# EXHIBIT 10

Attachment A

**CURRICULUM VITAE**

# William Robert Jarvis, M.D.
# Jason and Jarvis Associates, LLC

**E-mail Address**:      WRJMJ@aol.com

**Place of Birth**:      Oakland, California

**Citizenship**:      USA

**Education**:

| | |
|---|---|
| 1966-1970 | University of California<br>Davis, California<br>Degree:  B.S. Psychology |
| 1970-1971 | University of California<br>Davis, California<br>Graduate work in Physiology |
| 1971-1974 | University of Texas Health Science Center<br>School of Medicine<br>Houston, Texas<br>Degree:  M.D. |
| 1974-1975 | University of Texas Health Science Center<br>Houston, Texas<br>Internship: Straight Pediatrics (PL1) |
| 1975-1977 | Children's Hospital of Los Angeles<br>University of Southern California |

Curriculum Vitae (Cont.)                    - 2 -                    William R. Jarvis, M.D.

|  |  |
|---|---|
|  | Los Angeles, California |
|  | Residency:  Pediatrics (PL2, PL3) |
| 1977-1978 | Hospital for Sick Children |
|  | University of Toronto |
|  | Toronto, Ontario, Canada |
|  | Division of Infectious Diseases |
|  | Teaching Fellow in Pediatric Infectious |
|  |  Disease |
| 1978-1980 | Yale University School of Medicine |
|  | New Haven, Connecticut |
|  | Department of Pediatrics, Epidemiology, and Public Health |
|  | Postdoctoral Fellow in Infectious Diseases (Virology and |
|  | Epidemiology) |
| 1980-1982 | Epidemic Intelligence Service (EIS) Officer |
|  | Hospital Infections Branch |
|  | Center for Disease Control |
|  | Atlanta, Georgia |
| 1981-1983 | Preventive Medicine Resident |
|  | Centers for Disease Control |
|  | Atlanta, Georgia |

**Appointments**:

| 1981-1984 | Medical Epidemiologist |
|---|---|
|  | Surveillance and Prevention Branch |
|  | Hospital Infections Program |
|  | Center for Infectious Diseases |
|  | Centers for Disease Control |
|  | Atlanta, Georgia |
| 1981-1989 | Assistant Chief |
|  | National Nosocomial Infections Surveillance (NNIS) System |
|  | Hospital Infections Program |
|  | Center for Infectious Diseases |
|  | Centers for Disease Control |
|  | Atlanta, Georgia |
| 1984-1987 | Assistant Chief |
|  | Epidemiologic Investigations Branch |

Curriculum Vitae (Cont.)                    - 3 -                    William R. Jarvis, M.D.

|  |  |
|---|---|
|  | Hospital Infections Program |
|  | Center for Infectious Diseases |
|  | Centers for Disease Control |
|  | Atlanta, Georgia |
| 1985-1995 | Clinical Assistant Professor |
|  | Division of Pediatric Infectious Diseases and Immunology |
|  | Department of Pediatrics |
|  | Emory University School of Medicine |
|  | Atlanta, Georgia |
| 1987-1989 | Acting Chief |
|  | Epidemiology Branch |
|  | Hospital Infections Program |
|  | Center for Infectious Diseases |
|  | Centers for Disease Control |
|  | Atlanta, Georgia |
| 1989-1991 | Chief |
|  | Epidemiology Branch |
|  | Hospital Infections Program |
|  | Center for Infectious Diseases |
|  | Centers for Disease Control |
|  | Atlanta, Georgia |
| 1991-2000 | Chief |
|  | Investigation and Prevention Branch |
|  | Hospital Infections Program |
|  | National Center for Infectious Diseases |
|  | Centers for Disease Control |
|  | Atlanta, Georgia |
| 1992-2005 | Adjunct Assistant Professor |
|  | Rollins School of Public Health |
|  | Emory University |
|  | Atlanta, Georgia |
| 1989-1990 | Chair-elect |
|  | Division L (Nosocomial Infections) |
|  | American Society for Microbiology |
| 1990-1991 | Chairman |
|  | Division L (Nosocomial Infections) |
|  | American Society for Microbiology |

Curriculum Vitae (Cont.)              - 4 -                    William R. Jarvis, M.D.

| | |
|---|---|
| 1996-2005 | Clinical Associate Professor<br>Division Pediatric Infectious Diseases, Immunology and<br>Epidemiology<br>Department of Pediatrics<br>Emory University School of Medicine<br>Atlanta, Georgia |
| 1996-1998 | Acting Director<br>Hospital Infections Program<br>National Center for Infectious Diseases<br>Centers for Disease Control and Prevention<br>Atlanta, Georgia |
| 1999-2000 | Vice-President, The Society for Healthcare Epidemiology of<br>America |
| 2000-2001 | President-elect, The Society for Healthcare Epidemiology of<br>America |
| 2000-2001 | Senior Editor, icanPrevent, ican, Inc. |
| 2001-2002 | President, The Society for Healthcare Epidemiology of America |
| 2001-2002 | Associate Director for Program Development<br>Division of Healthcare Quality Promotion<br>(Formerly the Hospital Infections Program)<br>National Center for Infectious Diseases<br>Centers for Disease Control and Prevention<br>Atlanta, Georgia |
| 2002-2003 | Past-President, The Society for Healthcare Epidemiology of<br>America |
| 2000-2003 | Member, Research Foundation for Prevention of Complications<br>Associated with Health Care, Association for Professionals in<br>Infection Control and Epidemiology, Inc. |
| 2003-2005 | Chairman, Research Foundation for Prevention of<br>Complications Associated with Health Care, Association for<br>Professionals in Infection Control and Epidemiology, Inc. |
| 2002-2003 | Director, Office of Extramural Research,<br>Office of the Director,<br>National Center for Infectious Diseases, |

Curriculum Vitae (Cont.)                    - 5 -                    William R. Jarvis, M.D.
Centers for Disease Control and Prevention.

2003-current            President, Jason and Jarvis Associates, LLC.  Private consultant,
                        healthcare epidemiology, infection control, pediatrics,
                        infectious diseases, epidemiology

2004-2007               Editor, *Infection Control and Hospital Epidemiology*

2004-2006               Member, Food and Drug Administration, General Hospital and
                        Personal Use Panel.

2007-current            Chairman, Food and Drug Administration (FDA), General Hospital
                        and Personal Use Panel.

**Awards**:             Graduated with honors, University of California,
                        Davis, California, 1970

                        Sparks's Memorial Award for Academic Excellence
                        University of California, Davis, 1969 and 1970

                        Commendation Award, (Epidemic Investigations),
                        United States Public Health Service, 1988

                        Unit Commendation, (*Yersinia enterocolica*
                        Sepsis Investigation), United States Public
                        Health Service, 1989

                        Outstanding Service Award, (Epidemic Investigations),
                        United States Public Health Service, 1990

                        Unit Commendation, (Dialysis Investigation),
                        United States Public Health Service, 1990

                        Unit Commendation, (Allergic Reactions in Hemodialysis
                        Patients), United States Public Health Service, December 1990

                        Unit Commendation, (AIDS Healthcare Workers Guideline),
                        United States Public Health Service, December 1990

                        Unit Commendation, (Nosocomial Transmission of TB in AIDS
                        Patients), United States Public Health Service, December 1990

                        Outstanding Unit Commendation (Nosocomial Infection
                        Surveillance), United States Public Health Service, April 1991

Curriculum Vitae (Cont.)                    - 6 -                    William R. Jarvis, M.D.

Unit Commendation, (Combating MDR-TB),
United States Public Health Service, February 1993

Outstanding Unit Commendation, (Latex Allergy Studies),
United States Public Health Service, June 1993

CDC Equal Opportunity Achievement Award, 1993

Public Health Service Excellence Award, 1993

Charles C. Shepard Science Award (Outstanding Scientific Paper
Published at CDC), An Outbreak of Multidrug-Resistant
Tuberculosis Among Hospitalized Patients with the Acquired
Immunodeficiency Syndrome:  Epidemiologic Studies and
Restriction Fragment Length Polymorphism Analysis, June 1993

Unit Commendation (Fluoride Toxicity in Dialysis),
United States Public Health Service, November 1993

Meritorious Service Award (Outstanding

Leadership in Investigation and Control of  Outbreaks and Superb
Conduct of Epidemiologic Studies),
United States Public Health Service, December 1993

Unit Commendation, (Organizing FDA/CDC Latex Conference),
United States Public Health Service, March 1994

Outstanding Unit Commendation, (MDR-TB Outbreak Follow-up
Studies), United States Public Health Service, July 1994

CDC Philip S. Brachman Excellence in Teaching Award, 1995

Unit Commendation, (Timeliness and Effectiveness of Applying
New Promotion Precept), United States Public Health Service,
October 29, 1996

CDC Equal Opportunity Award, June 1997

CDC Research - Operational Award (For Dedicated and Sustained
Excellence in Investigating Outbreaks and Developing or
Disseminating Guidelines for Prevention of Nosocomial Infections
and Diseases), June 1997

Curriculum Vitae (Cont.)                 - 7 -                 William R. Jarvis, M.D.

Unit Commendation, (Y2K Preparation and Final Testing Group)
United States Public Health Service, April 1998

CDC/ATSDR Communicator's Roundtable Award
(Outstanding Achievement: Videoconference: Antimicrobial Use
and Resistance: Solutions to the Problem), 1998

NCID James H. Nakano Citation for Outstanding Scientific Paper
in 1998 (Liver Failure after Exposure to Microcystins at a
Hemodialysis Center in Brazil), 1999

Best Poster Award, Deafness and Blindness Following
Hemodialysis, Food and Drug Administration, 1999

FDA Group Recognition Award, Hemodialysis Blood Tubing Set
Outbreak Investigative Team, May 1999

Outstanding Unit Citation (Blood Action Team),
United States Public Health Service, May 1999

Association of Operating Room Nurses-Kimberly-Clark Award for
Outstanding Education of Healthcare Professionals, June 2000

NCID James H. Nakano Citation for Outstanding Scientific Paper
in 1999 (The Emergence of Vancomycin-Intermediate Resistant
*Staphylococcus aureus* in the United States), January 2000

CDC Donald C. Mackel Memorial Award (*Serratia liquifaciens*
Bloodstream Infections and Pyrogenic Reactions Associated with
Extrinsic Contamination of Erythropoietin, Colorado), April 2000

Unit Commendation (Home Infusion Therapy Study Team),
United States Public Health Service, June 2000.

DHHS, CDC and ATSDR Group Award for Investigation and
Prevention Branch, HIP Activities, June 2000.

Glaxo-Wellcome's Child Health Recognition Award-Individual
Recognition Award Honorable Mention, July 2000.

Unit Commendation (Outbreak Investigations),
United States Public Health Service, October 2000.

Curriculum Vitae (Cont.)                    - 8 -                    William R. Jarvis, M.D.

Unit Commendation (For Development of the International Tuberculosis Guideline for Healthcare Worker Safety), United States Public Health Service, February 2001.

Outstanding Unit Citation (For Investigation of the Microcystin Outbreak in Dialysis Patients in Brazil), United States Public Health Service, March 2001.

Outstanding Unit Citation (For the Nationwide Albuminar Outbreak Investigation), United States Public Health Service, March 2001.

CDC Distinguished Friend of the EIS Award, (For Outstanding Teaching of EIS officers), April 2001.

Unit Commendation (For Bacterial Contamination of Blood Products Study Team), United States Public Health Service, September 2001.

NCID James H. Nakano Citation for Outstanding Scientific Paper in 2000 (Toxic Endothelial Cell Destruction in Ophthalmology Patients Associated with Medical Device Sterilization), May 2001.

NCID James H. Nakano Citation for Outstanding Scientific Paper in 2001 (Control of Vancomycin-resistant Enterococcus in 32 Healthcare Facilities in the Siouxland Region), May 2002.

Charles C. Shepard Award for Outstanding CDC Scientific Publication in 2002 (Prevention for Control of Vancomycin-resistant Enterococcus in 32 Healthcare Facilities in the Siouxland Region), June 2002.

NCID James H. Nakano Citation for Outstanding Scientific Paper for 2002. (*Serratia marcescens* Bloodstream Infections in a Surgical Intensive Care Unit Associate with Narcotic Abuse), February 2003.

Society for Healthcare Epidemiology of America (SHEA) Lectureship Award, April 2003.

Centers for Disease Control and Prevention, Lifetime Scientific Achievement Award, June 2003.

Curriculum Vitae (Cont.)                    - 9 -                    William R. Jarvis, M.D.

National Center for Infectious Diseases, Centers for Disease
Control and Prevention, Joseph E. McDade Citation, June 2003.

Centers for Disease Control and Prevention's Lifetime Scientific
Achievement Award in Epidemiology, March 2010

**Board Certification**:

Texas State Board of Medical Examiners, May 1974

Diplomate, American Board of Pediatrics, September 1979

Board eligible, Pediatric Infectious Diseases

Board eligible, Preventive Medicine

**State Medical Licensure**:

Texas

California

Georgia

**Society/Organization Membership**:

Infectious Diseases Society of America

Society For Healthcare Epidemiology of America

Association For Professions in Infection Control and
Epidemiology,

American Academy of Pediatrics (Fellow)

**Committees/Boards**:        Epidemic Intelligence Service Conference
                Scientific Program Committee, 1985
            Society of Hospital Epidemiology of America
                Severity of Illness Committee, 1985-1987
            First International Conference on the Prevention of Infection,
                Executive and Scientific Committees, 1987-1990
            Third International Conference on Nosocomial Infections,
                Scientific Program Committee, 1989-1990
            Joint Committee on Accreditation of Healthcare Organizations,
                Infection Control Indicator Development Task Force, 1989-1993
            United States Public Health Service Medical Quality Review Board
                (CDC representative), 1989-1994

Curriculum Vitae (Cont.)                - 10 -              William R. Jarvis, M.D.

Biosafety Committee, Hospital Infections Program, Center for
　　Infectious Diseases, CDC, 19891995
Society of Hospital Epidemiologist of America,
　　Nominating Committee, 1990
American Society for Microbiology, Division L  (Nosocomial
　　Infections), Chairman, Nominating Committee, 1990
Society of Hospital Epidemiologists of America
　　Education Committee, 19891990, 1996-2000
American Society for Microbiology, Foundation of Microbiology,
　　Invited Lecturer, 1990-1991 and 1998-2000

Second International Conference on the Prevention of Infection,
　　International Scientific Committee, 1991-1992
Third International Conference on the Prevention of Infection,
　　International Scientific Committee, 1992-1993
Society For Healthcare Epidemiology of America, Long Term
　　Planning Committee, 1994-1998
Fourth International Conference on the Prevention of Infection,
　　International Scientific Committee, 1994
American Hospital Association, Advisory Committee for Disease
　　Prevention and Health Care Epidemiology, 1996-2004
Board of Directors, The Society for Healthcare Epidemiology of
　　America, 1999-2003
4th Decennial International Conference on Nosocomial,
　　Program and Scientific Committees, 1998-2000
Fifth International Conference on the Prevention of Infection
　　(renamed Research and Prevention Conference), International
　　Scientific Committee, 1998-2000
Society For Healthcare Epidemiology of America, Bioterrorism
　　Task Force, 1999-
Society For Healthcare Epidemiology of America, Nominating
　　Committee, 2000
Department of Veterans Affairs, Epidemiologic Studies Merit
　　Review Committee, 1999-2003
Society For Healthcare Epidemiology of America, Annual Meeting
　　Planning Committee, 2002-
National Foundation for Infectious Disease Grant Review
　　Committee, 1998-
Society For Healthcare Epidemiology of America,
　　Ortho-McNeil Antibiotic Management Fellowship Review
　　Committee, 2002-2004
Society For Healthcare Epidemiology of America, Glaxco-
　　Smith-Kline, Surgical Infections Fellowship Review
　　Committee, 2002-2004
Association for Professionals in Infection Control and

Curriculum Vitae (Cont.)                    - 11 -                    William R. Jarvis, M.D.

Epidemiology Research Foundation, Trustee, 2000-2003
Association for Professionals in Infection Control and
    Epidemiology Research Foundation, Board of Directors,
    Vice-President, 2004-2005


Association for Professionals in Infection Control and
    Epidemiology Research Foundation, Board of Directors,
    President, 2005-2006
Association for Professionals in Infection Control and
    Epidemiology Research Foundation, Board of Directors,
    Past-President, 2006-2007

**National Symposia Organized and Moderated**: (>150; available upon request).

**Publications**

1. William R. Jarvis, Peter J. Middleton, and Erwin W. Gelfand.  Parainfluenza Pneumonia in Severe Combined Immunodeficiency. Journal of Pediatrics 1979;94:423-425.

2. William R. Jarvis.  Measles Meningoencephalitis:  An Unusual Presentation.  American Journal of Diseases of Children  1979;133:751-752.

3. William R. Jarvis.  A Study of Beta Hemolytic Streptococcal Pharyngitis in Patients with Infectious Mononucleosis.  Clinical Pediatrics  1980;19:463-467.

4. William R. Jarvis, Robert Sutton, and W. Douglas Biggar.  Listeria Meningitis in a Normal Child.  Clinical Pediatrics  1980;19:708-709.

5. William R. Jarvis, Stanley Banko, Evan Synder, and Robert S. Baltimore.  *Pasteurella multocida* Osteomyelitis Following Dog Bites.  American Journal of Diseases of Children 1981;135:625-628.

6. William R. Jarvis, David Luce, and Robert S. Baltimore.  *Arizona hinshawii* Meningitis in a Neonate.  Clinical Pediatrics 1981;20:483-484.

7. William R. Jarvis and Grace Tucker.  Aseptic Meningitis Associated with Echovirus Type 7 in Very Young Children.  American Journal of Diseases of Children 1981;135:1009-1012.

8. William R. Jarvis.  Precautions For Creutzfeldt Jakob Disease.  Infection Control 1982;3:238-239.

Curriculum Vitae (Cont.)                    - 12 -                    William R. Jarvis, M.D.

9.   William R. Jarvis.  Recommended Precautions For Patients with Legionnaire's Disease. Infection Control 1982;3:401-402.

10.   William R. Jarvis, Janet L. Mosser, James R. Allen, James M. Hughes, and Robert W. Haley.  Changing Practices in the Use of Benzyl AlcoholPreserved Solutions in Neonatal Intensive Care Units. American Journal of Diseases of Children 1983;137:505.

11.   William R. Jarvis, Micheal Towns, Otto NunezMontiel, J. Glenn Morris, Francis S. Thompson, Edward O. Hill, and Vulvus R. Dowell.  Comparison of Bacterial Isolation, Cytotoxicity Assay and Counterimmunoelectrophoresis for the Detection of *Clostridium difficile* or it's toxin.  Journal of Infectious Diseases 1983;147:778.

12.   William R. Jarvis, Peter J. Middleton, and Erwin W. Gelfand.  The Significance of Viral Infections in Severe Combined Immunodeficiency.  Pediatric Infectious Diseases Journal 1983;2:187-193.

13.   William R. Jarvis, Anita K. Highsmith, James R. Allen, and Robert W. Haley. Polymicrobial Bacteremia in a Neonatal Intensive Care Unit.  Pediatric Infectious Diseases Journal  1983;2:203-209.

14.   William R. Jarvis, David Smith, and R. Keith Sikes.  Changing Practices in the Use of Benzyl AlcoholPreserved Solutions in Neonatal Intensive Care Units in Georgia. Journal of the Medical Association of Georgia  1983;72:707-708.

15.   William R. Jarvis, Micheal Towns, Otto NunezMontiel, J. Glenn Morris, Francis S. Thompson, W. Ralph Vogler, Elliott F. Winton, Edward O. Hill, and Vulvus R. Dowell.  FalsePositive *Clostridium difficile* Counterimmunoelectrophoresis Tests: The Role of *Clostridium bifermentans* and *Clostridium sordellii*.  Journal of Infectious Diseases 1983;148:1168-1169.

16.   Rima F Khabbaz, Paul M. Arnow, Anita K. Highsmith, Loreen A. Herwaldt, Teresa Chou, William R. Jarvis, Nicholas W. Lerche, and James R. Allen.  *Pseudomonas fluorescens* Bacteremia from Blood Transfusion.  American Journal of Medicine 1984:;76:62-68.

17.   William R. Jarvis and Anita K. Highsmith.  Bacterial Growth and Endotoxin Production in Lipid Emulsion.  Journal of Clinical Microbiology 1984;19:172-0.

18.   J. Glenn Morris, William R. Jarvis, Otto L. NunezMontiel, Micheal Towns, Francis S. Thompson, Vulvus R. Dowell, Edward O. Hill, W. Ralph Vogler, Elliott F. Winton, and James M. Hughes.  *Clostridium difficile*: Colonization and Toxin Production in a Cohort of Patients with Malignant Hematologic Disorders.  Archives of Internal

Medicine 1984;144:967969.

19.    William R. Jarvis, Van P. Munn, Anita K. Highsmith, David Culver, and James M. Hughes, M.D. The Epidemiology of Nosocomial Klebsiella Infections. Infection Control 1985;6:68-75.

20.    Anita K. Highsmith and William R. Jarvis. *Klebsiella pneumoniae*: Selected Virulence Factors That Determine Pathogenicity. Infection Control 1985;6:75-78.

21.    Ofelia C. Tablan, Terence C. Chorba, Daniel V. Schidlow, John W. White, Karen A. Hardy, Peter H. Gilligan, W. Mead Morgan, Loretta A. Carson, William J. Martone, Janine M. Jason, and William R. Jarvis. *Pseudomonas cepacia* Colonization of Patients with Cystic Fibrosis: Risk Factors and Clinical Outcome. Journal of Pediatrics 1985;107:382-387.

22.    William R. Jarvis, Clyde Thornsberry, John Boyce, and James M. Hughes. Methicillin-resistant *Staphylococcus aureus* in Children's Hospitals in the United States. Pediatric Infectious Diseases Journal 1985;4:651-656.

23.    Weems JJ Jr, Jarvis WR, and Colman G. A Cluster of Late Onset Group B Streptococcal Infections in Low Birth Weight Premature Infants: No Evidence for Horizontal Transmission. Pediatric Infectious Disease Journal 1986;5:715-717.

24.    Jarvis WR. Nosocomial Infections in Pediatric Patients. Pediatric Infectious Disease Journal 1987;6:344-351.

25.    Tablan OC, Carson LA, Cusick LB, Bland LA, Martone WJ, and Jarvis WR. Laboratory Proficiency Test Results on Use of Selective Media for Isolating *Pseudomonas cepacia* from Simulated Sputum Specimens of Patients with Cystic Fibrosis. Journal of Clinical Microbiology 1987;25;485-487.

26.    Tablan OC, Martone WJ, Doershuk CF, Stern RC, Thomassen MJ, Klinger JD, White JW, Carson LA, and Jarvis WR. Colonization of the Respiratory Tract with *Pseudomonas cepacia* of Patients with Cystic Fibrosis: Risk Factors and Outcomes. Chest 1987;91:527-533.

27.    Safranek TJ, Jarvis WR, Carson LA, Cusick LB, Bland LA, Swenson JM, and Silcox V. *Mycobacteria chelonae* Wound Infections After Plastic Surgery Employing Contaminated Gentian Violet Skin Marking Solution. New England Journal of Medicine 1987;317:197-201.

28.    Jason JM and Jarvis WR. Infectious Diseases: Preventable Causes of Infant Mortality.
Pediatrics 1987;80:335-341.

29.    Jarvis WR, Tablan OC, Martone WJ, Olson DR, and Hughes JM. The Epidemiology

Curriculum Vitae (Cont.)                    - 14 -                    William R. Jarvis, M.D.

of Nosocomial *Pseudomonas cepacia* Infections: Endemic Infections.  European Journal of Epidemiology 1987;3:233-237.

30.    Martone WJ, Tablan OC, and Jarvis WR.  The Epidemiology of Nosocomial Epidemic *Pseudomonas cepacia* Infections.  European Journal of Epidemiology 1987;3:222-233.

31.    Tablan OC, Martone WJ, and Jarvis WR.  The Epidemiology of *Pseudomonas cepacia* in Patients with Cystic Fibrosis.  European Journal of Epidemiology 1987;3:336-342.

32.    Rabkin C, Martone WJ, and Jarvis WR.  Current Status of *Pseudomonas cepacia* Typing Systems.  European Journal of Epidemiology 1987;3:343-346.

33.    Garner J, Jarvis WR, Emori G, Horan TC, and Hughes JM.  The Centers for Disease Control Definitions for Nosocomial Infections, 1988.  American Journal of Infection Control 1988;16:128-140.

34.    Gross PA, Byet EE, Decker MD, Garibaldi RA, Heirholzer WJ, Jarvis WR, Larson E, Simmons BJ, Schekler WE, and Harkavy L.  Description of Case-mix Adjusters by Severity of Illness Working Group.  Hospital Epidemiology and Infection Control 1988;9:309-317.

35.    Lowry PW, Jarvis WR, Oberle A, Bland LA, Silberman R, Bocchini JA, Dean H, Swenson JM, and Wallace RJ.  *Mycobacterium chelonae* Causing Otitis Media in an Ear, Eye, and Nose Practice.  New England Journal of Medicine 1988;319;978-983.

36.    Gordon SM, Tipple M, Bland LA, and Jarvis WR.  Pyrogenic Reactions Associated with the Use of Processed Disposable Hollow Fiber Hemodialyzers.  Journal of the American Medical Association 1988;260:2077-2081.

37.    Carson LA, Tablan OC, Cusick LB, Jarvis WR, Favero FS, and Bland LA.  Comparative Evaluation  of Selective Media for Isolation of *Pseudomonas cepacia* from Cystic Fibrosis patients and Environmental Sources.  Journal of Clinical Microbiology 1988;26:2096-2100.

38.    Hebert GA, Crowder CG, Hancock GA, Jarvis WR, and Thornsberry C.  Biochemical Characteristics of Coagulasenegative Staphylococci: Simple Tests that Help

Differentiate These Species and Other Micrococcaceae.  Journal of Clinical Microbiology 1988;26:1939-1949.

39.    Hebert GA, Cooksey RC, Clark NC, Hill BC, Jarvis WR, and Thornsberry C.  Biotyping CoagulaseNegative Staphylococci.  Journal of Clinical Microbiology

Curriculum Vitae (Cont.)                     - 15 -                     William R. Jarvis, M.D.
            1988;26:1950-1956.

40.     Marcus RA and the CDC Cooperative Needlestick Surveillance Group (Jarvis WR).
        Surveillance of HealthCare Workers Exposed to Blood from Patients Infected with
        Human Immunodeficiency Virus.  New England Journal of Medicine 1988;319:1118-
        1123.

41.     Tipple MA, Bland LA, Favero MS, and Jarvis WR.  Investigation of Hemolytic
        Anemia After Chloramine Exposure in a Dialysis Center.  Transactions of the
        American Society for Artificial and Internal Organs 1988;34:1060.

42.     BeckSague CM and Jarvis WR.  Epidemic Bloodstream Infection Associated with
        Pressure Transducers: A Persistent Problem.  Infection Control and Hospital
        Epidemiology 1989;10:54-59.

43.     Richet HM, McNeil MM, Edwards MC and Jarvis WR.  Cluster of *Malassezia furfur*
        Pulmonary Infections in Infants in a Neonatal Intensive Care Unit.  Journal of Clinical
        Microbiology 1989;27:11971200.

44.     Arduino MJ, Bland LA, Tipple MA, Aguero SM, Favero MS, and Jarvis WR.
        Growth and Endotoxin Production of *Yersinia enterocolitica* and *Enterobacter
        agglomerans* in Packed Erythrocytes.  Journal of Clinical Microbiology 1989;27:1483-
        1485.

45.     Rabkin CS, Jarvis WR, Anderson RL, Govan J, Klinger J, LiPuma J, Martone WJ,
        Montiel H, Richard C, Shigeta S, Sosa A, Stull T, Swenson JM, and Woods D.
        *Pseudomonas cepacia* Typing Systems: Collaborative Study to Assess Their Potential
        in Epidemiologic Investigations.  Reviews of Infectious Diseases 1989;2:600-608.

46.     Villarino ME, Jarvis WR, O'Hara C, Bresnehan J, and Clark N.  Epidemic of
        *Serratia marcescans* Bacteremia in a Cardiac Intensive Care Unit.  Journal of Clinical
        Microbiology 1989;27:2433-2436.

47.     Kelkar R. Gordon SM, Giri N, Rao K, Ramakrishnan G, Saikia T, Nair C.N.,
        Kurkure PA, Pai SK, Jarvis WR, and Advani SH.  Epidemic Iatrogenic Acinetobacter
        sp. Meningitis Following Administration of Intrathecal Methotrexate.  Journal of
        Hospital

        Infection 1989;14:233-243.

48.     Pegues DA, Arduino MJ, Bland LA, and Jarvis WR. Infectious Complications of
        Continuous Ambulatory Peritoneal Dialysis.  Asepsis 1989;11:613.

49.     Lowry PW, BeckSague CM, Bland LA, Aguero SM, Arduino MJ, Minuth AN,
        Murray RA, Swenson JM, and Jarvis WR.  *Mycobacterium chelonae* Infections

Curriculum Vitae (Cont.)                    - 16 -                    William R. Jarvis, M.D.

Among Patients Receiving HighFlux Dialysis in a Hemodialysis Clinic, California. Journal of Infectious Diseases 1990;161:85-91.

50.     Gordon SM, Bland LA, Alexander S, Newman HF, Arduino MJ and Jarvis WR. Hemolysis Associated with Hydrogen Peroxide at a Pediatric Dialysis Center. American Journal of Nephrology 1990;10:123-127.

51.     Gordon SM, Culver DH, Simmons BP and Jarvis WR.  Multivariate Analysis of Risk Factors for Surgical Wound Infections After Total Knee Arthroplasty Procedures. American Journal of Epidemiology 1990;131:905-911.

52.     Tipple MA, Murphy JJ, Bland LA, Bufill JA, Ritch PS, Archer JR, Arduino M, Farmer JJ, Menitors JE, Johnson PS, Tourault MA, Tablan OC, and Jarvis WR.  Sepsis Associated with Transfusion of Red Blood Cells Contaminated with *Yersinia enterocolitica*. Transfusion 1990;30:207-213.

53.     Gordon SM, Drachman J, Bland LA, Reid MH, Favero MS, and Jarvis WR. Epidemic Hypotension in a Dialysis Center Caused by Sodium Azide.  Kidney International 1990;10:123-127.

54.     Gordon SM, Oshiro LS, Jarvis WR, Donenfeld D, Ho MS, Taylor F, Greenberg H, Glass RIM, Madore HP, Dolan R, Tablan O.  Foodborne Snow Mountain Agent Gastroenteritis with Secondary Person to Person Spread in a Retirement Community. American Journal of Epidemiology 1990;131:702-710.

55.     Beck-Sague CM, Jarvis WR, Brook JP, Culver DH, Potts A, Gay E, Shotts BW, Hill B, Anderson RL and Weinstein MP.  Epidemic Bacteremia Due to *Acinetobacter baumanni* in five intensive care units.  American Journal of Epidemiology 1990;132:723-733.

56.     McNeil MM, Brown JM, Jarvis WR, and Ajello L.  A Comparison of Species and Antimicrobial Susceptibility of Aerobic Actinomycetes From Clinical Specimen. Reviews of Infectious Diseases 1990;12:778-783.

57.     Tokars JI, McNeil MM, Tablan OC, Chapin-Robertson K, Evans Patterson J, Edberg SC, Hierholzer W, and Jarvis WR.  *Mycobacterium gordonae* Pseudoinfection Associated with A Contaminated Antimicrobial Solution.  Journal of Clinical Microbiology 1990:28;2765-2769.

58.     BeckSague CM, Jarvis WR, Bland LA, Arduino MJ, Aguero SM, and Verosec G. Outbreak of GramNegative Bacteremia and Pyrogenic Reactions in a Hemodialysis Center.  American Journal of Nephrology 1990;10:397-403.

59.     Richet HM, Craven PC, Brown JM, Lasker BA, Cox CD, McNeil MM, Tice AD, Jarvis WR, and Tablan OC.  *Rhodococcus (Gordona) bronchialis* Sternal Wound

Curriculum Vitae (Cont.)                    - 17 -                    William R. Jarvis, M.D.

Infections Following Coronary Artery Bypass Graft Surgery.  New England Journal of Medicine 1991:324;104-109.

60.    Emori TG, Culver DH, Horan TC, Jarvis WR, White JW, Banerjee SN, White JW, Edwards JR, Martone WJ, Gaynes RP, Olsen DR, and Hughes JM.  National Nosocomial Infections Surveillance System (NNIS): Description of Methodology and Surveillance Components.  American Journal of Infection Control 1991;19:1936.

61.    Richet HM, Andremont A, Tancrede C, Pico JL and Jarvis WR.  Risk Factors for Candidemia in Patients with Acute Lymphocytic Leukemia.  Reviews of Infectious Diseases 1991;13:211-215.

62.    Panlilio AL, Foy DR, Edwards JR, Bell DM, Welch BA, Parrish CM, Culver DH, Lowry PW, Jarvis WR, and Perlino CA.  Blood Contacts During Surgical Procedures. Journal of the American Medical Association 1991;265:1533-1539.

63.    Froelich H and Jarvis WR.  The Economic Impact of Diagnosis Related Groups and Severity of Illness on Reimbursement for Central Nervous System Infection.  Journal of Pediatrics 1991;118:693-697.

64.    Lowry PW and Jarvis WR.  Use of Tap Water and Disinfectant Practices in Outpatient Settings:  A Survey of Otolaryngologists.  Archives of Otolaryngology Head Neck Surgery 1991;11:881-888.

65.    Beck-Sague CM, Jarvis WR, Fruehling JA, Ott CE, Higgens MT, Bates FE. Universal Precautions Among Mortuary Practitioners: Influence on Practices and Risk of Occupationally acquired Infection.  Journal of Occupational Medicine 1991;33:874-878.

66.    Pegues DA, Shirley LA, Riddle CF, Anderson RL, Vess RW, Hill BC, and Jarvis WR.  *Serratia marcescans* Surgical Wound Infections Following Breast Reconstruction.
American Journal of Medicine 1991;91:173S-178S.

67.    Richet HM, Chidiac C, Prat A, Pol A, Guyot L, David M, Maccario M, Jarvis WR. Risk Factors for Surgical Wound Infections Following Vascular Surgery.  American Journal of Medicine 1991;91:170S-172S.

68.    Gaynes R, Culver DH, Emori TG, Horan TC, Banerjee SN, Edwards JR, Jarvis WR, Tolson JS, Henderson TS, Hughes JM, and Martone WJ.  The National Nosocomial Infections Surveillance System: Plans for the 1990's and Beyond.  American Journal of Medicine 1991;91:116S-120S.

69.    Jarvis WR and The Epidemiology Branch.  Nosocomial Outbreaks: The Centers for

Curriculum Vitae (Cont.)                - 18 -                William R. Jarvis, M.D.
Disease Control, Hospital Infections Program Experience, 1980-1990.  American Journal of Medicine 1991;91:101S-106S.

70.    Marcus RA, Favero MS, Banerjee S, Solomon SL, Bell DM, Jarvis WR, Martone WJ, and the Cooperative Dialysis Study Group.  HIV Prevalence and Incidence Among Patients Undergoing Chronic Hemodialysis.  American Journal of Medicine 1991;90:614-619.

71.    Jarvis WR, Edwards JR, Culver DH, Hughes JM, Horan T, Emori TG, Banerjee SN, Tolson J, Henderson T, Gaynes RP, Martone WJ, and the National Nosocomial Infections Surveillance System.  Nosocomial Infection Rates in Adult and Pediatric Intensive Care Units.  American Journal of Medicine 1991;91:185S-191S.

72.    Gaynes RP, Martone WJ, Culver DH, Emori TG, Horan TC, Banerjee SN, Edwards JE, Jarvis WR, Tolson JS, Henderson TS, Hughes JM, and the National Nosocomial Infections Surveillance System.  Comparison of Rates of Nosocomial Infections in Neonatal Intensive Care Units in the United States.  American Journal of Medicine 1991;91:192S-197S.

73.    Culver DH, Horan TC, Gaynes RP, Martone WJ, Jarvis WR, Emori TG, Banerjee SN, Edwards JE, Tolson JS, Henderson TS, Hughes JM, and the National Nosocomial Infections Surveillance System.  Surgical Wound Infection Rates By Wound Class, Operative Procedure, and Patient Risk Index.  American Journal of Medicine 1991;91:152S-157S.

74.    Emori TG, Banerjee SN, Culver DH, Gaynes RP, Horan TC, Edwards JE, Jarvis WR,

Tolson TS, Henderson TS, Martone WJ, Hughes JM, and the National Nosocomial Infections Surveillance System.  Nosocomial Infections in Elderly Patients in the United States, 1986-1990.  American Journal of Medicine 1991;91:289S-293S.

75.    Banerjee SN, Emori TG, Culver DH, Gaynes RP, Jarvis WR, Horan TC, Edwards JE, Tolson TS, Henderson TS, Martone WJ.  Secular Trends in Nosocomial Primary Bloodstream Infections in the United States, 1980-1990.  American Journal of Medicine 1991;91:286S-289S.

76.    Rosenblum LS, Villarino ME, Nainan O, Melish ME, Hadler SC, Pinsky PP, Jarvis WR, Ott CE, and Margolis HS.  Prolonged Virus Excretion Among Preterm Infants in a Hepatitis A Outbreak in a Neonatal Intensive Care Unit.  Journal of Infectious Diseases 1991;164:476-482.

77.    Arduino MJ, Bland LA, McAllister SK, Aguero SM, Villarino ME, McNeil M, Jarvis WR, and Favero MS.  Microbial Growth and Endotoxin Production in the Intravenous Anesthetic Propofol.  Infection Control and Hospital Epidemiology

Curriculum Vitae (Cont.)                    - 19 -                    William R. Jarvis, M.D.
            1991;12:535-539.

78.    Tipple MA, Schusterman N, Bland LA, McCarthy MA, Favero MA, Reid MH and
       Jarvis WR.  Illness in Hemodialysis Patients After Exposure to Chloramine
       Contaminated Dialysate.  Transactions of the American Society for Artificial and
       Internal Organs 1991;37:588-591.

79.    National Nosocomial Infections Surveillance (NNIS) System (includes WR Jarvis).
       Nosocomial Infection Rates for Interhospital Comparison: Limitations and Possible
       Solutions.  Infection Control and Hospital Epidemiology 1991;12:609-621.

80.    Jarvis WR and Martone WJ.  Predominant Pathogens in Hospital Infections.  Journal
       of Antimicrobial Chemotherapy 1991;28:15-19.

81.    Richet HM, McNeil MM, Davis BJ, Duncan E, Strickler J, Nunley D, Jarvis WR,
       and Tablan OC.  *Aspergillus fumigatis* Sternal Wound Infection in Patients
       Undergoing OpenHeart Surgery.  American Journal of Epidemiology 1992:135;48-58.

82.    Villarino ME, Stevens L, Schable B, Mayers G, Evershed S, Miller M, Burke JP, and
       Jarvis WR.  Epidemic *Xanthamonas maltophilia* Infections and Colonization in an
       Intensive Care Unit.  Infection Control and Hospital Epidemiology 1992;13:201-206.

83.    Panlilio A, BeckSague CM, Siegel J, Anderson RL, Yetts S, Clark N, Duer P,
       Thomassen KA, Vess RN, Hill B, Tablan OC, and Jarvis WR.  Infections and

       Pseudoinfections Due to PovidoneIodine Solution Contaminated with *Pseudomonas
       cepacia*.  Clinical Infectious Diseases 1992;14:1078-83.

84.    Gordon SM, Oettinger C, Bland LA, Oliver JC, Arduino M, Aguero SM, McAllister
       SK, Favero MS, and Jarvis WR.  A Prospective Study of Pyrogenic Reactions in
       Patients Receiving Conventional, High-Efficiency, or High-Flux Hemodialysis
       Treatments with Bicarbonate Dialysate Containing High Concentrate of Bacteria and
       Endotoxin.  Journal of the American Society of Nephrology 1992;2:1436-1444.

85.    Bland LA, Villarino ME, Arduino MJ, McAllister SK, Gordon SM, Uyeda CT,
       Valdon C, Potts D, Jarvis WR, and Favero MS.  Bacteriologic and Endotoxin Analysis
       of Salvaged Blood Used in Autologous Transfusions During Cardiac Operations.  The
       Journal of Thoracic and Cardiovascular Surgery 1992;103:582-588.

86.    Auerbach SB, McNeil MM, Brown JM, Lasker BA, and Jarvis WR.  Outbreak of
       Pseudoinfection with *Tsukamurella paurametabolum* Traced to Laboratory
       Contamination: Efficacy of a Joint Epidemiologic and Laboratory Investigation.
       Reviews of Infectious Diseases 1992;14:1015-1022.

87.    Villarino ME, Gordon SM, Valdon C, Potts D, Fisk K, Uyeda C, McCarthy PM,

Curriculum Vitae (Cont.)                    - 20 -                    William R. Jarvis, M.D.

Bland LA, Anderson RL. and Jarvis WR. A Cluster of Severe Postoperative Bleeding Following Open Heart Surgery. Infection Control and Hospital Epidemiology 1992;13:282-288.

88.     Dooley SW, Villarino ME, Lawrence M, Salinas L, Amil S, Rullan JV, Jarvis WR, Bloch AB, and Cauthen GM. Tuberculosis in a Hospital Unit for Patients Infected with the Human Immunodeficiency Virus (HIV): Evidence of Nosocomial Transmission. Journal of the American Medical Association 1992;267:2632-2634.

89.     Edlin BR, Tokars JI, Grieco MH, Crawford JT, Williams J, Sordillo EM, Ong KR, Kilburn JO, Dooley SW, Castro KG, Jarvis WR, and Holmberg SD. An Outbreak of Multidrug-Resistant Tuberculosis Among Hospitalized Patients with the Acquired Immunodeficiency Syndrome: Epidemiologic Studies and Restriction Fragment Length Polymorphism Analysis. New England Journal of Medicine 1992;326:1514-1522.

90.     McNeil MM, Gerber AR, McLaughlin DW, Vega RA, Winn K, Kaufman L, Keyserling HL, and Jarvis WR. The Role of the Mannan Enzymelinked Immunoassay in Diagnosing Invasive Candidiasis and Evaluating Therapy. Pediatric Infectious Diseases Journal 1992;11:493-495.

91.     Schable B., Rhoden DL, Jarvis WR, and Miller JM. Prevalence of Serotypes of *Xanthomonas maltophilia* From World-wide Sources. Journal of Epidemiology and Infection 1992;108:337-341.

92.     Pearson ML, Jereb JA, Frieden TR, Crawford JT, Davis B, Dooley SW, and Jarvis WR. Nosocomial Transmission of Multidrug-Resistant *Mycobacterium tuberculosis*: A Risk to Hospitalized Patients and Health-care Workers. Annals of Internal Medicine 1992;117:191-196.

93.     Gordon S, Swenson JM, Hill BC, Pigott NE, Facklam RR, Cooksey RC, Thornsberry C, Enterococcal Study Group, Jarvis WR, and Tenover FC. Antimicrobial Susceptibility Patterns of Common and Unusual Species of Enterococci Causing Infections in the United States. Journal of Clinical Microbiology 1992;30:2373-2378.

94.     Auerbach SB, Swartz B, Williams D, Fiorilli MG, Adimora AA, Breiman RF, and Jarvis WR. Outbreak of Invasive Group A Streptococcal Infections in a Nursing Home: Lessons on Prevention and Control. Archives of Internal Medicine 1992;152:1017-1022.

95.     Beck-Sague CM, Dooley SW, Hutton MD, Otten J, Breeden A, Crawford JT, Pitchenik AE, Woodley C, Cauthen G, and Jarvis WR. Outbreak of Multidrug-Resistant Tuberculosis among Persons with HIV Infection in an Urban Hospital: Transmission to Staff and Patients and Control Measures. Journal of the American Medical Association  1992;268:1280-1286.

Curriculum Vitae (Cont.)                    - 21 -                    William R. Jarvis, M.D.

96.     BeckSague CM, Chong W, Roy C and Jarvis WR.  Outbreak of Surgical Wound Infections Associated With Total Hip Arthroplasty Procedures.  Infection Control and Hospital Epidemiology 1992;13:526-535.

97.     Horan TC, Gaynes RP, Martone WJ, Jarvis WR and Emori TG.  CDC Definitions of Nosocomial Surgical Site Infections, 1992.  Infection Control and Hospital Epidemiology 1992;13:606-609.

98.     Sheretz RJ, Garibaldi RA, Kaiser AB, Marosok RD, Mayhill CG, Scheckler WE, Berg R, Gaynes RP, Jarvis WR, Martone WJ, and Lee JT.  Consensus Paper on the Surveillance of Surgical Wound Infections.  Infection Control and Hospital Epidemiology 1992;13:599-606.

99.     Horan TC, Gaynes RP, Martone WJ, Jarvis WR, and Emori TG.  CDC Definitions of Nosocomial Surgical Site Infections, 1992:  A Modification of CDC Definitions of

        Surgical Wound Infections.  American Journal of Infection Control 1992;20:271-275.

100.  Sheretz RJ, Garibaldi RA, Marosok RD, Mayhill CG, Scheckler WE, Berg R, Gaynes RP, Jarvis WR, Martone WJ, and Lee JT.  Consensus Paper on the Surveillance of Surgical Wound Infections.  American Journal of Infection Control 1992;20:263-270.

101.  Pegues DA, Oettinger CW, Bland LA, Oliver JL, Arduino MJ, Aguero SM, McAllister SK, Gordon SM, Favero MS, and Jarvis WR.  A Prospective Study of Pyrogenic Reactions in Hemodialysis Patients using Bicarbonate Dialysis Fluids Filtered to Remove Bacteria and Endotoxin.  Journal of the American Society of Nephology 1992;4:1002-1007.

102.  Pegues DA, Beck-Sague C, Woollen SW, Greenspan B, Burns SM, Mackaw RC, Bland LA, Arduino M, Favero MS, and Jarvis WR.  Anaphylactic Reactions Associated with Reuse of Disposable Hollow-fiber Dialyzers.  Kidney International 1992;42:1232-7.

103.  Horan TC, Culver DH, Gaynes RP, Jarvis WR, Edwards JR, Reid CR, and The National Nosocomial Surveillance System.  Nosocomial Infection in Surgical Patients in the United States, 1986-1990.  Infection Control and Hospital Epidemiology 1993;14:73-80.

104.  Jarvis WR.  Nosocomial Transmission of Multidrug-Resistant *Mycobacterium tuberculosis*.  Research in Microbiology 1993;144:117-122.

105.  Pegues DA, Carson LA, Anderson RL, Norgerd MD, Argent TA, Jarvis WR, and Woernle CH.  Outbreak of *Pseudomonas cepacia* Bacteremia in Oncology Patients.  Clinical Infectious Diseases 1993;16:407-412.

Curriculum Vitae (Cont.)                - 22 -                William R. Jarvis, M.D.

106.    Beck-Sague CM, Jarvis WR, and the National Nosocomial Infections Surveillance System.  Secular Trends in the Epidemiology of Nosocomial Fungal Infections in the United States, 1980 1990.  Journal of Infectious Diseases  1993;167:1247-1252.

107.    Coronado VG, Beck-Sague CM, Pearson ML, Dooley SW, Valway SE, Pineda MR, and Jarvis WR.  Clinical and Epidemiologic Characteristics of Multidrug-Resistant *Mycobacterium tuberculosis* Among Patients with Human Immunodeficiency Virus (HIV) Infection.  Infectious Diseases in Clinical Practice 1993;2:297-302.

108.    Tenover FC, Tokars J, Swenson J, Paul S, Spitalny K. and Jarvis W.  Ability of Clinical Laboratories to Detect Antimicrobial-resistant Enterococci.  Journal of

         Clinical Microbiology  1993;31:1695-1699.

109.    Pearson ML, Pegues DA, Carson LS, O'Donnell R, Berger RH, Anderson RL, and Jarvis WR.  Cluster of *Enterobacter cloacae* Pseudobacteremias Associated with Use of an Agar Slant Blood Culturing System.  Journal of Clinical Microbiology 1993;31:2599-2603.

110.    Coronado VG, Beck-Sague CM, Hutton MD, Davis BJ, Nicholas P, Villareal C, Woodley CL, Kilburn JO, Crawford JT, Frieden TR, Sinkowitz RL, and Jarvis WR. Transmission of Multidrug-Resistant *Mycobacterium tuberculosis* Among Persons with Human Immunodeficiency Virus Infection in an Urban Hospital: Epidemiologic and Restriction Fragment Length Polymorphism Analysis.  Journal of Infectious Diseases  1993;168:1052-1055.

111.    Jereb J, Burwen D, Dooley S, Jarvis W, Wooley C, Crawford J, Edmund M, Dowling J, Pasculle A, Medrick J, Shapiro R, and Shanahan S.  Nosocomial Outbreak of Tuberculosis on a Renal Transplant Unit.  Journal of Infectious Diseases 1993;168:1219-1225.

112.    Beck-Sague C, Banerjee S, and Jarvis WR.  Infectious Diseases and Mortality Among U.S. Nursing Home Residents.  American Journal of Public Health 1993;83:1739-1743.

113.    Tenover F, Arbeit R, Archer G, Biddle J, Byrne S, Goering R, Hancock G, Hebert A, Hill B, Hollis R, Jarvis W, Kreiswirth B, Maslow J, McDougal L, Miller JM, Mulligan M, and Pfaller M.  Comparison of Traditional and Molecular Methods of Typing of *Staphylococcus aureus* Isolates.  Journal of Clinical Microbiology 1994;32:407-415.

114.    Pearson ML, Cole JS, and Jarvis WR.  How Common is Latex Allergy?  A Survey of Children with Myelodysplasias.  Journal of Developmental Medicine and Child

Curriculum Vitae (Cont.)                    - 23 -                    William R. Jarvis, M.D.
Neurology 1994;36:64-69.

115.    Nelson DE, Auerbach SB, Baltch AL, Desjardin E, Beck-Sague C, Rheal C, Smith RP, and Jarvis WR.  Epidemic *C. difficile*-associated Diarrhea:  Role of Second and Third Generation Cephalosporins.  Infection Control and Hospital Epidemiology 1994;15:88-95.

116.    Zaza S, Tokars JI, Jarvis WR, Bland LA, Yomtovian R, Hirschler N, Jacobs MR, Arduino M, Aguerro S, and Sharp DE.  Bloodstream Infections Associated with

        Transfusion of Random Donor Platelet Pools.  Infection Control and Hospital Epidemiology 1994;15:82-88.

117.    Mancao MY, Nolte FS, Nahmias AJ and Jarvis WR.  Use of Polymerase Chain Reaction for Diagnosis of Tuberculous Meningitis.  Pediatric Infectious Disease Journal  1994;12:154-156.

118.    Welbel SF, McNeil M. Pramanik A, Silberman R, Oberle A, Midgley G, Crow S, and Jarvis WR.  Nosocomial *Malassezia pachydermetis* Bloodstream Infections in a Neonatal Intensive Care Unit.  Pediatric Infectious Diseases Journal 1994;13:104-109.

119.    Jarvis WR.  Nosocomial Outbreaks of International Significance.  In Sterilization of Medical Products, Editor R.F. Morrison, Vol II, P55-62, 1993.

120.    Pegues DA, Arathoon E, Samayoa B, Del Valle G, Anderson RL, Riddle CF, O'Hara C, Miller M, Hill B, Highsmith A and Jarvis WR.  Epidemic Gram-negative Bacteremia in a Neonatal Intensive Care Unit, Guatemala.  American Journal of Infection Control 1994;6:163-171.

121.    McAllister SK, Bland LA, Arduino MJ, Aguero SM, Wenger PN, and Jarvis WR.  Patient Cytokine Response in Transfusion-Associated Sepsis.  Infection and Immunity 1994;62:2126-2128.

122.    Maloney S, Welbel S, Daves B, Adams K, Becker S, Risch P, Bland LA, Arduino MJ, Wallace R, Zhang Y, Buck G, and Jarvis WR.  *Mycobacterium abscessus* Pseudoinfection Traced to an Automated Endoscope Washer: Utility of Epidemiologic and laboratory Investigation.  Journal of Infectious Diseases 1994;169:1166-1169.

123.    Pegues DA, Carson LA, Tablan OC, Fitzsimmons SC, Roman SB, Miller JM, Jarvis WR, and the Summer Camp Study Group.  Acquisition of *Pseudomonas cepacia* at Summer Camps for Patients with Cystic Fibrosis.  Journal of Pediatrics 1994;124:694-702.

124.    Buffington J, Reporter R, McNeil MM, Ross L, Lanson J, Davis B, and Jarvis WR. An Outbreak of Invasive Aspergillosis Among Hematology and Bone Marrow Transplant Patients at a Los Angeles Hospital.  Journal of Pediatric Infectious Diseases  1994;13:386-393.

125.    Jarvis WR.  Usefulness of Molecular Epidemiology for Outbreak Investigations.

Journal of Infection Control and Hospital Epidemiology 1994;15:500-503.

126.    Jackson BM, Beck-Sague CM, Bland LA, Arduino MJ, Meyer L, and Jarvis WR. Pyrogenic Reactions and Gram-negative Bacteremia in a Hemodialysis Center. American Journal of Nephrology 1994;14:85-89.

127.    Beck-Sague CM, Villarino ME, Giuliano D, Welbel S, Latts L, Manangan LM, Sinkowitz R, and Jarvis WR.  Infectious Diseases and Death Among Nursing Home Residents: Results of Surveillance in 13 Nursing Homes.  Infection Control and Hospital Epidemiology 1994;15:494-496.

128.    Pegues DA, Schidlow DV, Tablan OC, Carson LA, Clark NC, and Jarvis WR. Possible Nosocomial Transmission of *Pseudomonas cepacia* in Cystic Fibrosis Patients.  Archives of Pediatric and Adolescent Medicine. 1994;148:805-812.

129.    Kelly JK, Pearson ML, Kurup VP, Byrd RS, Setlock MA, Slater JC, Jarvis WR, Davis JP, and Fink JN.  Epidemiologic Features, Risk  Factors and Latex Hypersensitivity in Patients with Spina Bifida Who Develop Anaphylactic Reactions During General Anesthesia.  American Journal of Clinical Allergy and Immunology 1994;94:53-61.

130.    Zaza S, Reeder JM, Yalew L, and Jarvis WR.  Latex Sensitivity Among Perioperative Nurses.  Journal of the Association of Operating Room Nurses 1994;60:1-6.

131.    Beck-Sague CM, Azimi P, Fonseca SN, Baltimore RS, Powell DA, Bland LA, Arduino MJ, McAllister SK, Huberman RS, Sinkowitz RL, Ehrenkranz RA, and Jarvis WR.  Bloodstream Infections in Neonatal Intensive Care Unit Patients:  Results of a Multicenter Study.  Journal of Pediatric Infectious Diseases  1994;13:1110-1116.

132.    Maloney SM, Pearson ML, Gordon MT, Del Castillo R, Boyle JF, and Jarvis WR. Efficacy of Control Measures in Preventing Transmission of Multidrug-Resistant Tuberculosis to Patients and Health Care Workers.  Annals of Internal Medicine 1995;122:90-95.

133.    Jarvis WR, Bolyard EA, Bozzi CJ, Burwen DR, Dooley SW, Martin LS, Mullan RJ, and Simone PM.  Respirators, Recommendations, and Regulation: Controversy Surrounding Protection of Health Care Workers from Tuberculosis.  Annals of

Curriculum Vitae (Cont.)                    - 25 -                     William R. Jarvis, M.D.
Internal Medicine 1995;122:142-146.

134.    Jarvis WR.  Trends for Nosocomial Infection of the Future.  Proceedings of the Third

        Western Pacific Congress on Chemotherapy and Infectious Diseases - Bali, Indonesia pp 49-54, 1994.

135.    Wenger P, Otten J, Breeden A, Orfas D, Beck-Sague CM, and Jarvis WR.  Control of Nosocomial Transmission of Multidrug-resistant *Mycobacterium tuberculosis* Among Healthcare Workers and HIV-Infected Patients.  Lancet 1995;345:235-240.

136.    Fridkin SK, Manangan L, Bolyard E, SHEA, and Jarvis WR.  Society for Hospital Epidemiology of America - Centers for Disease Control and Prevention TB Survey - Part I:  Current Status of TB Infection Control Programs at Member Hospitals, 1989-1992.  Infection Control and Hospital Epidemiology  1995;16:129-135.

137.    Fridkin SK, Manangan L, Bolyard E, SHEA, and Jarvis WR.  Society for Hospital Epidemiology of America - Centers for Disease Control and Prevention TB Survey - Part II:  Efficacy of TB Infection Control Programs at Member Hospitals, 1989-1992. Infection Control and Hospital Epidemiology  1995;16:135-140.

138.    Stroud LA, Tokars JI, Grieco MH, Crawford JT, Culver DH, Edlin BR, Sordillo EM, Woodley CL, Gilligan ME, Schneider N, Williams J, and Jarvis WR.  Evaluation of Infection Control Measures in Preventing the Nosocomial Transmission of Multidrug-Resistant *Mycobacterium tuberculosis* in a New York City Hospital. Infection Control and Hospital Epidemiology 1995;16:141-147.

139.    Jarvis WR.  Nosocomial Transmission of Multidrug-Resistant *Mycobacterium tuberculosis*.  American Journal of Infection Control 1995;23:146-151.

140.    Welbel SF, Schoendorf K, Bland LA, Arduino MJ, Groves C, Schable B, O'Hara CM, Tenover FC, and Jarvis WR.  An Outbreak of Gram-negative Bacteremia in Chronic Hemodialysis Patients.  American Journal of Nephrology  1995;15:1-4.

141.    Danzig LE, Short LM, Collins K, Mahoney M, Sepe S, Bland L, and Jarvis WR. Bloodstream Infections Associated with a Needleless Intravenous Infusion System in Patients Receiving Home Infusion Therapy. The Journal of American Medical Association 1995;273:1862-1864.

142.    Bennett SN, McNeil MM, Bland LA, Arduino MJ, Villarino ME, Perrotta DM, Burwen DA, Welbel SF, Pegues DA, Stroud L, Zeitz PS, and Jarvis WR.  Multiple Outbreaks of Postoperative Infections Traced to Extrinsic Contamination of an Intravenous Anesthetic, Propofol.  The New England Journal of Medicine 1995;333:147-154.

Curriculum Vitae (Cont.)　　　　　- 26 -　　　　　William R. Jarvis, M.D.

143.　　Jereb JA, Klevins RM, Privett TD, Smith PJ, Crawford JT, Sharp VL, Davis BJ, Jarvis WR, Dooley SW.  Tuberculosis in Health Care Workers at a Hospital with an Outbreak of Multidrug-Resistant *Mycobacterium tuberculosis*.  The Archives of Internal Medicine 1995;155:854-859.

144.　　Burwen DR, Olsen SM, Bland LA, Arduino MJ, Reid MR, and Jarvis WR.  Epidemic Aluminum Intoxication in Hemodialysis Patients Traced to Use of an Aluminum Pump. Kidney International 1995;48:469-474.

145.　　Shay DK, Maloney SM, Montecalvo M, Banerjee S, Wormser GP, Arduino MJ, Bland LA, and Jarvis WR.  Epidemiology and Mortality of Vancomycin-Resistant Enterococcal Bloodstream Infections.  Journal of Infectious Diseases 1995;172:993-1000.

146.　　Hospital Infection Control Practices Advisory Committee, Tablan OC, Tenover FC, Martone WJ, Gaynes RF, Jarvis WR, and Favero MS.  Recommendations for Preventing the Spread of Vancomycin Resistance: Recommendations of the Hospital Infection Control Practices Advisory Committees (HICPAC).  American Journal of Infection Control 1995;23:87-94.

147.　　Jarvis WR.  Epidemiology of Nosocomial Fungal Infections, with Emphasis on Candida species.  Clinical Infectious Diseases  1995;20:1526-1530.

148.　　Valendia MP, Fridkin SK, Cardenas VM, Boshell J, Rameriz G, Bland LA, Iglesias A, and Jarvis WR.  Transmission of Human Immunodeficiency Virus in a Dialysis Center.  Lancet 1995;345:1417-1422.

149.　　Moran GJ, Fuchs MA, Jarvis WR and Talan DA.  Tuberculosis Infection Control Practices in United States Emergency Departments.  Annals of Emergency Medicine 1995;26:283-289.

150.　　Morris Jr. JG, Shay DK, Hebden JN, McCarter RJ Jr., Perdue BE, Jarvis WR, Johnson JA, Dowling TC, Polish LB, and Schwalbe RS.  Enterococci Resistant to Multiple Antimicrobial Agents, Including Vancomycin: Establishment of Endemnicity in a University Medical Center.  Annals of Internal Medicine 1995;123:250-259.

151.　　Pertowski CA, Baron RC, Lasker B, Werner SB and Jarvis WR.  Nosocomial Outbreak of *Candida albicans* Sternal Wound Infection Following Cardiac Surgery Traced to a Scrub Nurse.  Journal of Infectious Diseases  1995;172:817-822.

152.　　Rudnick JR, Arduino MJ, Bland LA, Cusack L, McAllister SK, Aguero SM, and Jarvis WR.  An Outbreak of Pyrogenic Reactions in Chronic Hemodialysis Patients

Curriculum Vitae (Cont.)                    - 27 -                    William R. Jarvis, M.D.

Associated with Hemodialyzer Reuse.  Transactions of the American Society of the Artificial and Internal Organs  1995;19:289-294.

153.  Zaza S, Blumberg HM, Beck-Sague C, Haas WH, Woodley C, Pineda M, Parrish C, Crawford JT Jr, McGowan JE Jr, and Jarvis WR.  Nosocomial Transmission of *Mycobacterium tuberculosis*: Role of Healthcare Workers in Outbreak Propagation. Journal of Infectious Diseases  1995;172:1542-1549.

154.  Hospital Infection Control Practices Advisory Committee, Tablan OC, Martone WJ, Jarvis WR, Tenover FC, Gaynes RF, and Favero MS.  Preventing the Spread of Vancomycin Resistance.  Infection Control and Hospital Epidemiology 1995;16:105-113.

155.  Tokars JI, Rudnick JR, Kroc K, Manangan L, Pugliese G, Hubner RE, Chan J, and Jarvis WR.  U.S. Hospital Mycobacterlogy Laboratories: Status and Comparison with State Public Health Laboratories.  Journal of Clinical Microbiology 1996;34:680-685.

156.  Rudnick JR, Beck-Sague CM, Anderson RL, Schable B, Miller JM, and Jarvis WR.  Gram-negative Bacteremia in Open Heart Surgery Patients Traced to Probable Tap-Water Contamination of Pressure Monitoring Equipment.  Infection Control and Hospital Epidemiology  1996;17:272-275.

157.  Chang HJ, Christenson JC, Pavia AT, Bobrin BD, Bland LA, Carson LA, Arduino MJ, Verma P, Aguero SM, Carroll K, Jenkins E, Doly JA, Woods ML, and Jarvis WR.  *Ochrabactrum anthropi* Meningitis in Pediatric Pericardial Allograft Transplant Recipients.  The Journal of Infectious Diseases  1996;173:656-660.

158.  Fridkin SK, Kremer FB, Bland LA, Padhye A, McNeil MM, and Jarvis WR. *Acremonium kiliense* Endophthalmitis That Occurred After Cataract Extraction in an Ambulatory Surgical Center and Was Traced to an Environment Reservoir.  Clinical Infection Diseases 1996;22:222-227.

159.  Jarvis WR.  The Epidemiology of Colonization.  Infection Control and Hospital Epidemiology 1996;17:47-52.

160.  Fridkin SK, Pear SM, Williamson TH, Galgiani JN, and Jarvis WR.  The Role of Understaffing in Central Venous Catheter-Associated Bloodstream Infections.

Infection Control and Hospital Epidemiology  1996;17:150-158.

161.  Beck-Sagué CM, Sinkowitz RL, Chinn RY, Vargo J, Kaler W, and Jarvis WR. Risk Factors for Ventilator-associated Pneumonia in Surgical Intensive Care Unit Patients.  Infection Control and Hospital Epidemiology  1996;17:374-376.

162.    Montecalvo MA, Shay DK, Patel P, Tacsa L, Maloney SA, Jarvis WR, and Wormser GP. Bloodstream Infections with Vancomycin-resistant Enterococci. Archives of Internal Medicine 1996;156:1458-1462.

163.    Gaynes RP, Edwards JR, Jarvis WR, Culver DH, Tolson JS, Martone WJ, and The National Nosocomial Infections Surveillance System. Nosocomial Infections Among Neonates in High Risk Nurseries in the United States. National Nosocomial Infections Surveillance System. Pediatrics 1996;98:357-361.

164.    Sinkowitz RL, Fridkin SK, Manangan L, Wenger PN, APIC, and Jarvis WR. Status of Tuberculosis Infection Control Programs at United States Hospitals, 1989-1992. American Journal of Infection Control 1996;24:226-234.

165.    Jarvis WR. Preventing the Emergence of Multidrug-Resistant Microorganisms Through Antimicrobial Use Controls: The Complexity of the Problem. Infection Control and Hospital Epidemiology 1996;17:490-495.

166.    Jarvis WR. Selected Aspects of the Socioeconomic Impact of Nosocomial Infections: Morbidity, Mortality, Cost, and Prevention. Infection Control and Hospital Epidemiology 1996;17:552-558.

167.    Welbel SF, McNeil MM, Kuykendall RJ, Lott TJ, Pramanik A, Silberman R, Oberle AD, Bland LA, Aguero SM, Arduino M, Crow S, and Jarvis WR. *Candida parapsilosis* Bloodstream Infections in Neonatal Intensive Care Unit Patients: Epidemiologic and Laboratory Confirmation of a Common Source Outbreak. Journal of Pediatric Infectious Diseases 1996;15:998-1002.

168.    Kellerman S, Shay D, Howard J, Feusner J, Rosenberg J, Vugia D, and Jarvis W. Bloodstream Infections in Home Infusion Patients: the Influence of Race and Needleless Intravascular Access Devices. Journal of Pediatrics 1996;129:711-717.

169.    Fridkin SK and Jarvis WR. Epidemiology of Nosocomial Fungal Infections. Clinical Microbiology Reviews 1996;9:499-511.

170.    Singer DA, Jochimsen EM, Gielarek P, and Jarvis WR. Pseudo-outbreak of *Enterococcus durans* Infections and Colonization Associated with the Introduction of an Automated Identification System Software Update. Journal of Clinical Microbiology 1996;34:2685-2687.

171.    Beck-Sague CM, Jarvis WR, and Martone WJ. Outbreaks Investigations. Infection Control and Hospital Epidemiology 1997;18:138-145.

172.    Passaro DJ, Waring L, Armstrong R, Bolding F, Bouvier B, Rosenberg J, Reingold WA, McQuitty M, Philpott SM, Jarvis WR, Werner SB, Tompkins LS, and Vugia DJ.

Curriculum Vitae (Cont.)                - 29 -                William R. Jarvis, M.D.
Postoperative *Serratia marcescens* Wound Infections Traced to an Out-of-Hospital Source. Journal of Infectious Diseases  1997;175:992-995.

173.    Zaza S, Beck-Sague CM, and Jarvis WR.  Tracing Patients Exposed to Health Care Workers with Tuberculosis.  Public Health Reports  1997;12:153-157.

174.    Shay D, Jarvis WR, and The National Nosocomial Infections Surveillance System. Infections Acquired in the Intensive Care Unit: The Experience of the National Nosocomial Infections Surveillance System.

175.    Ashford DA, Kellerman S, Yakrus M, Brim S, Good RC, Finelli L, Jarvis WR, and McNeil M.  Pseudo-Outbreak of Septicemia Due to Rapidly Growing Mycobacteria Associated with Extrinsic Contamination of Culture Supplement.  Journal of Clinical Microbiology 1997;35:2040-2042.

176.    Manangan LP, Perrotta DM, Banerjee SN, Hack D, Simonds D, and Jarvis WR. Status of Tuberculosis Infection Control Programs at Texas Hospitals, 1989 through 1991.  American Journal of Infection Control  1997;25:229-235.

177.    Kellerman S, Tokars JI, and Jarvis WR.  The Cost of Selected Tuberculosis Control Measures at Hospitals with a History of *Mycobacterium tuberculosis* Outbreaks. Infection Control and Hospital Epidemiology  1997;18:542-547.

178.    Montecalvo MA, Shay DK, Gedris C, Petrullo C, Uman J, Rodney K, Jarvis WR, and Wormser GP.  A Semiquantitative Analysis of the Fecal Flora of Patients with Vancomycin-resistant Enterococci:  Colonized Patients Pose an Infection Control Risk.  Clinical Infectious Diseases  1997;25:929-930.

179.    Sinkowitz RL, Keyserling H, Walker TJ, Holland J, and Jarvis WR.  The Epidemiology of Vancomycin Usage at a Children's Hospital, 1993 through 1995.

Journal of Pediatric Infectious Diseases  1997;16:485-489.

180.    Wenger PN, Tokars JI, Brennan P, Samel C, Bland L, Miller M, Carson L, Arduino M, Edelstein P, Aguero S, Riddle C, O=Hara C, and Jarvis WR.  An Outbreak of *Enterobacter hormaechei* Infection and Colonization in an Intensive Care Nursery. Clinical Infectious Diseases  1997;24:1243-1244.

181.    Ihrig M, Cookson ST, Campbell K, Hartstein AI, and Jarvis WR.  Evaluation of the Acceptability of a Needleless Vascular-Access System by Nurses.  American Journal of Infection Control  1997;25:434-438.

182.    Cookson ST, Lopardo H, Marin M, Arduino R, Rial MJ, Altschuler M, Galanternik L, Swenson JM, Tokars JI and Jarvis WR.  A Study to Determine the Ability of Clinical Laboratories to Detect Antimicrobial Resistant Enterococcus spp, in Buenos Aires,

Curriculum Vitae (Cont.)                    - 30 -                    William R. Jarvis, M.D.

Argentina.  Diagnostic Microbiology and Infectious Diseases  1997;29:107-110.

183.    Kuehnert MJ, Webb RM, Jochimsen EM, Hancock GA, Arduino MJ, Hand S, Currier M, Jarvis WR.  *Staphylococcus aureus* Bloodstream Infections Among Patients Undergoing Electroconvulsive Therapy Traced to Breaks in Infection Control and Possible Extrinsic Contamination of Propofol.  Anesthesia and Analgesia 1997;85:420-425.

184.    Simonds DN, Horan T, Kelley R, and Jarvis WR.  Detecting Pediatric Nosocomial Infections:  How Do Infection Control and Quality Assurance Personnel Compare? American Journal of Infection Control  1997;25:202-208.

185.    Archibald LK, Corl A, Shah B, Schulte M, Arduino M, Aguero S, Fisher DJ, Stechenberg BW, Banerjee SN, and Jarvis WR.  *Serratia marcescens* Outbreak Associated with Extrinsic Contamination of 1% Chlorxylenol Soap.  Infection Control and Hospital Epidemiology  1997;18:704-709.

186.    Tokars JI, Paul SM, Crane GL, Cetron MS, Finelli L, and Jarvis WR.  Secular Trends in Bloodstream Infection caused by Antimicrobial-Resistant Bacteria in New Jersey Hospitals, 1991-1995.  American Journal of Infection Control  1997;25:395-400.

187.    McDonald LC, Kuehnert MJ, Tenover FC, and Jarvis WR.  Vancomycin-resistant Enterococci Outside the Health-care Setting: Prevalence, Sources, and Public Health Implications. Emerging Infectious Diseases  1997;3:311-317.

188.    McDonald LC and Jarvis WR.  The Global Impact of Vancomycin Resistant Enterococci. Current Opinions in Infectious Disease  1997:10:304-309.

189.    Archibald LK, Manning ML, Bell LM, Banerjee SN, and Jarvis WR.  Patient Density, Nurse-to-Patient Ratio and Nosocomial Infection Risk in a Pediatric Cardiac Intensive Care Unit.  Pediatric Infectious Diseases Journal  1997;16:1045-1048.

190.    Shay DK, Fann LA, and Jarvis WR.  Respiratory Distress and Sudden Death Associated with Receipt of a Peripheral Parenteral Nutrition Admixture.  Infection Control and Hospital Epidemiology  1997;18:814-817.

191.    Rosenberg J, Tenover FC, Wong J, Jarvis WR, and Vugia D.  Are Clinical Laboratories in California Accurately Reporting Vancomycin-Resistant Enterococci? Journal of Clinical Microbiology  1997;35:2526-2530.

192.    Cookson ST, Nora JJ, Kithas JA, Arduino MJ, Bond WW, Miller PH, Monahan J, Hoffman RE, Curiel T, Kaufman D, Groves BM, and Jarvis WR.  Pyrogenic Reactions in Patients Undergoing Cardiac Catheterization Associated with

Curriculum Vitae (Cont.)                 - 31 -                 William R. Jarvis, M.D.
Contaminated Glass Medicine Cups.  Catheterization and Cardiovascular Diagnosis 1997;42:12-18.

193.    Manangan LP, Perrotta DM, Banerjee SN, Hack D, Simonds D, and Jarvis WR. Status of Tuberculosis Infection Control Programs at Texas Hospitals, 1989-1991. American Journal of Infection Control 1997;25:229-235.

194.    Cookson ST, Ihrig M, O'Mara E, Hartstein AI, and Jarvis WR.  Use of an Estimation Method to Derive an Appropriate Denominator to Calculate Central Venous Catheter-Associate Bloodstream Infection Rates.   Infection Control and Hospital Epidemiology 1998;19:28-31.

195.    Cookson ST, Ihrig M, O=Mara EM, Denny M, Volk H, Banerjee SN, Hartstein AI, and Jarvis WR.  Increased Bloodstream Infection Rates in Surgical Patients Associated with Variation from Recommended Use and Care Following Implementation of a Needleless Access Device.  Infection Control and Hospital Epidemiology 1998;19:23-27.

196.    Do AN, Fridkin SK, Yechouron AY, Banerjee SN, Killgore GE, Bourgault AM, Jolivet M, and Jarvis WR.  Risk Factors For Early Recurrent *Clostridum difficile*-associated Diarrhea. Clinical Infectious Disease  1998;26:954-959.

197.    Jochimsen EM, Carmicheal WW, An J, Cardo DM, Cookson ST, Holmes C.E.M,

Antunes MB, Filho DA, Lyra TM, Barreto V, Azevedo S.M.F.O., and Jarvis WR. Liver Failure and Death After Exposure to Microcystins at a Hemodialysis Center in Brazil.  New England Journal of Medicine  1998;383:873-878.

198.    Cookson ST, Corrales JL, Lotero JO, Regueira M, Binsztein N, Reeves MW, and Jarvis WR. Disco Fever: Epidemic meningicoccal disease in Northeastern Argentina Associated with Disco Patronage.  Journal of Infectious Diseases  1998;178:266-270.

199.    Trick WE, and Jarvis WR.  Epidemiology of Nosocomial Fungal Infection in the 1990s. Ibero Americana Microbiologia  1998;15:2-6.

200.    Chang HJ, Miller HL, Watkin N, Arduino MJ, Ashford D, Midgely G, Agero SM, Pinto-Powell R, Von Reyn CF, Edward W, Pruitt R, McNeil MM, and Jarvis WR. An Epidemic of *Malassezia pachydermatis* in Intensive Care Nursery Associated with Colonization of Health Care Worker Pet Dogs.  New England Journal of Medicine 1998;338:706-711.

201.    Manangan LP, and Jarvis WR.  Prevention of Methicillin-Resistant *Staphylococcus aureus* (MRSA), Methicillin-resistant *Staphylococcus epidermidis* (MRSE), and Vancomycin-resistant Enterococci (VRE) Colonization/Infection.  Antibiotics for Clinicians 1998; 2:33-38.

202.  Reef SE, Lasker BA, Butcher DS, McNeil MM, Pruitt R, Keyserling H, and Jarvis WR.  Nonperinatal Nosocomial Transmission of *Candida albicans* in a Neonatal Intensive Care Unit: Prospective Study.  Journal of Clinical Microbiology 1998;36:1255-1259.

203.  Mangram AJ, Archibald LK, Hupert M, Tokars J, Silver C, Brennan PJ, Arduino M, Peterson S, Parks S, Raymond A, McCullough M, Jones M, Wassetstein A, Kobrin S, and Jarvis WR.  Outbreak of Sterile Peritonitis Among Continuous Cycling Peritoneal Dialysis Patients.  Kidney International  1998;54:1367-1371.

204.  Manangan LP, Simonds DN, Pugliese G, Kroc K, Banerjee SN, Rudnick JR, Steingraber K, and Jarvis WR.  Are U.S. Hospitals Making Progress in Implementing Guidelines for Prevention of *Mycobacterium tuberculosis* Transmission?  Archives Internal Medicine 1998;158:1440-1444.

205.  Al-Rabea AA, Burwen DR, Eldeen MAF, Fontaine RE, Tenover F, and Jarvis WR. *Klebsiella pneumoniae* Bloodstream Infections in Neonates in a Hospital in the Kingdom of Saudi Arabia.  Infection Control and Hospital Epidemiology

      1998;19:674-679.

206.  Kellerman S, Tokars JI, and Jarvis WR.  The Costs of a Health Care Worker Respiratory Protection and Fit-Testing Programs.  Infection Control and Hospital Epidemiology 1998;19:629-634.

207.  The Working Group on Prevention of Invasive Group A Streptococcal Infections. Prevention of Invasive Group A Streptococcal Disease Among Household Contacts of Case-Patients.  Is Prophylaxis Warranted.  Journal of the American Medical Association  1998;279:1206-1210.

208.  Jarvis WR.  Epidemiology, Appropriateness, and Cost of Vancomycin Use.  Clinical Infectious Diseases  1998;26:1200-1203.

209.  Pfaller MA, Messer SA, Houston A, Rangel-Frausto MS, Wiblin T, Blumberg HM, Edwards JE, Jarvis WR, Martin MA, Neu HC, Saiman L, Patterson JE, Dibb JC, Roldan CM, Rinaldi MG, and Wenzel RP.  National Epidemiology of Mycoses Survey: A Multi-center Study of Strain Variation and Antifungal Susceptibility Among Isolates of Candida Species.  Diagnostic Microbiology and Infectious Diseases  1998;31:289-296.

210.  McDonald LC, Walker M, Carson L, Arduino M, Aguero SM, Gomez P, McNeil P, and Jarvis WR.  Outbreak of Acinetobacter Bloodstream Infections in a Nursery Associated with Contaminated Aerosols and Air Conditioners.  Pediatric Infectious Diseases Journal 1998;17:716-727.

Curriculum Vitae (Cont.)                    - 33 -                    William R. Jarvis, M.D.

211.   McAllister SK, Pearson ML, Bland LA, Arduino MJ, Aguero SM, Jarvis WR and the Latex Study Group.  Comparison of Serologic Immunoassays for the Detecting of Latex-Specific IgE in Sera.  Journal of Clinical Ligand Assay  1998;21:335-339.

212.   Wenger PN, Brown JM, McNeil MM, and Jarvis WR.  *Nocardia farcinica* Sternotomy Site Infections in Patients following Open Heart Surgery.  Journal of Infectious Diseases 1998;178:1539-1543.

213.   Jochimsen EM, Frenette C, Delorme M, Arduino M, Aguero S, Carson LA, Ismail J, Lapierre S, Czyziw E, Tokars JI, and Jarvis WR.  A Cluster of Bloodstream Infections and Pyrogenic Reactions Among Hemodialysis Patients Traced to Dialysis Machine Waste-Handling Option Units.  American Journal of Nephrology 1998;18:485-489.

214.   Kellerman SE, Simond D, Banerjee SN, Towsley J, Stover B, APIC and Jarvis WR.

       APIC and CDC Survey of *Mycobacterium tuberculosis* Isolation and Control Practices in Hospitals Caring for Children. Part I: Patient and Family Isolation Policies and Procedures.  American Journal of Infection Control  1998;26:478-482.

215.   Kellerman SE, Simond D, Banerjee SN, Towsley J, Stover B, APIC and Jarvis WR.  APIC and CDC Survey of *Mycobacterium tuberculosis* Isolation and Control Practices in Hospitals Caring for Children. Part II: Environmental and Administrative Controls.  American Journal of Infection Control  1998;26:483-487.

216.   McDonald LC, Banerjee SN, and Jarvis WR.  Line-Associated Bloodstream Infections in Pediatric Intensive Care Unit Patients Associated with Needleless Device and Intermittent Intravenous Therapy.  Infection Control and Hospital Epidemiology  1998;19:772-777.

217.   Kellerman S, Chan J, and Jarvis WR.  Use of Urokinase in Pediatric Hematology/Oncology Patients.  American Journal of Infection Control 1998;26:502-506.

218.   Kuehnert MJ, Clark E, Lockhart SR, Soll DR, Chia J, and Jarvis WR.  *Candida albicans* Endocarditis Associated with a Contaminated Aortic Valve Allograft: Implications for Regulation of Allograft Processing.  Clinical Infectious Diseases 1998;27:688-691.

219.   Cochran RL and Jarvis WR.  Antimicrobial Use and Resistance: Solutions to the Problem Satellite Videoconference. Current Issues in Antibiotics  1998;1:2.

220.   Toscano CM and Jarvis WR.  Epidemiology and Clinical Aspects of Unusual Fungal Nosocomial Infections.  Clinical Updates in Fungal Infections  1999;2:1-5.

Curriculum Vitae (Cont.)                    - 34 -                    William R. Jarvis, M.D.

221.  Jason J, Archibald L, McDonald LC, Hart M, Rheanppumikankit S, Tansuphwaswadikul S, Byrd MG, Larned J, Han A, Green TA, and Jarvis WR. Immune Determinants of Organism and Outcome in Febrile Hospitalized Thai Patients with Bloodstream Infections.  Clinical and Diagnostic Laboratory Immunology  1999;6:73-78.

222.  Smith TL, Pearson ML, Wilcox KR, Cruz C, Lancaster MV, Robinson-Dunn B, Tenover FC, Zervos M, Band JD, White E, Jarvis WR and the Glycopeptide-Intermediate *Staphylococcus aureus* Working Group.  Emergence of Vancomycin Resistance in *Staphylococcus aureus*.  New England Journal of Medicine 1999;340:493-501.

223.  Garrett DO, Jochimsen E, Murfitt K, Hill B, McAllister S, Nelson P, Spera R, Sall R, Tenover FC, Johnston J, Zimmer B and Jarvis WR.  The Emergence of Decreased Susceptibility to Vancomycin in *Staphylococcus epidermidis*.  Infection Control and Hospital Epidemiology 1999;17:167-170.

224.  Jochimsen EM, Fish L, Manning K, Young S, Singer DA, Bacher R, and Jarvis WR. Control of Vancomycin-resistant Enterococci at a Community Hospital: Efficacy of Patients and Staff Cohorting.  Infection Control and Hospital Epidemiology 1999;20:106-110.

225.  Tokars JI, Sachiko S, Rimland D, Carson L, Miller E, Killum E. Sinkowitz-Cochran R, Arduino M, Tenover F, Marston B, and Jarvis WR.  The Prevalence of Colonization with Vancomycin-Resistant Enterococci at a Veteran=s Affairs Institution.  Infection Control and Hospital Epidemiology  1999;20:171-175.

226.  Garrett DO, Jochimsen E, and Jarvis WR.  Invasive Aspergillosis spp. Infection in Rheumatology Patients.  The Journal of Rheumatology  1999;26:146-149.

227.  Do AN, Ray BJ, Banerjee SN, Illian AF, Barnett B, Pham MH, Hendricks KA, and Jarvis WR.  Bloodstream Infections Associated with Needleless Device Use and the Importance of Infection Control Practices in Home Health Care Setting.  Journal of Infectious Diseases 1999;179:4442-4448.

228.  McDonald LC, Garza LR, and Jarvis WR.  Proficiency of Clinical Laboratories in and near Monterrey, Mexico to Detect Vancomycin-Resistant Enterococci.  Emerging Infectious Diseases Journal  1999;5:143-146.

229.  Archibald LK, Romas M, Arduino MJ, Aguero SM, Deseda C, Banerjee S, and Jarvis WR. *Enterobacter cloacae* and *Pseudomonas aeruginosa* Polymicrobial Bloodstream Infections Traced to Extrinsic Contamination of a Dextrose Multidose Vial.  Journal of Pediatrics 1999;133:640-644.

Curriculum Vitae (Cont.)                    - 35 -                    William R. Jarvis, M.D.

230.   Kramer MH, Mangram AJ, Pearson ML, and Jarvis WR.  Surgical Site Complications
       Associated with Morphine Nerve Paste Used for Postoperative Pain Control After
       Laminectomy.  Infection Control and Hospital Epidemiology 1999;20:183-186.

231.   Talan DA, Moran GJ, Mower WR, Newdow M, Ong S, Slutsker L, Jarvis WR, Conn
       LA, and Pinner RW and the Emergency ID NET Study Group.  Emergency ID NET:
       An Emergency Department-Based Emerging Infections Sentinel Network.  Clinical
       Infectious Diseases  1999;28:401-403.

232.   Manangan LP, Collazo ER, Tokars J, Paul S, and Jarvis WR.  Trends in Compliance
       With the Guideline for Preventing the Transmission of *Mycobacterium tuberculosis*
       Among New Jersey Hospitals, 1989 to 1996.  Infection Control and Hospital
       Epidemiology 1999;20:337-341.

233.   Mangram AJ, Horan TC, Pearson ML, Silver LC, and Jarvis WR.  Guideline for
       Prevention of Surgical Site Infection, 1999.  Centers for Disease Control and
       Prevention (CDC) Hospital Infection Control Practices Advisory Committee.
       Infection Control and Hospital Epidemiology  1999;20:250-278.

234.   Roth VR, and Jarvis WR.  Emerging Therapeutic TargetsBCombating Antimicrobial
       Resistance in Hospitals.  Emerging Therapeutic Targets  1999;373-88.

235.   Shah SS, Sinkowitz-Cochran, Keyserling H, and Jarvis WR.  Vancomycin Use in
       Pediatric Cardiothoracic Surgery Patients.  Pediatric Infectious Disease Journal
       1999;18:558-560.

236.   Do AN, Limpakarnjarat K, Uthaivoravit W, Zuber P, Korattana S, Binkin N, Mastro
       TD, and Jarvis WR.  Increased Risk of  *Mycobacterium tuberculosis* Infection
       Related                to  Occupational Exposures of Healthcare Workers in Chiang Rai,
       Thailand.  Journal      of the International Union Against Tuberculosis  1999;3:377-381.

237.   Burwen DR, Margo C, McNeil M, Brown J, Tapelband G, Jenkins R, and Jarvis WR.
       A Pseudoepidemic of Postoperative Scleritis Due to Misdiagnosis.  Infection Control
       and Hospital Epidemiology  1999;20:539-542.

238.   Dembek Z, Kellerman S, Ganley L, Capacchione C, Tenover F, Cartter M,
       Kruiningen V, Jarvis WR, and Hadler J.  Reporting of Vancomycin-resistant
       Enterococcus in Connecticut: Implementation and Validation of a State-Based
       Surveillance System.  Infection Control and Hospital Epidemiology  1999;20:671-
       675.

239.   Kuehnert MJ, Jernigan JA, Pullen AL, Rimland D and Jarvis WR.  Association
       Between Mucositis Severity and Vancomycin-resistant Enterococcal Bloodstream
       Infection in Hospitalized Cancer Patients.  Infection Control and Hospital

Curriculum Vitae (Cont.)                    - 36 -                    William R. Jarvis, M.D.
Epidemiology  1999;20:660-663.

240.   Archibald LK, McDonald LC, Rheanpumikankit S, Tansuphaswadikul S, Chaovanich A, Eampokalap B, Banerjee SN, Reller LB, and Jarvis WR.  Fever and Human Immunodeficiency Virus Infection as Sentinels for Emerging Mycobacterial and Fungal Bloodstream Infections in Hospitalized Patients ≤15 years Old, Bangkok.  Journal of Infectious Diseases  1999;180:87-92.

241.   Shah SS, Sinkowitz-Cochran, Keyserling H, and Jarvis WR.  Vancomycin Use in Pediatric Neurosurgery Patients.  American Journal of Infection Control 1999;27:482-497.

242.   Mangram AJ, Horan TC, Pearson ML, Silver LC, and Jarvis WR.  Guideline for Prevention of Surgical Site Infection, 1999.  Centers for Disease Control and Prevention (CDC) Hospital Infection Control Practices Advisory Committee. American Journal of Infection Control  1999;27:97-132.

243.   Trick WE, Kuehnert MJ, Quirk SB, Arduino MJ, Aguero SM, Carson LA, Hill BC, Banerjee SN, and Jarvis WR.  Regional Dissemination of Vancomycin-resistant Enterococci Resulting from Inter-facility Transfer of Colonized Patients.  Journal of Infectious Diseases  1999;180:391-396.

244.   Smith T and Jarvis WR.  Understanding Antimicrobial Resistance in *Staphylococcus aureus*.  Microbes and Infection  1999;1:795-805.

245.   McDonald LC, Archibald LK, Rheanpumikankit S, Tansuphaswadikul S, Eampokalap B, Kazembe P, Dobbie H, Nwanyanwu O, Reller LB, and Jarvis WR. Unrecognized *Mycobacterium tuberculosis* Bloodstream Infections Among Hospitalized Patients in the Developing World.  Lancet 1999;354:1159-1163.

246.   Manangan LP, Archibald LK, Pearson ML, Duffy RE, Garrett DO, Alonso-Echanove J, Richet HM, Parvez FM, and Jarvis WR.   Selected Global Healthcare Activities of the Hospital Infections Program, Centers for Disease Control and Prevention.  American Journal of Infection Control  1999;27:270-274.

247.   McDonald LC, Banerjee S, Jarvis WR, and The NNIS System.  Seasonal Variation of *Acinetobacter* spp. Infections, 1987-1996.  Clinical Infectious Diseases 1999;29:1133-1137.

248.   Alonso-Echanove Juan, Robles B, Jarvis WR, and the Spanish VRE Study Group. Proficiency of Clinical Laboratories in Spain in Detecting Vancomycin−resistant Enterococcus spp.  Journal of Clinical Microbiology  1999;37:2148-2152.

249.   Montecalvo MA, Jarvis WR, Unan J, Shay DK, Petrullo C, Rodney K, Gedris C,

Curriculum Vitae (Cont.)                - 37 -                William R. Jarvis, M.D.

Horowitz H, and Wormser GP.  Infection-Control Measures Reduce Transmission of

Vancomycin-resistant Enterococcus in an Endemic Setting.  Annals of Internal Medicine  1999;131:269-272.

250.   Rangel-Frausto MS, Wiblin T, Blumberg HM, Saiman L, Patterson J, Rinaldi M, Pfaller M, Edwards JE Jr., Jarvis W, Dawson J, Wenzel RP, and the NEMIS Study Group.  National Epidemiology of Mycosis Survey (NEMIS): Variations in Rates of Bloodstream Infections Due to *Candida* Species in Seven Surgical Intensive Care Units and Six Neonatal Intensive Care Units.  Clinical Infectious Diseases 1999;29:253-258.

251.   Marco F, Lockhart SR, Pfaller MA, Pujol C, Rangel-Frausto MS, Wiblin T, Blumberg HM, Edwards JE Jr, Jarvis WR, Saiman L, Patterson JE, Rinaldi MG, Wenzel RP, The NEMIS Study Group, and Soll DR.  Elucidating the Origins of Nosocomial Infections with *Candida albicans* by DNA Fingerprinting with the Complex Probe Ca3.  Journal of Clinical Microbiology 1999; 37:2817-2828.

252.   Richards C and Jarvis W.  Lessons From Recent Nosocomial Epidemics.  Current Opinions in Infectious Diseases 1999;12:327-334.

253.   Toscano CM and Jarvis WR.  Emerging Issues in Nosocomial Fungal Infections.  Current Infectious Disease Reports 1999;1:347-361.

254.   McNeil MM, Lasker BA, Lott TJ, and Jarvis WR.  Post-surgical *Candida albicans* Infections Associated with an Extrinsically Contaminated Intravenous Anesthetic Agent.  Journal of Clinical Microbiology  1999;37:1398-1403.

255.   Brendenberg HR, Manangan LP, and Jarvis.   Selected Hospital Infections Program Outbreak Investigations Over the Past Five Years.  Infection Control Today 1999;3:26-30.

256.   Kellerman S, Saiman L, Soto-Irizarry M, San Gabrial P, Larsen CA, Besser R, Catzanero A, and Jarvis WR.  Costs Associated with Tuberculosis Control Programs at Hospitals Caring for Children.  Pediatric Infectious Diseases Journal 1999;18:604-608.

257.   Tokars JI, Cookson ST, McArthur MA, Boyer CL, McGreer AJ, and Jarvis WR.  Prospective Evaluation of Risk Factors for Bloodstream Infection in Patients Receiving Home Infusion Therapy.   Annals of Internal Medicine 1999;131:340-347.

259.   Labarca JA, Trick WE, Peterson CL, Carson LA, Holt SC, Arduino MJ, Mascola L, and Jarvis WR.  A Multistate Nosocomial Outbreak of *Ralstonia pickettii*

Curriculum Vitae (Cont.)                    - 38 -                    William R. Jarvis, M.D.

Colonization Associated with an Intrinsically Contaminated Respiratory Care Solution.  Clinical Infectious Diseases  1999;29:1281-1286.

260.   Wang SA, Levin RB, Carson LA, Arduino MJ, Killar T, Grillo FG, Pearson ML, and Jarvis WR.  An Outbreak of Gram-Negative Bacteremia in Hemodialysis Patients Traced to Hemodialysis Machine Waste Drain Ports.  Infection Control and Hospital Epidemiology  1999;20:746-751.

261.   Chen IL, Eckhardt JN, Sinkowitz-Cochran RL, and Jarvis WR.  Satellite Videoconferencing for Healthcare Workers: Audience Characteristics and the Importance of Continuing Education Credits.  Infection Control and Hospital Epidemiology  1999;20:778-780.

262.   Labarca JA, McDonald LC, Pinto ME, Palavecino E, Gonzalez P, Cona E, Fernandez A, Giglio MS, and Jarvis WR.   Proficiency in Detecting Vancomycin Resistance in Enterococci Among Clinical Laboratories in Santiago, Chile.  Emerging Infectious Diseases Journal  1999;5:839-840.

263.   Smith TL and Jarvis WR.  Antimicrobial Resistance in *Staphylococcus aureus*.  Microbes and Infection  1999:1;795-805.

263.   Granich R, Binkin NJ, Jarvis WR, Simone PM, Rieder HL, Espinal MA, and Kumaresan J.  Guidelines for the Prevention of Transmission of *Mycobacterium tuberculosis* in Health Care Facilities in Resource-Limited Settings. World Health Organization (WHO/TB/99.269), 1999.

264.   Trick WE, Scheckler WE, Tokars JI, Jones KC, Smith EM, Reppen ML, and Jarvis WR.   Modifiable Risk Factors Associated with Coronary Artery Bypass Graft Deep Sternal Site Infection.  Journal of Thoracic and Cardiovascular Surgery  2000;49:108-114.

265.   El-Sayed NM, Gomatos PJ, Beck-Sague CM, Dietrich U, VonBriesen H, Osmanor S, Espana J, Arthur RR, Wahdan MH, and Jarvis WR.  Epidemic Transmission of Human Immunodeficiency Virus in Hemodialysis Centers in Egypt.  Journal of Infectious Diseases 2000:181;91-98.

267.   Robert J, Fridkin SK, Blumberg HM, Anderson B, White N, Ray SM, Chan J, and Jarvis WR.  The Influence of the Composition of the Nurse to Staffing Ratio on Primary Bloodstream Infection Rates in a Surgical Intensive Care Unit.  Infection Control and Hospital Epidemiology  2000:21;12-18.

268.   Saimon L, Ludington E, Pfaller M, Rangel-Frausto S, Wiblin RT, Dawson J,

Curriculum Vitae (Cont.)                    - 39 -                    William R. Jarvis, M.D.

Blumberg HM, Patterson JE, Rinaldi M, Edwards JE, Martin MA, Wenzel RP, and Jarvis WR. Risk Factors for Candidemia in Neonatal Intensive Care Unit Patients. The National Epidemiology of Mycosis Survey Study Group. Pediatric Infectious Diseases Journal 2000:19;319-324.

269.  Roth VR and Jarvis, WR. Outbreaks of Infection and/or Pyrogenic Reactions in Dialysis Patients. Seminars in Dialysis 2000:13;92-96.

270.  Archibald LK, McDonald LC, Nwanyanwu O, Kazembe P, Dobbie H, Tokars J, Reller, B, and Jarvis, WR. A Hospital-based Prevalence Survey of Bloodstream Infections in Febrile Patients in Malawi: Implications for Diagnosis and Therapy. Journal of Infectious Diseases 2000:181;1414-1420.

271.  Duffy R, Tomashek K, Spangenberg M, Spry L, Dwyer D, Safranek, TJ, Ying C, Portesi D, Divan H, Kobrenski J, Arduino M, Tokars J, and Jarvis WR. Multi-state Outbreak of Hemolysis in Hemodialysis Patients Traced to Faulty Blood Tubing Sets. Kidney International 2000:57;1668-1674.

271.  Hutter JC, Kuehnert MJ, Wallis RR, Lucas AD, Sen S, and Jarvis WR. Acute Onset of Decreased Vision and Blindness Traced to Hemodialysis Treatment with Aged Dialyers. Journal of the American Medical Association 2000:283;2128-2134.

272.  Kim SD, McDonald LC, Miller JM, McAllister SK, Jerris R, Carson LA, and Jarvis WR. Determining the Significance of Coagulase-negative Staphylococci from Blood Cultures at a Community Hospital: A Role for Species and Strain Identification. Infection Control and Hospital Epidemiology 2000:21;213-217.

273.  Manangan LP, Banerjee SN and Jarvis WR. Association Between Implementation of CDC Recommendations and Ventilator-Associated Pneumonia at Selected U.S. Hospitals. American Journal of Infection Control 2000;28:222-227.

274.  Trick WE, Kioski CM, Howard KM, Cage GD, Tokars JL, Ben BM, and Jarvis WR. Outbreak of *Pseudomonas aeruginosa* Ventriculitis Among Patients in a Neurosurgical Intensive Care Unit. Infection Control and Hospital Epidemiology

2000;21;204-208.

275.  Trick WE, Scheckler WE, Tokars JL, Jones KC, Smith EM, Reppen ML, and Jarvis WR. Risk Factors for Radial Artery Harvest Site Infection Following Coronary Artery Bypass Graft Surgery. Journal of Thoracic and Cardiovascular Surgery 2000:49;108-114.

276.  Moolenaar RL, Crutcher JM, San Joaquin VH, Sewell LV, Hutwagner LC, Carson LA, Robison DA, Smithee LM, and Jarvis WR. A Prolonged Outbreak of *Pseudomonas aeruginosa* in a Neonatal Intensive Care Unit: Did Staff Fingernails

Curriculum Vitae (Cont.)                    - 40 -                    William R. Jarvis, M.D.

Play a Role in Disease Transmission?  Infection Control and Hospital Epidemiology 2000:21;80-85.

277.    Manangan LP, Bennett CL, Tablan N, Simonds DN, Pugliese G, Collazo E, and Jarvis WR.  Nosocomial Tuberculosis Prevention Measures Among Two Groups of U.S. Hospitals, 1992 to 1996.  Chest 2000:117;380-384.

278.    Wang SA, Tokars JI, Bianchine PJ, Carson LA, Arduino MJ, Smith AL, Hansen NC, Fitzgerald EA, Epstein JS, and Jarvis WR.  *Enterobacter cloacae* Bloodstream Infections Traced to Intrinsically Contaminated Human Albumin.  Clinical Infectious Diseases 2000:30;35-40.

279.    Hopkins HA, Sinkowitz-Cochran RL, Rudin BA, Keyserling HL, and Jarvis WR.  Vancomycin Use in Pediatric Hematology-Oncology Patients.  Infection Control and Hospital Epidemiology  2000:21;48-50.

280.    Alexander LN and Jarvis WR.  Surveillance and Control of Surgical Site Infections.  AORN Surgical Services Management, March 2000.

281.    Archibald LK, McDonald LC, Addison RM, McKnight C, Byrne T, Dobbie H, Nwanyanwu O, Kazembe P, Reller LB, and Jarvis WR.  Comparison of the BACTEC MYCO/F LYTIC and WAMPOLE ISOLATOR 10 (Lysis-Centrifugation) Systems for Detection of Bacteremia, Mycobacteremia, and Fungemia in a Developing Country.  Journal of Clinical Microbiology  2000:38:2994-2997.

282.    Beltrami EM, Singer DA, Fish L, Manning K, Young S, Banerjee SN, Baker R and Jarvis WR.  Risk Factors for Acquisition of Vancomycin-resistant Enterococci Among
Patients on a Renal Ward During a Community Hospital Outbreak.  American Journal of Infection Control  2000;28:282-285.


283.    Manangan LP, Jarvis WR.  Preventing multidrug-resistant tuberculosis and errors in tuberculosis treatment around the globe.  Chest. 2000;117:620-3.

284.    Sinkowitz RL, Cazes C, Chinn RY, Vargo J, and Jarvis WR.  When Clusters Occur: Illustrative Example and Statistical Dilemma.   American Journal of Infection Control 2000;28:325-326.

285.    Duffy RE, Brown SE, Caldwell KL, Lubniewski A, Anderson N, Edelhauser H, Holley G, Tess A, Divan H, Helmy M, Arduino M,  Jarvis WR, and the Toxic Endothelial Cell Destruction Syndrome Investigative Team.  Toxic Endothelial Cell Destruction of the Cornea Following Intra-ocular Surgery Associated with Trace Element Contamination of Instruments Sterilized by Plasma Gas.   Archives of Ophthalmology  2000;118:1167-1176.

286.  Sohn AH, Sinkowitz-Cochran RL, and Jarvis WR.  Program Overview: The Reality Check Sessions at the 4th Decennial International Conference on Nosocomial and Healthcare-Associated Infections.  Infection Control and Hospital Epidemiology 2000;21:742-744.

287.  Roth VR, Murphy C, Perl TM, DeMaria A, Sohn AH, Sinkowitz-Cochran RL, and Jarvis WR.  Should We Routinely Use Mupirocin to Prevent Staphylococcal Infections?  Infection Control and Hospital Epidemiology  2000;21:745-750.

288.  Sinkowitz-Cochran RL, Stein GP, Keyserling HL, Levine GL, Jarvis WR, the Pediatric Prevention Network.  The Internet: A Practical Example of the Use New Technology in the Assessment of Vancomycin Use in Pediatrics.  American Journal of
Infection Control 2000;28:459-464.

289.  Sinkowitz-Cochran RL and Jarvis WR.  Evaluation of a Satellite Education Program on the Prevention and Control of Antimicrobial Resistance.  American Journal of Infection Control 2000;28:392-400.

290.  Nguyen GT, Proctor SE, Sinkowitz-Cochran RL, Garrett DO, Jarvis WR, and APIC.  Status of Infection Surveillance and Control Programs in the United States, 1992-1996.  American Journal of Infection Control  2000;28:392-400.

291.  Buchholz U, Richards C, Murthy R, Arduino M, Pon D, Schwartz W, Fontanilla E, Pegues C, Boghossian N, Peterson C, Kool J, Mascola L and Jarvis WR.  Pyrogenic Reactions Associated with Single Daily Dosing of Intravenous Gentamicin.  Infection Control and Hospital Epidemiology  2000;21:771-774.

292.  Coignard B, Siegel JD, Weinstein RA, Sohn AH, Sinkowitz-Cochran RL, and Jarvis WR.  How Should We Control Antimicrobial Use?: Current Practices and Controversies.  Infection Control and Hospital Epidemiology  2000;21:792-795.

293.  Roth VR, Arduino MA, Novelletti J, Holt SC, Carson LA, Wolf CFW, Leves BA, Allison PM and Jarvis WR.  Transfusion-Related Sepsis Due to *Serratia liquifaciens* in the United States.  Transfusion  2000;40:931-935.

294.  Sternfield IE, Divan HA, Manangan LP, Pearson ML, Richet HM, and Jarvis WR.  Investigating Outbreaks in Healthcare Settings.  Infection Control Today 2000;2:43-44.

295.  Robles Garcia MB, Diaz Arguello JJ, Rey Galan C, Orejas Rodriquez-Atango G, and Jarvis WR.  Factores De Riesgo De Bacteriemia Nosocomial Segum La Naturaleza De La Infection En La Unidad De Cuidados Intensivos Neonatal Es El Estrafilococcus Coagulasa Negatvo Un Contaminante O Un Pathogeno? Hospital

Curriculum Vitae (Cont.)                    - 42 -                    William R. Jarvis, M.D.

Grady Memorial, Atlanta, EE.UU.  Rev Esp Pediatrics 2000;56:387-394.

296. Jason J, Buchanan I, Archibald L, Nwanyanwu OC, Bell M, Eick A, Han A, Razsi D, Kazembe PN, Dobbie H, Midathada M, and Jarvis WR.  Natural T and Natural Killer Cells in Mycobacterial, Salmonella, and HIV Infection.  Journal of Infectious Diseases 2000;182:474-481.

297. Ostrowsky B, Steinberg JT, Farr B, Sohn AH, Sinkowitz-Cochran RL, and Jarvis WR.  Should We Try to Detect and Isolate VRE-Colonized/Infected Patients?  Infection Control and Hospital Epidemiology  2001;22:116-120.

298. Burwen DR, Lasker BA, Rao N, Durry E, Padhye AA, and Jarvis WR.  Invasive Aspergillosis Outbreak on a Hematology-Oncology Ward.  Infection Control and Hospital Epidemiology  2001;22:45-48.

299. Alvarado F, Alter MJ, Bower W, Henderson DK, Sohn AH, Sinkowitz-Cochran RL, and Jarvis WR.  Management of Occupational Exposures to HCV: Current Practices and Controversies.  Infection Control and Hospital Epidemiology  2001;22:53-55.

300. Grohskopf LA, Maki DG, Sohn AH, Sinkowitz-Cochran RL, Jarvis WR, and Goldmann DA.  Should We Use Vancomycin for the Prophylaxis of Intravascular Catheter-Associated Infections?  Infection Control and Hospital Epidemiology  2001;22:176-179.

301. Sohn AH, Ostrowsky BE, Sinkowitz-Cochran RL, Quirk SB, and Jarvis WR.  Evaluation of a Successful Vancomycin-resistant Enterococcus Prevention Intervention in a Community of Healthcare Facilities.  American Journal of Infection Control  2001;29:53-57.

302. Trick WE, Weinstein RA, DeMarais PL, Kuehnert MJ, Tomaska W, Nathan C, Rice T, McAllister SK, Carson LA, Jones KC, and Jarvis WR.  Colonization of Skilled Care Facility Residents with Antimicrobial-Resistant Pathogens.  Journal of American Geriatrics Society  2001;49:270-276.

303. Jarvis WR.  Infection Control and Changing Health-Care Delivery Systems.  Emerging Infectious Diseases  2001;7:170-173

304. Richet HM, Mohammed J, McDonald LC, and Jarvis WR.  Building Communication Networks: International Network for the Study and Prevention of Emerging Antimicrobial Resistance.  Emerging Infectious Diseases  2001;7:319-322.

305. Manning ML, Archibald LK, Bell LM, Banerjee SN, and Jarvis WR.  *Serratia marcescens* Transmission in a Pediatric Cardiac Intensive Care Unit: A Multifactorial Occurrence.  American Journal of Infection Control  2001;29:115-119.

Curriculum Vitae (Cont.)          - 43 -                    William R. Jarvis, M.D.

306.  Manangan LP, Pugliese G, Lynch P, Jackson M, Sohn AH, Sinkowitz-Cochran RL, and Jarvis WR.  Infection Control Dogma - Top Ten Suspects.  Infection Control and Hospital Epidemiology  2001;22:243-247.

307.  Kellerman SE, Saiman L, San Gabriel P, Besser R, and Jarvis WR.  Observational Study of the Use of Infection Control Interventions for *Mycobacterium tuberculosis* in Pediatric Facilities.  Pediatric Infectious Diseases  Journal  2001;20:566-570.

308.  Blumberg HM, Jarvis WR, Soucie JM, Edwards JE Jr, Patterson JE, Pfaller MA, Rangel-Frausto MS, Rinaldi MG, Saiman L, Wiblin RT, Wenzel RP, and the NEMIS Study Group.  Risk Factors for Candida Bloodstream Infections in Surgical Intensive Care Unit Patients: the NEMIS Prospective Multicenter Study.  Clinical Infectious Diseases 2001;33:177-187.

309.  Alonso-Echanove J, Granich R, Laxlo A, Chu R, Borja N, Farfan R, Olortegui A, Lorenzo M, Binkin NJ, and Jarvis WR.  Occupational Transmission of *Mycobacterium tuberculosis* to Health Care Workers in a University Hospital in Lima, Peru.  Clinical Infectious Diseases 2001;33:589-596.

310.  Grohskopf LA, Roth VR, Feikin DR, Arduino MJ, Carson LA, Tokars JI, Holt SC, Hoffman RE, and Jarvis WR.  *Serratia liquefaciens* Bloodstream Infections From Contamination of Epoetin Alfa at a Hemodialysis Center.  New England Journal of Medicine 2001;344:1491-1497.

311.  Ostrowsky BE, Trick WE, Sohn A, Quirk SB, Holt S, Carson LA, Hill BC, Arduino MJ, Kuehnert M, and Jarvis WR.  Control of Vancomycin-Resistant Enterococcus Colonization in Healthcare Facilities In A Region.  New England Journal of Medicine  2001;344:1427-1433.

312.  Pearson ML, Levine WC, Finton RJ, Ingram CT, Gay KB, Tapelband G, Smith JD, and Jarvis WR.  Anesthesia-associated Carbon Monoxide Exposures Among Surgical Patients. Infection Control and Hospital Epidemiology  2001;22:352-356.

313.  Stover BH, Shulman ST, Bratcher D, Brady MT, Levine GL, Jarvis WR, and the Pediatric Prevention Network.  Nosocomial Infection Rates in U.S. Children=s Hospitals=Neonatal and Pediatric Intensive Care Units.  American Journal of Infection Control 2001;29:152-157.

314.  Girouard S, Levine G, Goodrich K, Jones S, Keyserling H, Rathore M, Rubens C, Williams E, and Jarvis WR.  Infection Control Programs at Children=s Hospitals: A Description of Structures and Processes.  American Journal of Infection Control 2001;29:145-151.

Curriculum Vitae (Cont.)                     - 44 -                     William R. Jarvis, M.D.

315.  Girouard S, Levine G, Goodrich K, Jones S, Keyserling H, Rathore M, Rubens C, Williams E,  Jarvis WR and the Pediatric Prevention Network.   Pediatric Prevention Network:  A Multi-center Collaboration to Improve Health Care Outcomes. American Journal of Infection Control 2001;29:158-161.

316.  Jason J, Archibald LK, Nwanyanwu OC, Bell M, Buchanan I, Larned  J, Kazembe PN, Dobbie H, Parekh B, Byrd MG, Eick A, Han A, Razsi D, and Jarvis WR. Cytokine and Malaria Parasitemia.  Clinical Immunology 2001;100:208-218.

317.  Lew E, Gallagher L, Kuehnert M, Rimland D, Hubbard M, Parekh B, Zell E, Jarvis W, and Jason J.  Intracellular Cytokines in the Acute Response to Highly Active Antiretroviral Therapy.  AIDS 2001;15:1665-1670.

318.  Alonso-Echanove J, Sha SS, Velanti AJ, Dirrigl SN, Carson LA, Arduino M, and Jarvis WR.  Nosocomial Outbreak of *Microbacterium* spp. Bacteremia Among Cancer Patients.  Journal of Infectious Diseases  2001;184:754-760.

319.  Bell M, Archibald L, Nwanyanwu O, Dobbie H, Tokars J, Kazembe P, Reller LB, and Jarvis WR.  Seasonal Variation in the Etiology of Bloodstream Infections in a Febrile Inpatient Population in a developing Country.  International Journal of Infectious Diseases 2001;5:63-69.

320.  Montecalvo MA, Jarvis WR, Uman J, Shay DK, Petrullo C, Horowtiz HW, and Wormser GP.  Costs and Savings Associated with Infection Control Measures That Reduced Transmission of Vancomycin-resistant Enterococci in an Endemic Setting. Infection Control and Hospital Epidemiology 2001;22:437-442.

321.  Tokars JI, McKinney GF, Otten J, Woodley C, Sordillo EM, Caldwell J, Liss CM, Gilligan ME, Diem L, Onorato I, and Jarvis WR.  Use and Efficacy of Tuberculosis Infection Control Practices at Hospitals with Previous Outbreaks of Multidrug-Resistant Tuberculosis.  Infection Control and Hospital Epidemiology 2001;22:449-455.

322.  Robles Garcia MB, Diaz Arguello JJ, Jarvis WR, Orejas Rodriquez-Arango G, and Rey Galan C.  Risk Factors Associated With Nosocomial Bacteremia in Low Birth Weight Neonates, Grady Memorial Hospital, Atlanta.  Gaceta Sanitaria  2001;15:111-117.

323.  Brown TT, Proctor SE, Sinkowitz-Cochran RL, Smith TL, Jarvis WR, and the Society for Healthcare Epidemiology of America, Inc.  Physician Preferences for Continuing Medical Education With a Focus on the Topic of Antimicrobial Resistance: Society for Healthcare Epidemiology of America.  Infection Control and Hospital Epidemiology  2001;22:656-660.

324.  DeGentile A, Rivas N, Sinkowitz-Cochran RL, Momesso T, Iriart EM, Lopez E,

Curriculum Vitae (Cont.)                    - 45 -                    William R. Jarvis, M.D.

Beck-Sague CM and Jarvis WR.  Nosocomial Infections in a Children's Hospital in Argentina: Impact of a Unique Infection Control Intervention Program.  Infection Control and Hospital Epidemiology  2001;22:762-766.

325.   Roth VR, Kuehnert MJ, Haley NR, Gregory KR, Schreiber GB, Arduino MJ, Holt SC, Carson LA, Elder KV, and Jarvis WR.  Evaluation of a Reporting System for Bacterial Contamination of Blood Components in the United States (The BaCON Study).  Transfusion 2001;41:1486-1492.

326.   Saiman L, Ludington E, Dawson J, Patterson JE, Rangel-Frausto S, Wiblin RT, Blumberg HM, Pfaller M, Rinaldi M, Edwards JE, Wenzel RP, Jarvis WR, and the National Epidemiology of Mycoses Study Group.  Risk Factors for Candida Species

Colonization of Neonatal Intensive Care Unit Patients.  Pediatric Infectious Diseases Journal  2001;20:1119-1124.

327.   Sohn AH, Garrett DO, Sinkowitz-Cochran RL, Grohskopf LA, Levine GL, Stover BH, Siegel JD, Jarvis WR, and the Pediatric Prevention Network.  Prevalence of Nosocomial Infections in Neonatal Intensive Care Unit Patients: Results from the First National Point Prevalence Survey.  Journal of Pediatrics 2001;139:821-827.

328.   Kuehnert MJ, Roth VR, Haley NR, Gregory KR, Elder KV, Schreiber GB, Arduino MJ, Holt SC, Carson LA, Banerjee SN, and Jarvis, WR.  Transfusion-Transmitted Bacterial Infection in the United States, 1998 through 2000.  Transfusion 2001;41:1493-1499.

329.   Tokars JI, Gehr T, Jarvis WR, Anderson J, Armistead N, Miller ER, Parrish J, Qaiyumi S, Arduino MA, Holt SC, Tenover FC, Westbrook G, and Light P.  Vancomycin-resistant Enterococci Colonization in Patients at Seven Hemodialysis Centers.  Kidney International 2001;60:1511-1516.

330.   Jason J, Archibald LK, Nwanyanwu OC, Bell M, Jensen RJ, Genter E, Buchanan I, Larned J, Kazembe PN, Dobbie H, and Jarvis WR.  The Effects of Iron Deficiency on Lymphocyte Cytokine Production and Activation: Preservation of Hepatic Iron but Not at All Cost.  Clinical and Experimental Immunology 2001;126:466-473.

331.   Jason J, Archibald LK, Nwanyanwu OC, Byrd MG, Kazembe PN, Dobbie H, and Jarvis WR.  Comparison of Serum and Cell-Specific Cytokines in Humans.  Clinical and Diagnostic Laboratory Immunology 2001;8:1097-1103.

332.   Sullivan KM, Dykewitz CA, Longworth DL, Boeckh M, Baden LR, Rubin RH, Sepkowitz KA, the Centers for Disease Control and Prevention (WR Jarvis), Infectious Diseases Society of America, American Society for Blood and Marrow Transplantation Practice Guidelines and Beyond.  Hematology 2001;3:392-421.

Curriculum Vitae (Cont.)                - 46 -                William R. Jarvis, M.D.

333.  Harbath S, Levine GL, Jarvis WR, Goldmann DA, Huskins WC, and the Pediatric
      Prevention Network.  Computerized Pharmacy Databases as a Source of Data on
      Antimicrobial Prescriptions in Children's Hospitals.  American Journal of
      Health-Systems Pharmacy 2001;58:2069-2071.

334.  Archibald LK, Dobbie H, Kazembe P, Nwanyanku O, McKnight C, Byrne T,
      Addison RM, Bell M, Reller LB, and Jarvis WR.  Utility of Paired BACTEC
      MYCO/F LYTIC Blood Culture Vials for the Detection of Bacteremia,
      Mycobacteremia, and

      Fungemia.  Journal of Clinical Microbiology 2001;39:1960-1962.

335.  Jason JM, Archibald LK, Nwanyanwu OC, Sowell AL, Buchanan I, Larned J, Bell M,
      Kazembe PN, Dobbie H, and Jarvis WR.  Vitamin A Levels and Immunity in
      Humans.  Clinical and Diagnostic Laboratory Immunology 2002;9:616-621.

336.  Ostrowsky BE, Whitener C, Brendenberg KH, Carson LA, Holt S, Hutwagner L,
      Arduino MJ, and Jarvis WR.  *Serratia marcescens* Bacteremia Traced to an Infused
      Narcotic.  New England Journal of Medicine 2002;346:1529-1537.

337.  Grohskopf LA, Sinkowitz-Cochran RL, Garrett DO, Sohn AH, Levine GL, Siegel JD,
      Stover BH, Jarvis WR, and the Pediatric Prevention Network.  A National Point-
      Prevalence Survey of Pediatric Intensive Care Unit-Acquired Infections in the United
      States.  Journal of Pediatrics 2002;140:432-438.

338.  Pettiford JN, Jason JM, Nwanyanwu OC, Archibald LK, Kazembe PN, Dobbie H and
      Jarvis WR.  Age-Related Differences in Cell-Specific Cytokine Production by
      Acutely Ill Malawian Patients.  Clinical and Experimental Immunology
      2002;128:110-117.

339.  Garrett DO, McDonald LC, Wandeley A, Wanderley C, Miller P, Carr J, Arduino M,
      Sehulster L, Anderson RA, and Jarvis WR.  An Outbreak of Neonatal Deaths in
      Brazil Associated with Contaminated Intravenous Fluids.  Journal of Infectious
      Diseases 2002;186:81-86.

340.  Reller LB, Archihbald LK, Jarvis WR, and Grohskopf LA.  Disseminated Infection
      with Simiae-Avium Group Mycobacteria in Persons with AIDS，Thailand and
      Malawi, 1997.  Journal of the American Medical Association 2002;288:157-158.

341.  Sohn AH, Parvez FM, Vu T, Hai HH, Bich NN, Le Thu TA, Le Hoa T, Thanh NH,
      Viet TV, Archibald LK, Banerjee SN, and Jarvis WR.  Prevalence of Surgical Site
      Infections and Patterns of Antimicrobial Use in a Large Tertiary-Care Hospital in Ho
      Chi Minh City, Vietnam.  Infection Control and Hospital Epidemiology
      2002;23:382-387

Curriculum Vitae (Cont.)                    - 47 -                    William R. Jarvis, M.D.

342.  Walker D, Jason J, Wallace K, Slaughter J, Whatley V, Han A, Nwanyanwu OC, Kazembe PN, Dobbie H, Archiblad L, and Jarvis WR.  Spontaneous Cytokine Production and Its Effect on Induced Production.  Clinical and Diagnostic Laboratory Immunology 2002;9:1049-1056.

343.  Pessoa da Silva CL, Toscano CM, Moreira BM, Santos AL, Frota AC, Solari CA, Amorim EL, Carvalho MGS, Teixeira LM, and Jarvis WR.  Extended-Spectrum Beta-Lactamase Producing *Salmonella enterica* ss. Enterica Serotype Infantis in a Neonatal Unit.  Journal of Pediatrics 2002;141:381-387.

344.  Smith TL, Pullen GT, Crouse V, Rosenberg J, and Jarvis WR.  Bloodstream Infections in Pediatric Outpatient Oncology PatientsвA New Healthcare Systems Challenge.  Infection Control and Hospital Epidemiology 2002;23:381-387.

345.  Rubin LG, Sanchez PJ, Siegel JD, Levine GL, Saiman L, Jarvis WR, and the Pediatric Prevention Network.  Evaluation and Treatment of Neonates With Suspected Late-onset Sepsis (LOS): A Survey of Neonatologists' Practices. Pediatrics 2002;110:2002.

346.  Guideline for Hand Hygiene in Health-care Settings.  Recommendations of the Healthcare Infection Control Practices Advisory Committee and the HICPAC/SHEA/APIC/IDSA Hand Hygiene Task Force (including William R. Jarvis).  Morbidity and Mortality Report.  2002;51:No. RR-16 (1-45).

347.  Jason J, Archibald LK, Nwanyanwu OC, Kazembe PN, Chatt JA, Norton E, Dobbie H, and  Jarvis WR.  Clinical and Immune Impact of *Mycobacterium bovis* BCG Vaccination Scarring.  Infection and Immunity  2002;70:6188-6195.

348.  Archibald LK, Nwanyanwu O, Kazembe PN, Mwaisambo C, Bell M, Dobbie H, Reller LB, and Jarvis WR.  Detection of Bloodstream Pathogens in a Bacille Calmette-Guerin (BCG)-Vaccinated Paediatric Population in Malawi: a pilot study. Clinical Microbiology and Infection  2002;8:1-5.

349.  Walsh NM, Casano AA, Manangan LP, Tablan OC, Sinkowitz-Cochran RL, and Jarvis WR.  Risk Factors for *Burkholderia cepacia* complex Colonization and Infection Among Patients with Cystic Fibrosis.  Journal of Pediatrics 2002;141:512-517.

350.  Manangan LP, Pearson ML, Tokars JI, Miller E, and Jarvis WR.  Feasibility of National Surveillance of Health-Care-Associated Infections in Home-Care Settings. Emerging Infectious Diseases Journal  2002;8:233-236.

351.  Chatt JA, Jason JM, Nwanyanwu OC, Archibald LK, Bharat P, Kazembe PN, Dobbie H, and Jarvis WR.  Peripheral Blood Cell-Specific Cytokines in Persons with

Curriculum Vitae (Cont.)                    - 48 -                    William R. Jarvis, M.D.

Untreated HIV Infection in Malawi, Africa.  AIDS Research and Human Retroviruses 2002;18:1367-1377.

352.   DeSantis SM, Pau CP, Archibald LK, Nwanyanwu OC, Kazembe PN, Dobbie H, Jarvis WR, and Jason JM.  Demographic and Immune Correlates of HHV-8 Seropositivity in Malawi, Africa.  International Journal of Infectious Diseases 2002;6:266-271.

353.   Boyce JM, Pittet D and the Healthcare Infection Control Practices Advisory Committee and the HICPAC/SHEA/APIC/IDSA Hand Hygiene Task Force (includes WR Jarvis).  Guideline for Hand Hygiene in Health-care Settings.  American Journal of Infection Control 2002;30:S1-S46.

354.   Reller LB, Archibald LK, Jarvis WR, Grohskopf LA.  From the Centers for Disease Control and Prevention. Disseminated infection with Simiae-avium group mycobacteria in persons with AIDS--Thailand and Malawi, 1997.  JAMA. 2002;288:157, 157-8.

355.   Fridkin SK, Hageman J, McDougal LK, Mohammed J, Jarvis WR, Perl T, Tenover FC, and the Vancomycin-Intermediate *Staphylococcus aureus* Epidemiology Study Group.  Epidemiological and Microbiological Characterization of Infections Caused by *Staphylococcus aureus* With Reduced Susceptibility to Vancomycin, United States, 1997-2001.  Clinical Infectious Diseases 2003;36:429-439.

356.   Jernigan JA, Pullen AL, Partin C, and Jarvis WR.  Prevalence of and Risk Factors For Colonization with Methicillin-resisant *Staphylococcus aureus* in an Outpatient Clinic Population. Infection Control and Hospital Epidemiology 2003;24:445-450.

357.   Jernigan JA, Pullen A, Flowers L, Bell M, and Jarvis WR.  Prevalence of and Risk Factors for Colonization with Methicillin-Resistant *Staphylococcus aureus* at the Time of Hospital Admission.  Infection Control and Hospital Epidemiology 2003;24:409-414.

358.   Richet HM, Benbachir M, Brown D, Giamarellou H, Gould I, Gubina M, Heczko P, Kalenic S, Pana M, Pittet D, Redjeb SB, Schindler J, Starling C, Struelens M, Witte W, Jarvis WR, and the International Network for the Study and Prevention of Emerging Antimicrobial Resistance (INSPEAR).  Are There Regional Variations in the Diagnosis, Surveillance, and Control of Methicillin-Resistant *Staphylococcus aureus*?  Infection Control and Hospital Epidemiology 2003;24:334-342.

359.   Muto CA, Jernigan JA, Ostrowsky BE, Richet HM, Jarvis, WR, Boyce JM, and Farr BM.  SHEA Guideline for Preventing Nosocomial Transmission of Multidrug-

Curriculum Vitae (Cont.)                    - 49 -                         William R. Jarvis, M.D.

Resistant Strains of *Staphylococcus aureus* and Enterococcus.  Infection Control and Hospital Epidemiology 2003;24:362-386.

360.   Saiman L, Siegel J and the Cystic Fibrosis Foundation Consensus Conference on Infection Control Participants (including W.R. Jarvis). Infection Control Recommendations for Patients with Cystic Fibrosis: Microbiology, Important Pathogens, and Infection Control Practices to Prevent Patient-to-Patient transmission. Infection Control and Hospital 2003;24:SS1-45.

361.   Saiman L, Siegel J and the Cystic Fibrosis Foundation Consensus Conference on Infection Control Participants (including W.R. Jarvis). Infection Control Recommendations for Patients with Cystic Fibrosis: Microbiology, Important Pathogens, and Infection Control Practices to Prevent Patient-to-Patient transmission. American Journal of Infection Control  2003;31:SS1-62.

362.   Douglas B. Nelson, MD, William R. Jarvis, MD, William A. Rutala, PhD, Amy E. Foxx-Orenstein, DO, Gerald Isenberg, MD, Georgia P. Dash, RN, MS, Carla J. Alvarado, MS, Marilee Ball, RN, Joyce Griffin-Sobel, RN, PhD, Carol Petersen, RN, Kay A. Ball, RN, Jerry Henderson, and Rachel L. Stricof, MPH.  Multi-society Guideline for Reprocessing Flexible Gastrointestinal Endoscopes.  Infection Control and Hospital Epidemiology 2003;24:532-538.

363.   Douglas B. Nelson, MD, William R. Jarvis, MD, William A. Rutala, PhD, Amy E. Foxx-Orenstein, DO, Gerald Isenberg, MD, Georgia P. Dash, RN, MS, Carla J. Alvarado, MS, Marilee Ball, RN, Joyce Griffin-Sobel, RN, PhD, Carol Petersen, RN, Kay A. Ball, RN, Jerry Henderson, and Rachel L. Stricof, MPH.  Multi-society Guideline for Reprocessing Flexible Gastrointestinal Endoscopes. Gastrointestinal Endoscopy 2003;58:1-8.

364.   Duffy RE, Couto B, Pessoa JM, Starling C, Pinheiro L, Pearson ML, Arduino MJ, Mattson BJ, Tokars JI, and Jarvis WR.  Improving Water Quality Can Reduce Pyrogenic Reactions Associated With Reuse of Cardiac Catheters.  Infection Control and Hospital Epidemiolgy 2003;24:955-960.

365.   Karras DJ, Ong S, Moran GJ, Nakase J, Kuehnert MJ, Jarvis WR, Talan DA, and the EMERGEncy ID Net Study Group.  Antibiotic Use for Emergency Department Patients with Acute Diarrhea: Prescribing Practices, Patient Expectations, and Patient Satisfaction.  Annals of Emergency Medicine 2003;42:835-842.

366.   Keyserling HL, Sinkowitz-Cochran RL, Harris Jm, Levine GL, Siegel JD, Stover BH, Lau SA, Jarvis WR and the Pediatric Prevention Network.  Vancomycin Use in Hospitalized Pediatric Patients.  Pediatrics 2003;112:e104-111.

367.   Archibald LK, Kazembe PN, Nwanyanwu O, Mwaisambo C, Reller LB, and Jarvis WR. Epidemiology of Bloodstream Infections in a Bacille Calmette-Guerin (BCG)-

Curriculum Vitae (Cont.)                    - 50 -                    William R. Jarvis, M.D.

vaccinated Padiatric Population in Malawi: Journal of Infectious Diseases 2003;188:202-208.

368.   Jarvis WR.  Benchmarking for Prevention: The Centers for Disease Control and Prevention's National Nosocomial Infections Surveillance (NNIS) System Experience. Infection  2003;31:44-48.

369.   Jernigan JA, Pullen AL, Partin C, and Jarvis WR.  Prevalence of and Risk Factors for Colonization with Methicillin-resistant *Staphylococcus aureus* in an Outpatient Clinic Population.  Infection Control and Hospital Epidemiology  2003;24:44-450.

370.   Jernigan JA, Pullen AL, Flowers L, Bell M, and Jarvis WR.  Prevalence of and Risk Factors for Colonization with Methicillin-resistant Staphylococcus aureus at the Time of Hospital Admission.  Infection Control and Hospital Epidemiology  2003;24:409-414.

371.   Keyserling HL, Sinkowitz-Cochran RL, Harris JM, Levine GL, Siegel JD, Stover BH, Lau SA, Jarvis WR and the Pediatric Prevention Network.  Vancomycin Use in Hospitalized Pediatric Patients.   Pediatrics 2003;112:e104-e111.

372.   Kainer MA, Linden JV, Whaley DN, Holmes HT, Jarvis WR, Jernigan DB, and Archibald LK.  Clostridium Infections: Associated with Musculoskeletal-Tissue Allografts.  New England Journal of Medicine  2004; 350:2564-2571.

373.   Trick WE, Weinstein RA, DeMarais PI, Tomaska W, Nathan C, McAllister SK, Hageman J, Rice TW, Westbrook G, and Jarvis WR.  Comparison of Routine Glove Use to Contact Isolation Precautions to Prevent Transmission of Multidrug-Resistant Bacteria in a Long-Term Care Facility.  Journal of the American Geriatric Society 2004;52:2003-2009.

374.   Jackson M, Jarvis WR, and Scheckler WE.  HICPAC/SHEAô Conflicting Guidelines: What is the Standard of Care.  American Journal of Infection Control 2004;32:504-511.

375.   Nelson DB, Jarvis WR, Rutala WA, Foxx-Orenstein AE, Isenberg G, Dash G, Alvarado CJ, Ball M, Griffin-Sobel J, Peterson C, Ball KA, Henderson J, Stricof RL, and SHEA.  Multi-Society Guideline for Reprocessing Flexible Gastrointestinal Endoscopes.  Diseases of the Colon and Rectum  2004;47:413-420.

376.   Jarvis WR.  The State of the Science of Healthcare Epidemiology, Infection Control, and Patient Safety, 2004.  American Journal of Infection Control.  2004;32:496-503.

377.   Bryant K, Stover B, Cain L, Levine GL, Siegel J, and Jarvis, WR.  Improving Influenza Immunization Rates Among Healthcare Workers Caring for High Risk

Curriculum Vitae (Cont.)                - 51 -                William R. Jarvis, M.D.
Pediatric Patients.  Infection Control and Hospital Epidemiology 2004;25:912-917.

378.   Rosenberg J, Jarvis WR, Reingold A, and Vugia D.  Emergence of Vancomycin-resistant Enterococci (VRE) in San Francisci Bay Area Hospitals, 1994-1998.  Infection Control and Hospital Epidemiology  2004;25:408-412.

379.   Archibald LK, Tuohy MJ, Wilson DA, Nwanyanwu O, Kazembe PN, Tansuphasawadikul S, Eampokalap B, Chaovavanich A, Reller LB, Jarvis WR, Hall GS, and Procop GW.  Antifungal Susceptibility of *Cryptococcus neoformans*.  Emerging Infectious Diseases  2004;10:143-145.

380.   Richards C, Alonso-Echanove J, Caicedo Y, and Jarvis WR.  *Klebsiella pneumoniae* Bloodstream Infections in a High-Risk Nursery in Cali, Columbia.  Infection Control and Hospital Epidemiology  2004;25:221-225.

381.   Norton E, Archibald LK, Nwanyanwu OC, Kazembe PN, Dobbie H, Reller LB, Jarvis WR, and Jason J.  Clinical Predictors of Bloodstream Infections and Mortality in Hospitalized Malawian Children.  Pediatric Infectious Diseases Journal  2004;23:145-151.

382.   Grohskopf LA, Huskins WC, Sinkowitz-Cochran RL, Levine GL, Goldmann DA, Jarvis WR, and the Pediatric Prevention Network.  Use of Antimicrobial Agents in United States Neonatal and Pediatric Intensive Care Unit Patients.  Pediatric Infectious Diseases Journal 2005;9:766-773.

383.   Levy MZ, Medeiros EA, Shang N, Soares MC, Homenko AS, Almeida RM, Garrett DO, Roth VR, Jarvis WR, Wells CD, Binkin N, and Lazerson KF.  TST Reversion in a BCG-revaccinated Population of Nursing and Medical Students, Sao Paulo Brazil, 1997-2000.  International Journal of Tubercular Lung Disease 2005;7:771-776.

384.   Moore KL, Kainer MA, Badrawi N, Afifi S, Wasfy M, Bashir M, Jarvis WR, Graham TW, el-Kholy A, Gipson R, Jernigan DB, and Mahoney F.  Neonatal Sepsis in Egypt Associated with Bacterial Contamination of Glucose-Containing Intravenous Fluids.  Pediatric Infectious Diseases 2005;7:590-594.

385.   Kainer MA, Keshavarz H, Jensen BJ, Arduino MJ, Brandt ME, Padhye AA, Jarvis WR, and Archibald L.  Saline-Filled Breast Implant Contamination with Curvularia Species Among Women Who Underwent Cosmetic Breast Augmentation.  Journal of Infectious Diseases 2005;192:170-177.

386.   Roth VR, Garrett DO, Laserson KF, Starling CE, Kritski AL, Medeiros EA, Binkin N, Jarvis WR.  A multicenter evaluation of tuberculin skin test positivity and conversion among health care workers in Brazilian hospitals.  Int J Tuberc Lung Dis. 2005;9:1335-42.

387.  Blakely JT, Sinkowitz-Cochran RL, Jarvis WR.  Infectious diseases physicians' preferences for continuing medical education on antimicrobial resistance and other general topics. Infect Control Hosp Epidemiol. 2006;27:873-5.

388.  Banerjee SN, Grohskopf LA, Sinkowitz-Cochran RL, Jarvis WR; National Nosocomial Infections Surveillance System; Pediatric Prevention Network. Incidence of pediatric and neonatal intensive care unit-acquired infections.  Infect Control Hosp Epidemiol. 2006;27:561-70.

389.  Archibald LK, Khoi NN, Jarvis WR, Reller LB, Cam PD, Thu TA, Hung NV. Pyrogenic reactions in hemodialysis patients, Hanoi, Vietnam.  Infect Control Hosp Epidemiol. 2006;27:424-6.

390.   Alonso-Echanove J, Sippy BD, Chin AE, Cairns L, Haley R, Epstein JS, Richards MJ, Edelhauser H, Hedberg K, Kuehnert MJ, Jarvis WR, Pearson ML, and the Transfusion-Associated Red Eye Syndrome Study Group. Nationwide Outbreak of Red Eye Syndrome Associated with Transfusion of Leukocyte-reduced Red Blood Cells.  Infect Control Hosp Epidemiol. 2006;27:1146-52.

391.  Cortazal M, Soule BM, Jarvis WR.  The Prevalence of *Staphylococcus aureus*.  Am J Infect Control. 2006;34:613-5.

392.  Le TA, Dibley MJ, Vo VN, Archibald L, Jarvis WR, Sohn AH. Reduction in Surgical Site Infections in Neurosurgical Patients Associated with a Bedside Hand Hygiene Program in Vietnam.  Infect Control Hosp Epidemiol. 2007;28:583-8.

393.  Jarvis WR. The Lowbury Lecture.  The United States Approach to Strategies in the Battle Against Healthcare-associated Infection, 2006: Transitioning From Benchmarking to Zero Tolerance and Clinician Accountability.  J Hosp Infect. 2007;65 Suppl 2:3-9.

394.  Jarvis WR, Schlosser J, Chinn RY, Tweeten S, Jackson M.  National Prevalence of Methicillin-resistant *Staphylococcus aureus* in Inpatients at U.S. Health Care Facilities, 2006.   Am J Infect Control. 2007;35:631-7.

395.  Amarante JM, Toscano CM, Pearson ML, Roth V, Jarvis WR, Levin AS. Reprocessing and Reuse of Single-use Medical Devices Used During Hemodynamic Procedures in Brazil: A Widespread and Largely Overlooked Problem.  Infect Control Hosp Epidemiol. 2008;29:854-8.

396.  Moran GJ, Barrett TW, Mower WR, Krishnadasan A, Abrahamian FM, Ong S, Nakase JY, Pinner RW, Kuehnert MJ, Jarvis WR, Talan DA; EMERGEncy ID NET Study Group.  Decision Instrument for the Isolation of Pneumonia Patients With Suspected Pulmonary Tuberculosis Admitted Through U.S. Emergency Departments.

Curriculum Vitae (Cont.)                     - 53 -                     William R. Jarvis, M.D.

Ann Emerg Med. 2009;53:625-32.

397.    Jarvis WR, Schlosser J, Jarvis AA, Chinn RY.  National Point Prevalence of
        *Clostridium difficile* in U.S. Health Care Facility Inpatients, 2008.   Am J Infect
        Control. 2009;37:263-70.

398.    Toscano CM, Bell M, Zukerman C, Shelton W, Novicki TJ, Nichols WG, Corey L,
        Jarvis WR.  Gram-negative Bloodstream Infections in Hematopoietic Stem Cell
        Transplant Patients: The Roles of Needleless Device Use, Bathing Practices, and
        Catheter Care. Am J Infect Control. 2009;37:327-34.

399.    Lanini S, Jarvis WR, Nicastri E, Privitera G, Gesu G, Marchetti F, Giuliani L, Piselli
        P, Puro V, Nisii C, Ippolito G; INF-NOS Study Group (Gruppo Italiano per lo Studio
        delle Infezioni Noscomiali).  Healthcare-associated Infection in Italy: Annual Point
        Prevalence Surveys, 2002-2004.   Infect Control Hosp Epidemiol. 2009;30:659-65.

400.    Jeffries HE, Mason W, Brewer M, Oakes KL, Muñoz EI, Gornick W, Flowers LD,
        Mullen JE, Gilliam CH, Fustar S, Thurm CW, Logsdon T, Jarvis WR.  Prevention of
        Central Venous Catheter-associated Bloodstream Infections in Pediatric Intensive
        Care Units: A Performance Improvement Collaborative.  Infect Control Hosp
        Epidemiol.  2009;30:645-51.

402.    Jarvis WR, Murphy C, Hall KK, Fogle PJ, Karchmer TB, Harrington G, Salgado C,
        Giannetta ET, Cameron C, Sherertz RJ.  Health Care-associated Bloodstream
        Infections Associated with Negative or Positive-pressure or Displacement Mechanical
        Valve Needleless Connectors.   Clin Infect Dis. 2009;49:1821-7.

403.    Sohn AH, Schwartz JM, Yang KY, Jarvis WR, Guglielmo BJ, Weintrub PS.  Risk
        Factors and Risk Adjustment for Surgical Site Infections in Pediatric Cardiothoracic
        Surgery Patients.   Am J Infect Control. 2010;38:706-10.

404.    Towns ML, Jarvis WR, Hsueh PR.  Guidelines on Blood Cultures.   J Microbiol
        Immunol Infect. 2010;43:347-9.

405.    Rosenthal VD, Lynch P, Jarvis WR, Khader IA, Richtmann R, Jaballah NB, Aygun
        C, Villamil-Gómez W, Dueñas L, Atencio-Espinoza T, Navoa-Ng JA, Pawar M,
        Sobreyra-Oropeza M, Barkat A, Mejía N, Yuet-Meng C, Apisarnthanarak A;
        International Nosocomial Infection Control Consortium members.  Socioeconomic
        Impact on Device-associated Infections in Limited-resource Neonatal Intensive Care
        Units: Findings of the INICC.   Infection. 2011;39:439-50.

406.    Archibald LK, Jarvis WR.  Health Care-associated Infection Outbreak Investigations
        by the Centers for Disease Control and Prevention, 1946-2005.  Am J Epidemiol.
        2011;174(11 Suppl):S47-64.

Curriculum Vitae (Cont.)                    - 54 -                    William R. Jarvis, M.D.

406.  Ye X, Rupnow M, Bastide P, Lafuma A, Ovington L, Jarvis WR.  Economic Impact
       of Use of Chlorhexidine-impregnated Sponge Dressing for Prevention of Central-line
       Associated Infections in the United States.  Am J Infect Control. 2011;39:647-54.

407.  Edmonds SL, Macinga DR, Mays-Suko P, Duley C, Rutter J, Jarvis WR, Arbogast
       JW.  Comparative Efficacy of Comercially Available Alcohol-based Hand Rubs and
       World Health Organization-recommended Hand Rubs: Formulation Matters.   Am J
       Infect Control 2012;40:521-5.

408.  Jarvis WR, Jarvis AA, Chinn RY.  National Prevalence of Methicillin-resistant
       Staphylococcus aureus in Inpatients at United States Health Care Facilities, 2010.
       Am J Infect Control. 2012;40:194-200.

409.  Jarvis WR.  What can Canada learn from the USA's experience in reducing
       healthcare-associated infections?  Clinical Governance 2012;17:149-154.

410.  Rosenthal VD, Jarvis WR, Jamulitrat S, Silva CP, Ramachandran B, Dueñas L,

       Gurskis V, Ersoz G, Novales MG, Khader IA, Ammar K, Guzmán NB, Navoa-Ng
       JA,     Seliem ZS, Espinoza TA, Meng CY, Jayatilleke K; International Nosocomial
       Infection Control Members. Socioeconomic Impact on Device-associated Infections
       in Pediatric Intensive Care Units of 16 Limited-resource Countries: International
       Nosocomial Infection Control Consortium Findings.  Pediatr Crit Care Med.
       2012;13:399-406.

411.  Chernecky CC, Waller JL, Jarvis WR.  In Vitro Study Assessing the Antibacterial
       Activity of Three Silver-impregnated/Coated Mechanical Valve Needleless
       Connectors After Blood Exposure.  Am J Infect Control.  2013;41:278-80.

412.  DalBen MF, Basso M, Garcia CP, Costa SF, Toscano CM, Jarvis WR, Lobo RD,
       Oliveira MS, Levin AS.  Colonization Pressure as a Risk Factor for Colonization by
       Multi-resistant Acinetobacter spp. and Carbapenem-resistant Pseudomonas
       aeruginosa in an Intensive Care Unit.  Clinics (Sao Paulo). 2013;68:1128-33.

413.  Bell, S., Benneyan, J., Best, A., Birnbaum, D., Borycki, E.M., Gallagher, T.H.,
       Goeschel, C., Jarvis, B., Kushniruk, A.W., Mazor, K.M., Pronovost, P. and Sheps, S.
       Mandatory Public Reporting: Build It and Who Will Come?  Stud Health Technol
       Inform 2011;164:346-52.

414.  Lederer JW, Jarvis WR, Thomas L, Ritter J.  Multicenter Cohort Study to Assess the
       Impact of a Silver-alloy and Hydrogel-coated Urinary Catheter on Symptomatic
       Catheter-associated Urinary Tract Infections.  J Wound Ostomy Continence Nurs.
       2014;41:473-80.

Curriculum Vitae (Cont.)                    - 55 -                    William R. Jarvis, M.D.

415.  Tabak YP, Jarvis WR, Sun X, Crosby CT, Johannes RS.  Meta-analysis on Central
      Line-associated Bloodstream Infections Associated with a Needleless Intravenous
      Connector with a New Engineering Design.   Am J Infect Control. 2014;42:1278-84.

416.  Arbogast JW, Moore-Schiltz L, Jarvis WR, Harpster-Hagen A, Hughes J, Parker A.
      Impact of a Comprehensive Workplace Hand Hygiene Program on Employer Health
      Care Insurance Claims and Costs, Absenteeism, and Employer Perceptions and
      Practices. J Occup Environ Med. 2016;58:e231-40.

417.  Tabak YP, Johannes RS, Sun X, Crosby CT, and Jarvis WR.  Innovative Use of
      Existing Public and Private Data Sources for Post-marketing Surveillance of Central
      Line-Associated Bloodstream Infections Associated with Intravenous Needleless
      Connectors. J Infus Nurs. 2016;39:328-35.


**Book Chapters**

1.    James M. Hughes and William R. Jarvis.  Epidemiology of Nosocomial Infections In
      Section II: Nosocomial Infection Prevention and Control, pp 99105.  Manual on Clinical
      Microbiology, Fourth Edition.  American Society for Microbiology.  Washington, DC,
      1985.

2.    James M. Hughes and William R. Jarvis.  Nosocomial Gastroenteritis.  In Prevention
      and Control of Nosocomial Infections.  Richard Wenzel, M.D., Editor.  Williams and
      Wilkins, Baltimore, Maryland, 1986.

3.    Anita K. Highsmith and William R. Jarvis.  Endotoxin Production as a Virulence Factor
      in Disease.  In: Detection of Bacterial Endotoxins with the Limulus Amebocyte Lysate
      Test.  Alan R. Liss, Inc., 1987, pp 387343.

4.    Report of the Committee on Infectious Diseases.  American Academy of Pediatrics.  G.
      Peter, Editor.  Elk Grove, Illinois, 1986.

5.    Margaret Tipple, William J Martone, William R. Jarvis.  Nosocomial Bacteremia and
          Fungemia.  In: Nosocomial Infections in the Pediatric Patient.  Donowitz E,
          Editor.  Williams and Wilkins, Baltimore, Maryland, 1988, pp 116.

6.    Larry Anderson, Stephen Hadler, Carlos Lopez, Susan FisherHoch, William R. Jarvis,
          Walter W. Bond, and Daniel Fishbein.  Nosocomial Viral Infections.  In: The Laboratory
          Diagnosis of Infectious Diseases: Vol II Viral, Rickettsial and Chlamydial
          Diseases.  Lennette EH., Halonen P, Murphy FA, Editors.  New York: Springer
          Verlag 1988.

7.    Allen JR and Jarvis WR.  Nosocomial Infections in Neonates.  Merck Manual.  1990.

Curriculum Vitae (Cont.)          - 56 -          William R. Jarvis, M.D.

8.    Beck-Sague CM and Jarvis WR. The Epidemiology and Prevention of Nosocomial Infections. In Disinfection, Sterilization and Preservation, S. S. Block. Editor. 1990, pages 663-675.

9.    Villarino ME, BeckSague CM, and Jarvis WR. AIDS, Infection Control and Employee Health: Considerations in Rehabilitative Medicine. In Rehabilitation for Patients with HIV Disease. Ed. John Mukand, Editor. McGrawHill, Inc, 1991.

10.    Report of the Committee on Infectious Diseases. Red Book 1990. American Academy of Pediatrics. G. Peter, Editor. Elk Grove, Illinois, 1990.

11.    Martone WJ, Jarvis WR, Culver DH, and Haley RW. Endemic and Epidemic Nosocomial Infections. In Hospital Infections. P. Brachman and JV Bennett, Editor, Little, Brown and Co, 1992.

12.    Villarino ME, Vega D, HargrateBean N, Hughes JM, and Jarvis WR. The Role of Food Services in Nosocomial Infection. In Hospital Infections. P. Brachman and J.V. Bennett, Editor, Little, Brown and Co, 1992.

13.    Beck-Sague CM, Banerjee SN, and Jarvis WR. Epidemiology and Control of *Pseudomonas aeruginosa* in U.S. Hospitals. In *Pseudomonas aeruginosa* Infections and Treatment, AL Baltch and RP Smith, Editors. Marcel Dekker, Inc, 1994.

14.    Maloney SM and Jarvis WR. Epidemic Nosocomial Pneumonia in the Intensive Care Unit. In Clinics in Chest Medicine, - Pneumonia in the Intensive Care Unit, R. Wunderink, Editor. W.B. Saunders Company, 1995.

15.    Welbel SF and Jarvis WR. Nosocomial Viral Infections in the Critically Ill. In Infection and Sepsis in Intensive Care. HKF Van Saene M.D., Editor. Oxford University Press.

16.    Zaza S and Jarvis WR. Investigation of Outbreaks. In Hospital Epidemiology and Infection Control. C. Glen Mayhall, Editor. Williams and Wilkins, 1995.

l7.    Snider D, Dooley S, and Jarvis WR. *Mycobacterium tuberculosis*. In Hospital Epidemiology and Infection Control. C. Glen Mayhall, Editor, Williams and Wilkins, 1995.

18.    Shay D, Goldmann D, and Jarvis WR. Reducing the Spread of Antimicrobial-Resistant Microorganisms: Control of Vancomycin-resistant Enterococci, Pediatric Clinics of North America. Volume 42, P 703-717, June 1995 Williams and Wilkins Co, Baltimore, MD.

19.    Zaza S and Jarvis WR. Investigations in Health Care Facilities. pp 208-227. In Field Epidemiology. M.B. Gregg, Editor. Oxford University Press, New York 1996.

Curriculum Vitae (Cont.)                    - 57 -                    William R. Jarvis, M.D.

20.    Beck-Sague CM, Jarvis WR, and Martone WJ.  Outbreak Investigation.  In Manual on Hospital Epidemiology, L. Herwaldt, Editor.  William and Wilkins, 1995.

21.    Do A, and Jarvis WR.  Transfusion-Related Infection, pp 340-343. In Current therapy of Infectious Disease. D. Schlossberg, M.D. Editor, Mosby-Yearbook, Inc. 1996.

22.    Jarvis WR.  Nosocomial *Mycobacterium tuberculosis* Outbreaks: Risk Factors, Preventive Intervention Efficacy, and Guidelines. In Mycobacteria, Volume 1. Basic Aspects. p 210-234 1997, P.R.J. Gangadharam and P.A. Jenkins Editors. Chapman and Hall, New York, New York.

23.    Martone WJ, Jarvis WR, Culver DH, and Haley RW.  Endemic and Epidemic Nosocomial Infections.  In Hospital Infections.  P Brachman and JV Bennett, Editor, Little, Brown and Co, 1996.

24.    Slutsker L, Goulding J, Villarino M, Jarvis WR, and Griffin PM.  Foodborne Disease Prevention in Health Care Facilities.  In Hospital Infections.  P Brachman and JV Bennett, Editor, Little, Brown and Co, 1996.

25.    Shay DK and Jarvis WR.  Clinical Syndromes Associated with Hospitalization.  In Principles and Practices of Pediatric Infectious Diseases.  S Long, L Pickering and C Prober Editors, Churchill Publishing, 1996.

26.    Chang T and Jarvis WR. Epidemiology and Control of Infectious Diseases in Health Care Facilities.  In Clinical Infectious Diseases, A Practical Approach.  PP 61-80.  R. Root, F. Waldvogel, L. Corey,  and W. Stamm, Editors, Churchill Publishing, 1996.

27.    Jarvis WR and Robles B.  Nosocomial Infections in Pediatric-Patients. Advances in Pediatric Infectious Diseases.  Volume 12, pp 243-295, S. Aronoff, W. Hughes, S. Kohl, and E. Wald, Editors, Mosby-Year Book, Inc., 1997, St. Louis, MO.

28.    Cookson ST, Hughes JM, and Jarvis WR. Nosocomial Gastrointestinal Infection. In Wenzel RP, ed. Prevention and Control of Nosocomial Infections, 3rd Edition. Williams and Wilkins, Baltimore, Maryland, 1997.

29.     Cookson ST and Jarvis WR.  Prevention of Nosocomial Transmission of *Mycobacterium tuberculosis*.  Infectious Diseases Clinics of North America 1997;11:385-409.

30.     Jarvis WR.  Outbreaks Associated with Reprocessed Medical Devices: The Hospital Infections Program, Centers for Disease Control and Prevention Experience, January 1986 - April 1996.  In Disinfection Sterilization and Antisepsis in Health Care. Rutala WA, Editor, APIC, Washington, DC and Polyscience Publications, Inc, Champlain, NY, 1998.

Curriculum Vitae (Cont.)                    - 58 -                    William R. Jarvis, M.D.

31.    Jarvis WR.  Issues and Controversies in the Prevention and Control of Vancomycin-

       resistant Enterococci (VRE).  Edited by G Pugliese and RA Weinstein.  ETNA
       Communications, Chicago, Illinois, 1998.

32.    Parvez F and Jarvis WR.  Nosocomial Infections in the Nursery.  Seminars in Pediatric
       Infectious Disease.  1999;10:119-129.

33.    Roth V and Jarvis WR.  Transfusion-Related Infection.  Pages 412-415.  In Current
       Therapy of Infectious Diseases.  Second Edition.  D. Schlossberg, M.D., Editor.  Mosby-
       Yearbook, Inc., 2001.

34.    Richards C and Jarvis WR.  Investigating Nosocomial Outbreaks.  Recent Advances in
       Infectious Diseases.  1999.

35.    Richards C and Jarvis WR.  Administrative, Engineering, and Personnel Protective
       Devices For Controlling the Transmission of *Mycobacterium tuberculosis*.  Resurgent
       and Emerging Infectious Diseases Series.  Multidrug-Resistant Tuberculosis, Edited by
       Ivan Bastian and Francoise Portaels.  Kluwer Academic Publishers, Norwell,
       Massachusetts, 2000.

36.    Report of the Committee on Infectious Diseases.  Red Book 2000.  25th Edition.
       American Academy of Pediatrics.  G. Peter, Editor.  Elk Grove, Illinois, 2000.

37.    Archibald L and Jarvis WR.  Epidemiological Principles and the Microbiology
       Laboratory.  In Pharmaceutical Microbiology.  A New and Integrated Approach, Edited
       by Richard Prince, Ph.D.  Serentec Press, Raleigh, North Carolina, 2000.

38.    Sinkowitz-Cochran RL and Jarvis WR.  The Epidemiology and Prevention of Nosocomial
       Infections.  In Disinfection, Sterilization and Preservation, 5th Edition, Edited by S.S.
       Block, Ph.D., Lippincott, Williams, and Williams, 2000.

39.    Jarvis WR and Zaza S.  Investigations in Health Care Facilities.  In Field Epidemiology.
       MB Gregg, Editor. Oxford University Press, New York 2001.

40.    Sohn A, Shay DK and Jarvis WR.  Clinical Syndromes Associated with Hospitalization.
       In Principles and Practices of Pediatric Infectious Diseases.  S. Long, L. Pickering and
       C. Prober, Editors, Churchill Publishing, 2001.

41.    Grohskopf L, Fisher M, and Jarvis W.  Clinical Syndromes of Device-Related Infections.
       In Principles and Practices of Pediatric Infectious Diseases.  S. Long, L. Pickering and
       C. Prober, Editors, Churchill Publishing, 2001.

Curriculum Vitae (Cont.)                    - 59 -                    William R. Jarvis, M.D.

42.    Sinkowitz-Cochran R and Jarvis WR.  Epidemiologic Approach to Outbreak
        Investigations.  In Seminars in Infection Control.  DJ Weber and WA Rutula, eds.  W.B.
        Saunders Co., Philadelphia, PA.

43.    Sohn AH and Jarvis, WR.  Benchmarking in Pediatric Infection Control: Results from the
        National Nosocomial Infections Surveillance (NNIS) System and the Pediatric
        Prevention Network.  Seminars in Pediatric Infectious Diseases 2001;12:254-266.

44.    Jarvis WR.  Hospital Infections Program, Centers for Disease Control and Prevention On-
        site Outbreak Investigations, 1990-1999.  In Seminars in Infection Control.  DJ Weber
        and WA Rutala, eds.  W.B. Saunders Co., Philadelphia, PA.

45.    Sinkowitz-Cochran R and Jarvis WR.  Epidemiologic Approach to Investigating an
        Outbreak.   In Seminars in Infection Control.  DJ Weber and WA Rutala, eds.  W.B.
        Saunders Co., Philadelphia, PA.

46.    Archibald L and Jarvis WR.  The Role of the Laboratory in Outbreak Investigations, with
        an Emphasis on Molecular Typing.  In Seminars in Infection Control.  DJ Weber and
        WA Rutala, eds.  W.B. Saunders Co., Philadelphia, PA.

47.     Manangan L and Jarvis WR.  Psuedo-outbreaks.  In Seminars in Infection Control.  DJ
        Weber and WA Rutala, eds.  W.B. Saunders Co., Philadelphia, PA.

48.    Grohskopf L and Jarvis WR.  Outbreaks Associated with Medical Devices and
        Medications.  In Seminars in Infection Control.  DJ Weber and WA Rutala, eds.  W.B.
        Saunders Co., Philadelphia, PA.

49.    Kainer M and Jarvis WR.  Outbreaks Associated with the Environment.  In Seminars in
        Infection Control.  DJ Weber and WA Rutala, eds.  W.B. Saunders Co., Philadelphia,
        PA.

50.    Richards CL Jr. and Jarvis WR.  Infectious Disease Outbreaks in Long-Term Care
        Facilities.  In Infections and Infection Control in Long-term Care Facilities.  Eds
        Thomas T. Yoshikawa and Joseph G. Ouslander.  W.B. Saunders Co., Philadelphia, PA.

51.    Jarvis WR.  Investigation of Outbreaks.  In Hospital Epidemiology and Infection Control.
        C. Glen Mayhall, Editor. Williams and Wilkins  2004.

52.    Moore K, Dooley S, and Jarvis WR.  *Mycobacterium tuberculosis*.  In Hospital
        Epidemiology and Infection Control.  C. Glen Mayhall, Editor, Williams and Wilkins
        2004.

53.    Ostrowsky B and Jarvis W.  Efficient Management of Outbreak Investigations.
        Prevention and Control of Nosocomial Infections, 4th Edition.  2003.  R.P. Wenzel,
        editor.  Williams and Wilkins, Baltimore, MD.

Curriculum Vitae (Cont.)                    - 60 -                    William R. Jarvis, M.D.

54.  Jarvis WR.  Controlling Healthcare-Associated Infections: The Role of Infection Control and Antimicrobial Use Practices.  2004;15:30-40.  In Seminars in Pediatric Infectious Diseases.  Antimicrobial Resistance. ed, S. Dowell. January 2004.  WB Saunders Company , Philadelphia, Pennsylvania.

55.  Beck-Sague CM and Jarvis WR.  Outbreak Investigation.  In Manual on Hospital Epidemiology, K Weiltje, Editor.  William and Wilkins, 2004.

56.  William R. Jarvis.  Investigating Endemic and Epidemic Healthcare-associated Infections.  In Hospital Infections, W Jarvis, Editor.  Wolters Kluwer Health/Lippincott Williams & Williams, Philadelphia, Pennsylvania, 2007.

57.  William R. Jarvis.  The Role of the Laboratory in Control of Healthcare-associated Infections.  In Hospital Infections, W Jarvis, Editor.  Wolters Kluwer Health/Lippincott Williams & Williams, Philadelphia, Pennsylvania, 2007.

58.  William R. Jarvis.  The Inanimate Environment.  In Hospital Infections, W Jarvis, Editor.  Wolters Kluwer Health/Lippincott Williams & Williams, Philadelphia, Pennsylvania, 2007.

59.  Margarita E. Villinarino and William R. Jarvis.  Foodborne Disease Prevention in Healthcare Facilities.  In Hospital Infections, W Jarvis, Editor.  Wolters Kluwer Health/Lippincott Williams & Williams, Philadelphia, Pennsylvania, 2007.

60.  Lennox K. Archibald and William R. Jarvis.  Incidence and Nature of Endemic and Epidemic Healthcare-associated Infections.  In Hospital Infections, W Jarvis, Editor.  Wolters Kluwer Health/Lippincott Williams & Williams, Philadelphia, Pennsylvania, 2007.

61.  William R. Jarvis. Tuberculosis.  In Hospital Infections, W Jarvis, Editor.  Wolters Kluwer Health/Lippincott Williams & Williams, Philadelphia, Pennsylvania, 2007.

62.  Arjun Srinivasan and William R. Jarvis.  Outbreak Investigations.  In Practical Healthcare Epidemiology, 3rd Edition, The University of Chicago Press, 2010.

63.  Jarvis WR.  Investigation of Outbreaks.  In Hospital Epidemiology and Infection

     Control.  C. Glen Mayhall, Editor. Williams and Wilkins (2011).

64.  Jarvis WR.  *Mycobacterium tuberculosis*.  In Hospital Epidemiology and Infection Control.  C. Glen Mayhall, Editor, Williams and Wilkins (2011).

65.  Jarvis WR and Roth V.  Transfusion-Related Infection.  Pages 412-415.  In Current Therapy of Infectious Diseases.  Second Edition.  D. Schlossberg, M.D., Editor.  Mosby-Yearbook, Inc., 2014.

Curriculum Vitae (Cont.)          - 61 -          William R. Jarvis, M.D.

## Books Edited

1. Nosocomial Pneumonia, Edited by William R. Jarvis, M.D.  In the Lung Biology in Health and Disease Series, Volume 150,  Marcel Dekker, Inc., New York, New York. August 2000.

2. Hospital Infections, 5th Edition.  William R. Jarvis, M.D., Editor, Wolters Kluwer Health/Lippincott Williams & Williams, Philadelphia, Pennsylvania, 2007.

3. Economics and Preventing Healthcare-Acquired Infection.  Nicholas Graves, Kate Halton and William Jarvis, Editors.  Springer Science & Business Media, LLC, New York, New York.

4. Hospital Infections, 6th Edition.  William R. Jarvis, M.D., Editor, Wolters Kluwer Health/Lippincott Williams & Williams, Philadelphia, Pennsylvania, 2013.

## Editorials

1. William R. Jarvis and Roger A. Feldman.  *Clostridium difficile* and Gastroenteritis: How Strong is the Association in Children?  Pediatric Infectious Disease  1984;3:46.

2. William R. Jarvis.  *Yersinia enterocolitica* -- A New or Unrecognized Nosocomial Pathogen.  Infection Control and Hospital Epidemiology 1991;13:137-138.

3. Dooley SW, Jarvis WR, Martone WJ and Snider DE.  Multidrug-resistant Tuberculosis.  Annals of Internal Medicine 1992;117:257-258.

4. William R. Jarvis.  Handwashing, the Semmelweis Lesson Forgotten?  Lancet 1994;344:1311-1312.

5. Jarvis WR, Cookson ST, and Robles B.   Prevention of Nosocomial Bloodstream Infections: A National and International Priority.  Infection Control and Hospital Epidemiology 1996;17:272-275.

6. Mangram A. and Jarvis WR.  Nosocomial *Burkholderia cepacia* Outbreaks and Pseudo-Outbreaks.  Infection Control and Hospital Epidemiology 1996;17:718-720.

7. Garrett DO, and Jarvis WR.  The Expanding Role of Healthcare Epidemiology-Home and Long-term Care.  Infection Control and Hospital Epidemiology 1996;17:714-717.

8. Kuehnert MJ and Jarvis WR.  Changing Epidemiology of Nosocomial Infections in Human Immunodeficiency Virus-Infected Patients.  Clinical Infectious Diseases

Curriculum Vitae (Cont.)                    - 62 -                    William R. Jarvis, M.D.
         1997;25:321-323.

2.    Pearson ML, Jarvis WR, Folks TM, and Chapman LE.  Xenotransplantation: Is the
      Future Upon Us?  Infection Control and Hospital Epidemiology  1998;19:305-307.

3.    McDonald LC and Jarvis WR.  Linking Antimicrobial Use to Nosocomial Infections.
      The Role of a Combined Laboratory-Epidemiology Approach.  Annals of Internal
      Medicine 1998;129:245-247.

4.    Manangan LP and Jarvis WR.  Preventing Multidrug-resistant Tuberculosis and Errors
      in Tuberculosis Treatment Around the Globe.  Chest 2000;117:620-623.

5.    Farr BF and Jarvis WR.  Would Active Surveillance Cultures Help Control Healthcare
      Related Methicillin-Resistant *Staphylococcus aureus* Infection?  Infection Control and
      Hospital Epidemiology 2002;23:65-68.

6.    Jarvis WR.  The Evolving World of Healthcare-Associated Bloodstream Infection
      Surveillance and Prevention: Is Your System As Good As You Think?   Infection
      Control and Hospital Epidemiology  2002;23:236-238.

7.    Jarvis WR and Ostrowsky B.  Dinosaurs, Methicillin-Resistant *Staphylococcus aureus,*
      and Infection Control Personnel: Survival Through Translating Science Into Prevention.
      Infection Control and Hospital Epidemiology 2003;24:392-396.

8.    Sheretz RJ and Jarvis WR.  Vascular Catheters Inserted in the Trenches Versus
      Guideline Documents: Can the Discrepancies be Resolved?  Infection Control and
      Hospital Epidemiology  2003;24:887-889.

9.    Jarvis WR.  Controlling Antimicrobial-resistant Pathogens.  Infection Control and
      Hospital Epidemiology  2004;25:369-372.

10.   Jarvis WR.  Prevention and control of methicillin-resistant *Staphylococcus aureus*:
      dealing with reality, resistance, and resistance to reality.  Clin Infect Dis. 2010;50:218-
      20.

11.   Jarvis WR.  Prevention and control of methicillin-resistant *Staphylococcus aureus:*
      dealing with reality, resistance, and resistance to reality.  Clin Infect Dis. 2010;50:218-
      20.

**Surveillance Reports**

1.    Centers for Disease Control. National Nosocomial Infections Study Report, Annual
      Summary 1979, March 1982.

Curriculum Vitae (Cont.)                - 63 -                William R. Jarvis, M.D.

2.    Jarvis WR.  *Haemophilus influenzae* Prophylaxis Update: Household and Child Care
      Center Contacts.  Georgia Epidemiology Report 1982:12;23.

3.    Jarvis WR.  Changing Practices in the Use of Benzyl AlcoholPreserved Solutions,
      Neonatal Intensive Care Units, Georgia.  Georgia Epidemiology Report 1983:5;4.

4.    Hughes JM, Culver DH, White JW, Jarvis WR, Morgan WM, Munn VP, Mosser JL, and
      Emori TG.  Centers for Disease Control.  Nosocomial Infection Surveillance, 19801982.
      In: CDC Surveillance Summaries. MMWR  1984:32;1SS17SS.

5.    Jarvis WR, White JW, Munn VP, Mosser JL, Emori TG, Culver DH, Thornsberry C,
      and Hughes JM.  Centers for Disease Control.  Nosocomial Infection Surveillance, 1983.
      In: CDC Surveillance Summaries. MMWR 1984;33:9SS23SS.

6.    Horan TC, White JW, Jarvis WR, Emori TG, Culver DH, Munn VP, Thornsberry C,
      Olson DR, and Hughes JM.  Centers for Disease Control.  Nosocomial Infection
      Surveillance, 1984.  In: CDC Surveillance Summaries. MMWR (No 1SS): 1985:
      17SS29SS.

7.    Jarvis WR and Tipple MA.  *Y. enterocolitica* Bacteremia and Endotoxin Shock
      Associated with Red Blood Cell TransfusionU.S.  MMWR 1988;37:577578.

8.    Panlilio LA, BeckSague CM, Tablan OC, and Jarvis WR.  Contaminated
      PovidoneIodine SolutionTexas.  MMWR 1989;38:133134.

9.    Jarvis WR, Pegues DA, BeckSague CM, Arduino M, Bland LA, and Favero MS.  Acute
      Allergic Reactions Associated with Reprocessed HemodialyzersVirginia, 1989. MMWR
      1989;38:873874.

10.   Shekar S, BeckSague CM, and Jarvis WR.  Increase in National Hospital Discharge
      Survey Rates for SepticemiaU.S., 19791987.  MMWR 1990;39:3134.

11.   Polder JA, Bell DM, Baker E, Castro K, Chamberland M, Curran J, Folks T, Garner J,
      Hughes J, Jaffee H, Jarvis W, Marcus R, Martone W, Mullan R, Schochetman G,
      Henderson D, Katz D, Litterest C, McGowan J, Reck L, Whitescarver J, Arrowsmith J,
      Beninger P, and Matheny S.  Management of Occupational Exposure to Human
      Immunodeficiency Virus (HIV), Including Considerations Regarding Zidovudine
      Postexposure Use.  MMWR 1990;39:RR114.

12.   Jarvis WR, Villarino ME, McNeil MM, Lee S, Hall W, Gensheimer K, Francis B,
      Waterman S, Rutherford, Bland LA, Arduino M, and Rutherford G.  Postsurgical
      Infections Associated with an Extrinsically Contaminated Intravenous Anesthetic Agent.
      MMWR 1990;39:426433.

13.   Swartz B, Auerbach S, Good R, Jarvis WR, Hansen JL, Paulissen JP, Larson AL, Solon

Curriculum Vitae (Cont.)                    - 64 -                    William R. Jarvis, M.D.

B, Langkop C, Francis BJ, Gladbch P, Lipe C, Wood C, Fiorelli M, Williams D, Atamura A, Merriweather RA, Gray B, Averill M, Smith JW, Haley CE, Simpson DM, and Breiman R.  Nursing Home outbreaks of Invasive Group A Steptococcal Infections - Illinois, Kansas, North Carolina, and Texas.  MMWR 1990;39:577-579.

14.    Tablan OC, Koo D, Reingold AL, Werner SB, Rutherford GW, Lippman OD, Lowe TJ, and Jarvis WR.  Epidemic Keratoconjunitivitis in an Ophthalmology Clinic-California.  MMWR 1990;39:598-600.

15.    Dooley S, Beck-Sague CM, Hutton M, Uuuamchandani R, Reyes R, Dittes S, Cleary T, Pitchenik A, Fischl M, Otten J, Breeden A, Hilsenbech C, Burr J, Simmons J, Bigler W, Valdez H, Cacciatore R, Witte J, Calder RA, Snider D, and Jarvis WR.  Nosocomial Transmission of Multidrug-Resistant TB to Health-Care Workers and HIV-Infected Patients in an Urban Hospital-Flordia.  MMWR 1990;39:718-722.

16.    Pegues DA, BeckSague CM and Jarvis WR.  Acute Allergic Reactions Associated with Reprocessed  Hemodialyzers, U.S.An Update.  MMWR 1991;40:147-154.

17.   Pearson MP, Jarvis WR, Levine W, Igram CT, Finton R, Smith JD, Moon RE, ArrowsmithLowe JT, Brunner E, Elsae WR, Wilber JA, MacCormack JN, and

      Francis BJ.  Elevated Intraoperative Carbon Hemaglobin Levels in Surgical Patients.  MMWR 1991;40:247-249.

18.    Jarvis WR.  *Y. enterocolitica* Bacteremia and Endotoxin Shock Associated with Red Blood Cell TransfusionU.S., Update 1991.  MMWR 1991;40:176-178.

19.    Pearson M, Kelly D, Setlock M, Davis JP, Beck-Sague CM, and Jarvis WR.  Anaphylactic Reactions During General Anesthesia Among Pediatric Patients--United States, January 1990 - January 1991.  MMWR 1991;40:437-443.

20.    Pegues DA, Welbel S, Jarvis WR, Bond W, Alvarado CJ, Stolz SM, Maki DG, Fraser V, Jones M, O'Rourke S, Wallace RJ, and Lowe JT.  Nosocomial Infection and Pseudoinfection from Contaminated Endoscopes and Bronchoscopes--Wisconsin and Missouri.  MMWR 1991;40:675-678.

21.    Zaza S, Yomtovian R, Hierschler J, Bland LA, Arduino M, and Jarvis WR.  Bacterial Contamination of Platelet Pools--Ohio, MMWR 1991.

22.    Zaza S, Coronado V, and Jarvis WR.  Postsurgical Infections Associated with Nonsterile Implantable Devices.  MMWR 1992;41:258.

23.    Beck-Sague CM, Arrowsmith-Lowe J, Padyhe A, and Jarvis WR.  Recall of Laparotomy Sponges - United States, 1993, MMWR 1993;42:755.

Curriculum Vitae (Cont.)                    - 65 -                    William R. Jarvis, M.D.

24.    Fridkin SK, Velandia MP, Cardenas VM, Boshell J, Ramirez G, Bland LA, Iglesias A
       and Jarvis WR.  HIV Transmission in a Dialysis Center-Columbia, 1991-1993.  MMWR
       1995;44:404-412.

25.    Danzig L, Hendricks K, Schulster L, Bell RL, Cousins J, McNeeley W, Payne A, des
       Viger Kendrick M, Simpson D, Tormay M, Itano A, Mascola L, Vugia D, Rosenberg J,
       Waterman S, Safranick TJ, Jarvis WR and Alter M. Outbreaks of Hepatitis B Virus
       Infection Among Hemodialysis Patients-California, Nebraska, and Texas 1994.
       MMWR 1996;45:285-289.

26.    Dembrak ZF, Kellerman S, Cartter ML, Hadler JL and Jarvis WR.  Assessment of
       Testing for and Completeness of Reporting of Vancomycin-resistant Enterococci-
       Connecticut, 1994.  MMWR 1996;45:289-291.

28.    Chang T, Christianson JC, Pavia AT, Bobrin BD, Bland LA, Carson LA, Arduino MJ,
           Verma P, Aguero SM, Carroll K, Jenkins E, Daly JA, Woods ML, and Jarvis WR.

       *Ochrobactrum anthropi* Meningitis Associated Cadaveric Pericardial Tissue Processed
           with a Contaminated Solution, Utah, 1994. MMWR 1996;45:671-672.

29.    Kuehnert M, Clark E, Chia J, Waterman S, Soll D, and Jarvis WR.  *Candida albicans*
       Endocarditis Associated with a Contaminated Aortic Valve Allograft-California, 1996.
       MMWR 1997;46:261-263.

30.    Mangram A, Silverman B, Franklin GM, Bolin R, Hensrud DD, Zeller WP, and Jarvis
       WR.  Lactic Acidosis Traced to Thiamine Deficiency Related to Nationwide Shortage of
       Multivitamins for Total Parenteral Nutrition--United States, 1997.  MMWR
       1997;46:523-527.

31.    Kuehnert M, Halpin TJ, Moore W, Waterman SH, Hadler JL, Wilcox KR, Ensign B,
       Simpson DM, Toomey KE, Rentas FJ, Dwyer DM, Haley R, and Jarvis WR.  Red Blood
       Cell Transfusions Contaminated with *Yersinia enterocolitica*ƁUnited States, 1997.
       MMWR 1997;46:523-527.

32.    Hiramatsu K, McDonald C, Tenover F, and Jarvis WR.  Reduced Susceptibility of
       *Staphylococcus aureus* to VancomycinƁJapan, 1996.  MMWR 1997;46:624-625.

33.    Jarvis WR and HICPAC.  Interim Guidelines for Prevention and Control of
       Staphylococcal Infection Associated with Reduced Susceptibility to Vancomycin.
       MMWR 1997;46:626-628.

34.    Smith T, Pearson ML, Martin R, Wilcox KR, Lancaster M, Hill B, Tenover F, and Jarvis
       WR.  *Staphylococcus aureus* with Reduced Susceptibility to VancomycinƁUnited
       States,
       1997.  MMWR 1997;46:765-766.

Curriculum Vitae (Cont.)                    - 66 -                    William R. Jarvis, M.D.

35.    Smith T, Pearson ML, Martin R, Wilcox KR, Campbell C, Ellis H, and Jarvis WR.
       Update: *Staphylococcus aureus* with Reduced Susceptibility to VancomycinʙUnited
       States.  MMWR  1997;46:813-815.

36.    Rhame F, Maki D, Bennett JV and Jarvis WR. Nosocomial Bacteremias Associated with
       Intravenous Fluid Therapy-U.S.A. MMWR 1997;46:1227-1233.

37.    Alonso-Echanove J, Cairns L, Richards M, Kuehnert M, Pearson ML, Pearson M,
       Glodoft M, Stehr-Green P, Hedberg K, Fleming DW, Hall W, Johnson DR, and Jarvis
       WR. Adverse Ocular Reactions Following TransfusionsʙUnited States, 1997-1998.
       MMWR 1997;47:49-50.

38.    Wang S, Frenett C, Delorme M, LeMoyne C, Hockin J, Grillo FG, Killar T, Boyer SJ,
       Dwayer DM, Block C, Backewroth R, Shapiro M, Leu B, and Jarvis WR.  Outbreaks of
       Gram-negative Bacterial Bloodstream Infections Traced to Probable Contamination of
       Hemodialysis MachinesʙCanada, 1995; United States, 1997; and Israel, 1997.  MMWR
       1997;47:55-59.

39.    Trick W, Labarca J, Peterson C, Bendana N, Mascola L, Kilmer L, Harvey S, Ross L,
       Meylan M, Teitelbaum P, Waterman S, and Jarvis WR.  Nosocomial *Ralstonia pickettii*
       Colonization Associated with Intrinsically Contaminated Saline Solution-Los Angeles,
       California, 1998.  MMWR 1998;47:285-287.

40.    Duffy R, Brown S, Tokars J, Lubniewski A, Sides S, Fisher C, Tess A, Lewis T, Kuhn
       L, Lusk R, Donnell D, Dodson D, Edelhauser H, Anderson N, and Jarvis WR.  Corneal
       Decompensation After Intra-ocular Ophthalmic Surgery, Missouri.  MMWR
       1998;47:306-309.

41.    Duffy R, Tomashek K, Spry L, Stivers A, Morin R, Timmons T, Weaver S, Douglas C,
       Safranek T, Roche J, Groves C, Portesi D, Hawkins M, Dwyer D, and Jarvis WR.
       Multi-state Outbreak of Hemolysis in Hemodialysis PatientsʙNebraska and Maryland,
       1998.  MMWR 1998;47:483-484.

42.    Garrett DO, McDonald C, Wanderly A, Wanderly C, Arduino M, and Jarvis WR.
       Clinical Sepsis and Death in a Newborn Nursery Asssociated with Contaminated
       Medications ʙBrazil 1996.  MMWR 1998;47:610-612.

43.    Bell, M, Tokars J, Matrician L, Ange G, Burns S, Fanning L, Kioski C, Cage G, Harter
       G, Reese D, McFall D, Komatsu K, Englund R, and Jarvis WR.  Nosocomial
       *Burkholderia cepacia* Infection and Colonization Associated with Intrinsically
       Contaminated Mouthwash-Arizona, 1998.  MMWR 1998;47:926-928.

44.    Richards C and Jarvis WR.  *Enterobacter cloacae* Bloodstream Infections Associated

Curriculum Vitae (Cont.)                    - 67 -                    William R. Jarvis, M.D.

with Contaminated Pre-filled Saline Syringes-California, November 1998.  MMWR 1998;47:959-960.

45.   Toscano C, Archibald LA, Torres J, Murillo J, Bofill L, Rios A, Irausquin E, Isturiz R, Guzman M, Rubino L, Cordido M, and Jarvis WR.  Rapidly Growing Mycobacterial Infection Following Liposuction and LiposculptureBCaracus, Venezuela, 1996-1998. MMWR 1998;47:1065-1067.

46.    Alonso-Echanove J, Pierie LR, Finlayson J, Epstein JS, Gaines A, Varricchio F, and Jarvis WR.  Hemolysis Associated with 25% Human Albumin Diluted in Sterile Water-United States, 1994-1998.  MMWR 1999;48:157-158.

47.   Smith TL, O=Day M, Boyle J, Moran TL, Winkelstein J, and Jarvis WR.  Availability of Immune Globulin Intravenous for Treatment of Immune Deficient PatientsBUnited States, 1997-1998.  MMWR 1999;48:159-163.

48.   Parvez F, Gaines A, Varricchio F, Kapit R, Pierce LR, Scott D, Finlayson J and Jarvis WR.  Renal Insufficiency and Failure Associated with IGIV Therapy.  MMWR 1999;48:518-521.

49.   Roth VR, Stricof RL, Oxtoby MJ, Smith PF, McGarry MA, Hay V, Rientsema W, Rogers N, Segal-Maurer S, Marks S, Rahal JJ, Prodhom G, and Jarvis WR. Bronchoscopy-Related Infections and PseudoinfectionsBNew York, 1996 and 1998. MMWR 1999;48:557-560.

50.   Hunt C, Dionne M, Delorme M, Murdock D, Erdrich A, Wolsey D, Groom A, Cheek J, Jacobson J, Cunningham B, Shireley L, Cameron S, Schlievert P, Pfieffer J, Johnson S, Boxrud D, Bartkis J, Besser J, Smith K, LaDell K, O=Boyle C, Lynfield R, White K, Osterholm M, Moore K, and Jarvis WR.  Four Pediatric Deaths from Community-Acquired Methicillin-Resistant *Staphylococcus aureus*BMinnesota and North Dakota, 1997-1999.  MMWR 1999;48:707-710.

51.   Alexander LA, Khurshid MA, Chou T, Carey R, Larsen R, Conover C, Bornstein SL, Tenover F, Jarvis WR, and Fridkin S.  *Staphylococcus aureus* with Reduced Susceptibility to Vancomycin, Illinois, 1999.  MMWR 2000;48:1165-1167.

52.   Ostrowsky B, Baughman W, Farley M, Toomey K, Daily P, Rothrock G, Gelling L, Mokerjee N, Barrett N, Pass M, White K, Rainbow J, Damaske B, Stenfonek K, Barnes B, Zansky S, Morin C, Phan Q, Mosher P, Hadler J, Jarvis WR, and Tenover F. Laboratory Capacity to Detect Antimicrobial Resistance. MMWR 2000;48:1167-1171.

53.   Grohskopf L, Archibald LK, Tansuphasawadikul S, Eampokalap B, Chaovanich A, Rhuanpumkankit S, Kaxembe P, Nwanyanwu O, Dobbie H, Reller LB, Methchok B,

Curriculum Vitae (Cont.)                  - 68 -                  William R. Jarvis, M.D.
and Jarvis WR.  Disseminated Infection with *Mycobacterium simiae* and Simiae-Avium (SAV) Group Mycobacteria in Persons with the Acquired Immunodeficiency SyndromeBThailand and Malawi.  MMWR 2002:51(23);501-502.

54.   Moore K, Abbas AG, Lutale J, Archibald LK, Beckles G, and Jarvis WR.  Tropical Diabetic Hand Syndrome in  Dar es Salaam, Tanzania, 1998B2002.  Morbidity and Mortality Weekly Report 2002;51:969-970.

**Letters to the Editor**

1.   William R. Jarvis.  *Pasteurella multocida* in Dog Bites.  American Journal of Diseases of Children 1983;135:283.

2.   William R. Jarvis.  Cardiopulmonary Resuscitation in Hepatitis B Carriers.  Journal of the American Medical Association 1983;250:12156.

3.   William R. Jarvis.  Frequency of Enteral Feeding Tube Changes.  Hospital Infection Control 1983:10;159.

4.   William R. Jarvis.  Tobacco Smoke as Fomite.  Journal of the American Medical Association 1986;256:2591.

5.   William R. Jarvis.  MethicillinResistant Staphylococcus Infection: Control of StaffTransmitted Infection.  Journal of the American Medical Association 1988:259:2151.

6.   William R. Jarvis.  How Should ICPs Determine if Candida Infections are Nosocomial?  Hospital Infection Control 1986;13:8187.

7.   William R. Jarvis.  Should Cystic Fibrosis Patients with Pseudomonas be Isolated?  Hospital Infection Control 1987;14:7778.

8.   Horan TC, Culver DH, Jarvis WR, Emori TG, Banerjee S, Martone W and Thornsberry C.  Pathogens Causing Nosocomial Infections: Preliminary Data From the National Nosocomial Infections Surveillance System. The Antimicrobic Newsletter 1988;5:6567.

9.   Lowry P and Jarvis W.  Transmission of Infectious Agents by Inadequately Sterilized ENT Instruments.  New England Journal of Medicine 1989;320:741742.

10.   Richet HM, Craven PC, Brown JM, Lasker BA, Cox CD, McNeil MM, Tice AD, Jarvis WR, and Tablan OC.  Sternal-wound infections after cardiac surgery.  New England Journal of Medicine 1991;324:1741-1742.

Curriculum Vitae (Cont.)                    - 69 -                    William R. Jarvis, M.D.

11.    Tokars JI, Jarvis WR, Edlin FR, Dooley SW, Grieco MH, Gilligan ME, Schneider N, Montonez M, and Williams J.  Tuberculin Skin Testing of Hospital Employees during an Outbreak of Multidrug-Resistant Tuberculosis in Human Immunodeficiency Virus (HIV)-Infected Patients.  Infection Control and Hospital Epidemiology 1992;13:509-510.

12.    Jarvis WR. Preventing the Spread of Vancomycin Resistance.  Lancet 1994;344:119.

13.    Maloney S, Pearson M, and Jarvis WR.  Nosocomial Transmission of *Mycobacterium tuberculosis*.  Annals of Internal Medicine.

14.    Bennett SN and Jarvis WR.  Propofol and Postoperative Infections.  New England Journal Medicine 1995;33:1507.

1.    McDonald LC, and Jarvis WR.  Community-acquired Bacteremia In Zimbabwe and the Global Cost of Contaminated Blood Cultures.   Pediatric Infectious Diseases Journal 1997;16:538.

2.    Kuehnert MJ, Jarvis WR, Schaffer DA, and Chaffin DJ.  Platelet Transfusion Reaction Due to *Yersinia enterocolitica*.  Journal of the American Medical Association 1997;278:550.

3.    Kuehnert MJ and Jarvis WR.  Changing Epidemiology of  Nosocomial Infections in Human Immunodeficiency VirusΒInfected Patients.  Clinical Infectious Diseases 1997;25:321-323.

4.    Chang HW, Von Ryen CF, and Jarvis WR.  *Malassezia pachydermatis* Infections.  New England Journal of Medicine 1998;338:270-271.

5.    Manangan LP, Sehulster LM, Chiarello L, Simonds DN, and Jarvis WR.   Risk of Infectious Disease Transmission from a Common Communion Cup.  American Journal of Infection Control 1998;26:538-539.

20.    McDonald LC, Jarvis WR.    Linking Antimicrobial Use to Nosocomial Infections: The Role of the Combined Laboratory-Epidemiology Approach.  Annals of Internal Medicine 1998;129:245-247.

21.    Kuehnert MJ, and Jarvis WR.  Bacteria and the Safety of the Blood Supply in the United States.  Annals of Internal Medicine 1998;129:164-165.

22.    Smith TL, Pearson ML, and Jarvis WR.  Vancomycin Resistance in *Staphylococcus aureus*.  New England Journal of Medicine.  1999;341:207.

Curriculum Vitae (Cont.)                    - 70 -                    William R. Jarvis, M.D.

23.   Labarca JA, McDonald LC, Pinto ME, Palavecino E, Gonzalez P, Cona E, Fernandez A, Giglio MS, and Jarvis WR.  Proficiency in Detecting Vancomycin Resistance in Enterococci Among Clinical Laboratories in Santiago, Chile.  Emerging Infectious Diseases Journal  1999;5:839-840.

24.   Trick W and Jarvis WR.  Colonization of Skilled-Care Facility Residents with Antimicrobial-Resistant Pathogens.  Journal of the American Geriatric Society 1999.

25.   Ostrowsky B and Jarvis WR.  Vancomycin-Resistant Enterococci in Health Care Facilities.  New England Journal of Medicine 2001;345:767.

26.   Grohskopf L and Jarvis WR.  *Serratia liquefaciens* Infections at a Hemodialysis Center.  New England Journal of Medicine 2001;345:921.

27.   LeDell K, Muto CA, Jarvis WR, and Farr BM.  SHEA Guideline for Preventing Nosocomial Transmission of Multidrug-resistant Strains of *Staphylococcus aureus* and Enterococcus.  Infection Control and Hospital Epidemiology 2003;24:639-641.

28.   Kainer MA and Jarvis WR.  HIV-1 and HCV Infections Among Antibody-Negative Blood Donors.  New England Journal of Medicine 2004;351:2232-2235.

29.   Muto CA, Farr BM, and Jarvis WR.  Has Methicillin-resistatn *Staphylococcus aureus* Stopped Spreading in Intensive Care Units?  Clinical Infectious Diseases 2005;41:269-270.

30.   Muto CA, Vos MC, Jarvis WR, Farr BM.  Control of nosocomial methicillin-resistant *Staphylococcus aureus* infection.  Clinical Infectious Diseases. 2006;43:387-8.

31.   Muto CA, Jarvis WR, Farr BM.  Another tale of two guidelines.  Clinical Infectious Diseases. 2006;43:796-7.

32.   Jarvis WR, Muto C.  Universal screening for methicillin-resistant *Staphylococcus aureus* by hospitals.  Journal of the American Medical Association. 2008;300:504.

33.   Farr BM, Jarvis WR.  Methicillin-resistant *Staphylococcus aureus*: misinterpretation and misrepresentation of active detection and isolation.  Clinical Infectious Diseases. 2008;47:1238-9.

34.   Farr BM, Jarvis WR.  Why we disagree with the analysis of Wenzel et al.  Infection Control and Hospital Epidemiology. 2009;30:497-9.

Curriculum Vitae (Cont.)                - 71 -                William R. Jarvis, M.D.

35.   Farr BM, Jarvis WR.  Searching many guidelines for how best to control methicillin-resistant *Staphylococcus aureus* healthcare-associated spread and infection. Infection Control and Hospital Epidemiology. 2009;30:808-9.

36.   Farr BM, Jarvis WR.  What works and what doesn't for the control of methicillin-resistant *Staphylococcus aureus* infection: dogma and data.  Clinical Infectious Diseases. 2009;49:987-8.

37.   Farr BM, Jarvis WR.  Prevention of surgical-site infections.  New England Journal of Medicine. 2010;362:1541.

38.    Farr BM, Jarvis WR.  Transmission of resistant bacteria in intensive care.  New England Journal of  Medicine.  2011;365:762.

39.   Edmonds SL, Macinga DR, Jarvis WR.  Reply to letter to the editor on "comparative efficacy of commercially available alcohol-based hand rubs and World Health Organization-recommended hand rubs".  Am J Infect Control. 2013;41:474-5.

40.   Jarvis WR.  Targeted decolonization to prevent ICU infections.  N Engl J Med. 2013;369:1469.