# EXHIBIT DX13

TO DECLARATION OF COREY L. GORDON
IN SUPPORT OF DEFENDANTS' OPPOSITION
TO PLAINTIFFS' MOTIONS TO EXCLUDE
TESTIMONY OF THEODORE HOLFORD AND
JONATHAN BORAK

1             UNITED STATES DISTRICT COURT
               DISTRICT OF MINNESOTA

2 --------------------------------------------------

3 In Re:

4 Bair Hugger Forced Air Warming
  Products Liability Litigation

5

  This Document Relates To:

6

  All Actions                 MDL No.

7                        15-2666 (JNE/FLM)

8 --------------------------------------------------

9

10            VIDEOTAPED DEPOSITION

11                  OF

12              MARK ALBRECHT

13               VOLUME 1

14          Minneapolis, Minnesota

15         Friday, October 7th, 2016

16 --------------------------------------------------

17

18

19

20

21

22

23

24 Reported by:
  Amy L. Larson, RPR

25 Job No. 112502

Page 2

```
 1    APPEARANCES:
 2      ON BEHALF OF 3M:
 3      COREY GORDON, ESQ.
        PETER GOSS, ESQ.
 4      BLACKWELL BURKE
        431 South Seventh Street
 5      Minneapolis, MN 55415
 6
 7
 8      FOR THE PLAINTIFF:
 9      BEN GORDON, ESQ.
        LEVIN PAPANTONIO THOMAS MITCHELL
10      RAFFERTY & PROCTOR
        316 S Baylen Street
11      Pensacola, FL 32502
12
13      GENEVIEVE ZIMMERMAN, ESQ.
        MESHBESHER & SPENCE
14      1616 Park Avenue South
        Minneapolis, MN 55404
15
16      GABRIEL ASSAAD, ESQ.
        KENNEDY HODGES
17      4409 Montrose Boulevard
        Houston, TX 77006
18
19      BEHRAM PAREKH, ESQ.
        Kirtland & Packard
20      2041 Rosecrans Avenue
        El Segundo, CA 90245
21
22
23      ALSO PRESENT:  Kraig Hildahl, Videographer
24
25
```

Page 3

```
 1              ALBRECHT
 2    INDEX:
 3    EXAMINATION BY:              PAGE
 4    Mr. Gordon................................6
 5    EXHIBITS MARKED FOR IDENTIFICATION:
 6    Exhibit 1..................................22
      Augustine Biomedical & Design
 7    Research and Development Report
      Dated 9/14/07
 8    Bates AUGUSTINE_0001577 - AUGUSTINE_0001588
 9    Exhibit 2..................................30
      Hastings Ventilation Assessment
10    Bates AUGUSTINE_0010948 - AUGUSTINE_0010952
11    Exhibit 3..................................76
      Augustine Biomedical & Design
12    Research and Development Report
      Dated 10/12/2007
13
      Exhibit 4..................................95
14    Forced-Air Warming:  A Source of Airborne
      Contamination in the Operating Room?
15    No Bates
16    Exhibit 5..................................95
      Forced-Air Warming Design:
17    Evaluation of Intake Filtration, Internal
      Microbial Buildup, and Airborne-Contamination
18    Emissions
      No Bates
19
      Exhibit 6..................................95
20    Forced-Air Warming Blowers:  An
      Evaluation of Filtration Adequacy and Airborne
21    Contamination Emissions in the Operating Room
      No Bates
22
      Exhibit 7..................................95
23    Patient Warming Excess Heat:  The Effects
      On Orthopedic Operating Room Ventilation
24    Performance
25
```

Page 4

```
 1              ALBRECHT
 2    INDEX:  (Cont'd.)
 3    EXHIBITS MARKED FOR IDENTIFICATION:    PAGE
 4    Exhibit 8..................................95
      Forced-Air Warming and Ultraclean
 5    Ventilation Do Not Mix
      No Bates
 6
      Exhibit 9..................................95
 7    Effect of Forced-Air Warming on the
      Performance of Operating Theatre Laminar
 8    Flow Ventilation
      No Bates
 9
      Exhibit 10................................141
10    Data
      Bates AUGUSTINE_0005193 - AUGUSTINE_0005487
11
      Exhibit 11................................144
12    Data
      No Bates
13
      Exhibit 12................................160
14    May 2012 E-mail Chain
      Subject:  Further Infection Data
15    Bates Albrecht_0003579 - Albrecht_0003580,
      Albrecht_0003576 - Albrecht_0003578
16
      Exhibit 13................................213
17    HotDog Patient Warming Website Screenshot
      No Bates
18
      Exhibit 14................................229
19    Color Photograph
      No Bates
20
21
22
23
24
25
```

Page 5

```
 1              ALBRECHT
 2        THE VIDEOTAPED DEPOSITION OF MARK ALBRECHT,
 3    VOLUME 1, taken on this 7th day of October, 2016,
 4    at the Law Offices of Blackwell, Burke, LLP,
 5    431 South Seventh Street, Suite 2500, Minneapolis,
 6    Minnesota, commencing at approximately 9:17 a.m.
 7
 8            P R O C E E D I N G S
 9
10        THE VIDEOGRAPHER:  This is the
11    start of tape labeled number 1 in the
12    videotaped deposition of Mark Albrecht in the
13    matter of In Re:  Bair Hugger Forced Air
14    Warming Products Liability Litigation, in the
15    U.S. District Court, District of Minnesota.
16    The MDL case number is 15-2666 (JNE/FLN).
17        This deposition is being held at
18    Blackwell, Burke law firm in Minneapolis,
19    Minnesota on October 7th, 2016.  The time is
20    9:18 a.m.  My name is Kraig Hildahl, I'm a
21    legal video specialist from TSG Reporting.
22    The court reporter is Amy Larson also with
23    TSG Reporting.
24        Will counsel please introduce
25    themselves for the record.
```

ALBRECHT

1
2  MR. C. GORDON:  Corey Gordon and
3  Peter Goss on behalf of defendant 3M.
4  MR. B. GORDON:  Ben Gordon for the
5  plaintiffs.
6  MR. ASSAAD:  Gabriel Assaad for
7  the plaintiffs.
8  MS. ZIMMERMAN:  Genevieve
9  Zimmerman for the plaintiffs.
10  MR. PAREKH:  Behram Parekh for
11  plaintiffs.
12  THE VIDEOGRAPHER:  Will the court
13  reporter please swear in the witness and we
14  can proceed.
15
16  MARK ALBRECHT,
17  a witness in the above-entitled action,
18  after having been first duly sworn, was
19  deposed and says as follows:
20
21  EXAMINATION
22  BY MR. C. GORDON:
23  Q.  Good morning, Mr. Albrecht.
24  A.  Hello.
25  Q.  To reintroduce myself, I'm Corey Gordon, and

ALBRECHT

1
2  I -- I represent 3M in a multi-district
3  litigation involving claims over the 3M
4  Bair Hugger warming device.
5  A.  Uh-huh.
6  Q.  I'm here to ask you questions about some of
7  the work you -- you did in connection with
8  that.  First of all, let's -- have you ever
9  had your deposition taken before?
10  A.  No.
11  Q.  Okay.  Just some ground rules that will make
12  everything smoother.  You can see the court
13  reporter is using the machine to take down
14  everything I say, everything you say.  Your
15  testimony is sworn, it's as if you are in
16  court.  So you need to -- I need to wait
17  until you're done with your answers, you need
18  to wait until I'm done with my questions, in
19  order for her to be able to transcribe what
20  is being communicated.  You need to give
21  verbal answers, a yes or a no or whatever,
22  rather than a uh-huh or huh-uh or a shake of
23  the head that would ordinarily communicate if
24  we were just talking to each other.
25  So it's -- there's a little --

ALBRECHT

1
2  A.  I understand.
3  Q.  -- a little bit of formality.
4  And it's just -- I can tell you,
5  it's human nature to start an answer before a
6  question is finished or start a question
7  before an answer is finished.  I'll try my
8  best not to, and we may have to back up
9  occasionally to make sure that only one
10  person is talking at a time.
11  Because this is as if you are in
12  court, there's no judge here, as you can see,
13  but from time to time either side may make
14  objections, if I ask a question and they make
15  an objection, same thing when they ask you
16  questions.
17  You're not represented by an
18  attorney; is that correct?
19  A.  Correct.
20  Q.  So nobody -- nobody here is representing you,
21  nobody here can instruct you not to answer a
22  question, so objections are for the record.
23  And even if there's an objection, go ahead
24  and answer the question unless an objection
25  is made and the asking attorney decides to

ALBRECHT

1
2  withdraw or -- or change the question.  But
3  just -- you know, it's an unusual procedure,
4  I'm sure, for people who don't experience it
5  regularly.
6  MR. B. GORDON:  And if I could
7  interject, Corey.
8  MR. C. GORDON:  Sure.
9  MR. B. GORDON:  Since this is your
10  first time, Mark, there is an exception for
11  privileged information, which is a legal
12  issue, which we may or may not get into here.
13  And if that happens, we'll talk about it.
14  But if there's information that may be
15  legally privileged that you don't have to
16  answer then we may have to take that up with
17  the court.
18  BY MR. C. GORDON:
19  Q.  Let's start with your -- your background.
20  Where did you go to high school?
21  A.  Chaska, Minnesota.
22  Q.  When did you graduate?
23  A.  1998.
24  Q.  And did you go on to post high school
25  education right away?

ALBRECHT

1
2  A. Yeah, I went to Madison, Wisconsin.
3  Q. So how long were you a Cheesehead?
4  A. Never.
5  Q. Good answer.
6  A. But I was a Badger -- that's right, I was a
7     Badger for four-and-a-half years, did a
8     mechanical engineering degree.
9  Q. So you got that in 2002?
10 A. Give -- thereabouts. I think it was the
11    January of '03, '02 flip-over, so...
12 Q. So that's a BSE?
13 A. Yeah, it's a bachelor of science.
14 Q. Are you -- did you ever become a professional
15    engineer?
16 A. I did not.
17 Q. Okay. So after you got your mechanical
18    engineering degree, did you go on for any
19    additional postgraduate work?
20 A. I did later on in life. I started work
21    first.
22 Q. Okay. Let's finish with the education and
23    then we'll circle back --
24 A. Sure.
25 Q. -- to the work stuff.

ALBRECHT

1
2        What -- what postgraduate work have
   you done?
3
4  A. So I did an MBA at the University of
5     Minnesota Carlson School of Management.
6  Q. When -- what period of time were you a
7     student there?
8  A. That was probably '07 to 2010, thereabouts, I
9     think. I'd have to look carefully. I think
10    on the resume that I provided it would have
11    the exact dates for that.
12 Q. Okay. So I just kind of want to get a quick
13    overview. So you have -- you have an MBA
14    from the U of M?
15 A. I do.
16 Q. Did that involve any kind of specialization?
17 A. Yeah, statistics specialization and market
18    research. And I also have another graduate
19    degree in statistics.
20 Q. And when did you get that?
21 A. Following the MBA. So it was kind of joint
22    work with the two. So from 2010 on to 2012 I
23    would say, I think it was, 2011, somewhere in
24    there, 2012 to 2011, I completed my master's
25    of statistics from the School of Statistics.

ALBRECHT

1
2  Q. At the U of M?
3  A. Yes.
4  Q. So now you're a Gopher?
5  A. Yeah, well, it's hard to cheer for anything,
6     but -- sports are...
7  Q. Okay. So you have a master's of statistics,
8     a master's of business administration --
9  A. I do.
10 Q. -- and a BS in mechanical engineering?
11 A. Yup.
12 Q. Any other degrees --
13 A. Nope.
14 Q. -- that I missed? Okay.
15       Let's go back now and sort of
16    summarize your work history.
17 A. Uh-huh.
18 Q. Did you work while you were in college?
19 A. Just internships. So I had a couple at
20    Arizant Healthcare, which you guys own. Not
21    you, but 3M.
22 Q. 3M wouldn't have owned it at the time, right?
23 A. No, no.
24 Q. Okay. And so we'll -- we'll get some details
25    on that. But then anything else that you did

ALBRECHT

1
2  while you were in college?
3  A. That relates to this, I don't know. I ran
4     sailboat races during the summers, it was a
5     part-time job too on Lake Minnetonka, had a
6     one year internship at Entegris, which used
7     to be Fluoroware, so that's like a
8     semi-conductor company, and that was it.
9  Q. Okay. And then after you graduated from the
10    University of Wisconsin what was your first
11    full-time job?
12 A. It was as a research and development engineer
13    at Arizant Healthcare.
14 Q. Was that essentially immediately after
15    graduation?
16 A. Yeah.
17 Q. So starting in two thousand -- early -- early
18    2003?
19 A. Yeah, that sounds right.
20 Q. And at that point was Scott Augustine still
21    involved in the company?
22 A. Yeah.
23 Q. He was a CEO?
24 A. Yeah, he would have been.
25 Q. How long have you known Scott Augustine?

Page 14

ALBRECHT

1
2  A. I only knew him from the internship on.
3  Q. How had you gotten connected with Arizant for
4     the internship?
5  A. Sure. My dad was -- shared a dorm with him
6     in college. And they weren't close or
7     anything, he just saw this guy in the paper
8     that he used to know and said hey, if you're
9     looking for internships, why don't you throw
10    a resume in there and see if you get an
11    internship. So I was given a tour of the
12    company by Scott, and that was about it for a
13    while of seeing him.
14 Q. And your internship, was that in the research
15    and development area?
16 A. Yes, it was.
17 Q. Okay. So you -- you started in 2003 as a
18    full-time employee. What was your title?
19 A. Research and development engineer.
20 Q. Okay. And how long did you work in that
21    capacity for Arizant?
22 A. It was two-and-a-half years probably. I'd
23    have to figure out the exact dates. It was
24    two to three years, somewhere in there.
25 Q. And was -- did Scott Augustine remain the CEO

Page 15

ALBRECHT

1
2     the entire time you were there?
3  A. No.
4  Q. Approximately what time did Dr. Augustine
5     leave Arizant?
6  A. It would have been a little over a year
7     before I took off, so I was only there for
8     maybe a year and a half while he was CEO,
9     year, year and a half.
10 Q. And then how long were you there when -- how
11    long were you part of Arizant when
12    Dr. Augustine was no longer part of Arizant?
13 A. I think a little over a year, maybe a year
14    and a half. So somewhere in the two- to
15    three-year range all that stuff happened
16    before I switched jobs and went to work for
17    him.
18 Q. Okay. And you stayed at Arizant in the --
19    after Dr. Augustine left in the same
20    capacity?
21 A. Yup.
22 Q. Okay.
23 A. Yup.
24 Q. When you left Arizant, what was your next
25    employment?

Page 16

ALBRECHT

1
2  A. It was at Augustine Biomedical & Design, so
3     that was with Scott Augustine.
4  Q. And how did it -- how did it come to pass
5     that you went from Arizant to working for
6     Augustine Biomedical?
7  A. I sought him out. He was recruiting
8     engineers once his noncompete was up in terms
9     of working with people from the company, so
10    we had some discussions and it seemed like a
11    fit.
12 Q. So when did you start at Augustine
13    Biomedical?
14 A. I would have to look at dates on a resume if
15    you have one. I think I provided one. But
16    it would have been, I don't know, let's see
17    here, 2002 -- '05, '06, somewhere in there, I
18    believe.
19 Q. And what was your first position?
20 A. It was an engineer.
21 Q. In research and development?
22        MR. B. GORDON: And, Mark, you
23    don't have to guess on things. If at any
24    point you need to see a document to answer a
25    question, just let us know.

Page 17

ALBRECHT

1
2        THE WITNESS: Yeah, I think I
3     provided a resume as part of the documents.
4     Do you have that handy? Because I think it
5     would be a lot easier for me to go through
6     that way.
7  BY MR. C. GORDON:
8  Q. We can pull a copy. And I'm not looking for
9     precision.
10 A. Okay.
11 Q. But I'll --
12 A. That's fine.
13 Q. But in fairness to you, when we take a break
14    I'll get a copy it --
15 A. Okay.
16 Q. -- and you can make the record precise.
17    But -- so I'm just now trying to get a
18    general 50,000 foot overview.
19        So you worked in R&D at Augustine
20    Biomedical for how -- roughly how long a
21    period of time?
22 A. At Augustine Biomedical, I think two years,
23    and I did a little bit of marketing product
24    management for them for a while. That was
25    still kind of -- it's a blended job. It's a

ALBRECHT

1 startup. You wear a lot of hats, right, and
2 so I transitioned from an R&D engineer to a
3 product marketer for a while as I was doing
4 my MBA. And then as I got through the MBA
5 and realized that the clinical research was a
6 little more in line with what I wanted, I
7 switched over and did their clinical research
8 studies as I completed out my graduate degree
9 in statistics. So it kind of lined up with
10 where I was at in school how things went.
11 Q. So you were still an employee of Augustine
12 Biomedical when you were attending the
13 University of Minnesota?
14 A. Yes.
15 Q. For both the Carlson School of Business MBA
16 and the master's of statistics?
17 A. Yes.
18 Q. And so when you were -- when you were at the
19 U of M as a student, were you a full-time
20 employee of Augustine Biomedical?
21 A. Three-quarter time. I was listed as
22 full-time, but they were allowing me to
23 attend school full-time, so you kind of do
24 two jobs. It's life.

ALBRECHT

1 Q. Okay. And you were doing clinical research
2 for Augustine Biomedical --
3 A. Yup.
4 Q. -- during that period of time?
5 A. I was. A blend of clinical and engineering
6 research, we'll call it. It was kind of
7 50/50 if you think about what's in the
8 studies.
9 Q. When you first started Augustine Biomedical,
10 what products, if any, were already
11 developed?
12 A. There were a number of ideas that were
13 thought of, but there wasn't a lot that was
14 developed at that time.
15 Q. So you were essentially on the ground floor
16 of the product development?
17 A. I was. I was not allowed to work on anything
18 that was patient-warming related though for
19 several years, because I had a noncompete
20 with 3M. So I had worked on an allergy
21 relief pillow for that period of time and
22 also some catheterization-type ideas.
23 Q. Is this the pillow that has a --
24 A. Yeah.

ALBRECHT

1 Q. -- airflow of Hepa air over it?
2 A. Yeah, that's the one.
3 Q. Is that on the market?
4 A. You know, I don't think it ever got out.
5 Q. Okay.
6 A. It was kind of a pilot test and it never
7 went.
8 Q. Dr. Gauthier mentioned it and --
9 A. Yeah, it's --
10 Q. -- I was kind of curious.
11 A. It was a great idea, but like a lot of great
12 ideas, you know.
13 Q. So do you recall roughly what the period of
14 your noncompete was with Arizant?
15 A. One year.
16 Q. Okay. So after that one year did you start
17 working on any patient-warming devices?
18 A. It was longer than that. I was off on that
19 allergy pillow piece not really doing much
20 with the patient warming for several years.
21 Q. And what was your first involvement in -- in
22 patient warming?
23 A. You know, it's hard to recall, but it was
24 probably some stuff in the areas -- we were

ALBRECHT

1 using a heating fabric for a cannulization
2 product that was related to patient warming,
3 so I did some technology development with
4 that, but it wasn't directly aimed at that.
5 So that may have been the first thing that
6 maybe crossed over, I don't know.
7 Q. Did there ever come a point in time when you
8 did engineering research and development-type
9 work as opposed to clinical research or
10 marketing for HotDog, the HotDog product?
11      MR. B. GORDON: Object to the
12 form.
13      THE WITNESS: No, I don't think I
14 explicitly did that.
15 BY MR. C. GORDON:
16 Q. Did there ever come a point in time where you
17 did any work of any kind in connection with
18 the HotDog product?
19 A. Yeah. Yeah, the clinical research piece is
20 directly related to that.
21 Q. Okay. And I guess what I'm -- obviously,
22 we're going to talk about --
23 A. Sure.
24 Q. -- the clinical research for the bulk of

Page 22

ALBRECHT

1  this, but I'm just trying to understand if
2  you had any other work activities involving
3  HotDog before you started doing clinical
4  research?
5  A.  You know, it's hard to exactly remember,
6  because the blend-over was kind of gradual
7  and we used some technologies in different
8  products that related.  So, yeah, there was a
9  little bit, I'm sure, of engineering advice,
10  guidance, design that happened on things that
11  were put into the HotDog at some point.
12  Q.  Let me --
13  A.  If you have specifics I can --
14  Q.  Well, I'm going to -- I'm going to -- I'm
15  going to see if this helps narrow the time
16  frame a little bit.
17              (Whereupon, Exhibit 1 was
18              marked for identification.)
19  BY MR. C. GORDON:
20  Q.  I'll show you what's been now marked as
21  Albrecht Exhibit 1.
22  A.  This is a clinical research document.
23  Q.  Yeah.  And -- and the reason I -- I -- I
24  picked this one is because it's -- the date
25

Page 23

ALBRECHT

1  on it is -- is September 14th, 2007, and
2  that's the earliest document I've seen with
3  your -- with your involvement --
4  A.  Uh-huh.
5  Q.  -- clear on its face, and I'm just -- and
6  just looking at this I'm wondering if this --
7  this gives you any time frame as to yeah,
8  okay, this is about when I would have started
9  being involved in clinical research with the
10  HotDog product or if there might have been
11  stuff prior to this?
12  A.  Yeah, maybe.  I mean, the things with some of
13  these documents, the dates on them too
14  sometimes are off, because we use file
15  reports that we just pull from other ones and
16  put text in.  So, like, I'm looking at the
17  date on this and I'm thinking, you know, that
18  might be right, '07, but it might have been a
19  little bit later too.  And so it's kind of
20  ridiculous how that works, but you take a
21  template and you smack stuff into it.
22  Q.  Okay.  And -- Exhibit 1 is a report
23  for -- from certain work -- research
24  activities that were done at the
25

Page 24

ALBRECHT

1  Regina Surgery Center --
2  A.  Yup.
3  Q.  -- in Hastings?
4  A.  Yup.
5  Q.  Do you recall doing work there?
6  A.  Uh-huh.  So that date --
7  Q.  This is one of those examples you have to say
8  yes or no.
9  A.  Yes, I did do work there.
10  Q.  It's -- it's stilted, and I apologize for it.
11          So -- and this is what I'm -- I
12  guess what I hope seeing if it jogs your
13  memory.  Was the Regina Surgery Center, was
14  that the first site that you recall doing
15  work, research work in connection with the
16  HotDog?
17  A.  Yes, I think so.  Yes.
18  Q.  And I -- and I -- I don't mean to
19  misrepresent it.  I don't think this was
20  actually specifically HotDog research, but
21  research in the patient-warming area,
22  clinical research?
23  A.  I'll say yes.
24  Q.  Okay.  The -- now, there's a -- there's a
25

Page 25

ALBRECHT

1  reference here in that very first paragraph
2  under, "Test Objective," to, "Test protocol
3  2007-044."  Do you see that?
4  A.  Uh-huh.
5  Q.  That's obviously not -- well, I shouldn't say
6  that.  Strike that.
7          Is -- do you have access yourself to
8  test protocol 2007-044?
9  A.  These are all company property, so no.
10  Q.  Is that a document that you would expect
11  to -- to still exist at the Augustine
12  Biomedical & Design Company?
13          MR. B. GORDON:  Objection; calls
14  for speculation.
15          THE WITNESS:  Let me read through
16  this carefully, if you don't mind.
17          MR. C. GORDON:  Please do.
18          THE WITNESS:  If I have a little
19  bit of time --
20          MR. C. GORDON:  Absolutely.  I'm
21  going to ask you some questions about it, so
22  that's a good idea.
23          THE WITNESS:  (Reviews document.)
24  Yeah, I would expect that protocol to exist
25

Page 26

ALBRECHT

1  at the company, yes, 2007-044.
2
3           MR. C. GORDON: Okay.
4           THE WITNESS: And so I would
5  imagine that the date on that would be before
6  the date on this, one would think.
7  BY MR. C. GORDON:
8  Q. Would you have -- do you recall having any
9     input or involvement in the development of
10    the -- of the protocol that was implemented
11    in this particular test?
12  A. I would have to see the protocol to know.
13     This is a while back in time.
14  Q. Sure. Do you -- did you actually go to the
15     Regina Surgery Center in Hastings?
16  A. Yes.
17  Q. And you did some testing in their operating
18     rooms, right?
19  A. Uh-huh. Yes.
20  Q. Was that the first time you had done any
21     testing in actual operating rooms?
22  A. I believe so.
23  Q. And we'll -- we'll get into the details, but
24     would it be a gross but fair characterization
25     that there were two areas of testing, one was

Page 27

ALBRECHT

1
2  the ambient OR air and the HVAC system at the
3  hospital, and the other was the Bair Hugger
4  warming units that were there?
5  A. Yes.
6  Q. Okay. What -- what was the genesis of this
7     research? How did -- how did this come to
8     pass?
9  A. Why were we investigating operating theater
10    airflows?
11  Q. Yes, start with that.
12  A. Sure. Physicians had mentioned through
13     feedback channels that came into the company
14     that they'd feel warm air flowing around the
15     operating theater and they wanted, and
16     orthopedics particularly, and I can't
17     remember any of the names, because this is
18     just general feedback that kind of filters
19     in, were a little concerned because they care
20     a lot about their laminar ventilating flow
21     fields. And so the question was how does
22     this stuff work and, you know, where -- we
23     wanted to get an understanding of ventilation
24     systems and how any hot air might be
25     interacting with them based on that feedback.

Page 28

ALBRECHT

1
2  Q. So this was prompted more by your -- and by
3     "your" I mean Augustine Biomedical's
4     interests, as opposed to the hospital asking
5     for -- for particular inspection or -- or
6     analysis?
7           MR. B. GORDON: Object to form.
8     By the way, I may object from time
9  to time. It's just for the record. You can
10  go ahead and answer unless someone says
11  otherwise.
12           THE WITNESS: No, this was
13  following physician feedback and just
14  investigating if something was there.
15  BY MR. C. GORDON:
16  Q. So one of the things you did was to measure
17     actual airflow from the -- the HVAC system;
18     is that correct?
19  A. Correct.
20  Q. Was -- do you recall, was the surgery center
21     in Hastings, was that a laminar system?
22  A. I do not believe that one was. I'm unsure
23     though.
24  Q. Do you know why Hastings was selected for
25     your work?

Page 29

ALBRECHT

1
2  A. We had physician contacts there that we could
3     access the operating rooms through and the
4     hospital staff was willing to work with us.
5  Q. Was this one that Dr. Gauthier was the
6     primary contact?
7  A. He had put us in touch with the hospital
8     administration.
9  Q. Okay.
10  A. So he was involved in facilitating it, yes.
11  Q. So one of the things you did was to use an
12     optical particle counter to count, measure
13     the number of particles in the -- in the air
14     in the operating room; is that correct?
15  A. Yes.
16  Q. And you also did some bacterial culturing to
17     see if there were colony-forming units or
18     CFUs of bacteria in the ambient air; is that
19     correct?
20  A. Yes.
21  Q. And do you recall that one of the -- you
22     found that there was a problem with the
23     Hastings HVAC system?
24  A. Yes. Uh-huh.
25  Q. Why don't you tell me what the problem was

ALBRECHT

that you found out.

A. I believe that their plenums, the filter was
pushed out and not operating correctly.

Q. And some day this may be played back to a
jury and there may be one or two people who
don't know what a plenum is, or me too.
Could you explain what a plenum is?

A. I believe there was a leak in their
filtration system where it was bypassing the
filter is what the cause was identified as
their engineering group.

      What we did is we presented to them
the results that here are the counts and
their engineering team went in there and did
a remedial action. I don't recall exactly
what it was that the design flow was, and it
might be written down in the report. If you
have that handy I would like to see it and I
can further elaborate on what it is.

Q. I may. Help me out here.

      (Whereupon, Exhibit 2 was
      marked for identification.)

BY MR. C. GORDON:

Q. I'll give you what's marked as Exhibit 2 --

ALBRECHT

A. Okay.

Q. -- titled as, "Hastings Ventilation
Assessment." And I'm not -- I'm not
representing that this is the report from
Exhibit 1, but you tell me, basically.

A. I don't have my name on this.

      MR. B. GORDON: So that's the
question, is this the report?

      MR. C. GORDON: Yeah.

BY MR. C. GORDON:

Q. Is this -- is Exhibit 2 the report that would
have been generated from the research that's
referenced in Exhibit 1?

A. Let's take a look through here.
(Reviews document.)

      I believe this was the report that
we had provided them to identify the problem
upon which they took action.

Q. Okay.

A. So I think the source data for this report
did likely come from this.

Q. And so the record is clear, the source data
in Exhibit 1 is what the Exhibit 2 was based
on?

ALBRECHT

A. To the best of my knowledge.

Q. Okay. So Exhibit 1 would not have been
provided to Hastings, that was an internal
document?

A. Yes.

Q. Okay. Going back to Exhibit 1, let's -- I
want to talk about the measurements that were
performed on the convective-warming units.
First of all, when it refers to
convective-warming units, that -- those are
Bair Hugger units, right?

A. We'd have to look at the list of units
sampled, but I believe they all were.
(Reviews document.) Yes.

Q. Generally, you've done a number of research
projects and studies involving Bair Hugger,
correct?

A. Uh-huh. Yes.

Q. Have you -- as you sit here today, can you
recall any research projects that involved
other forced-air warming devices other than
the Bair Hugger unit?

A. I believe in Europe we did look at some of
the filter flow blowers. I do not recall if

ALBRECHT

they ever made it into the studies.

Q. Okay. In terms of the -- well, strike that.
You -- what you did in Hastings, you
did similar things in other hospitals in the
United States, correct?

A. Yes.

Q. And in those other hospitals in the
United States, if you looked at a forced-air
warming device, it was always the
Bair Hugger, right?

A. I believe so, yes.

Q. Okay. Going back to Exhibit 1 now, so you --
it looks -- you did four things in looking at
the -- the Bair Hugger units. The first
would be you did optical particle counting
by -- and counting particles that were
coming --

A. Yes.

Q. -- out of the airstream, correct?

A. Yes.

Q. Number two, you -- you did what's referred to
as swabbing and plating, where you took swabs
from the outside of the intake filter and
inside the hose and then those swabs were

ALBRECHT

1  then cultured out on -- on plates to see if
2  they had bacteria, right?
3  A. Correct.
4  Q. And then you did a -- something referred to
5  as liquid extraction and plating where the
6  hose of the Bair Hugger was rinsed with a
7  sterile liquid and then that liquid, with
8  whatever it mobilized from inside the hose,
9  was cultured to see if there were any
10 bacteria, correct?
11 A. Correct.
12 Q. And finally you did --
13 A. I want to stop.  On three, I didn't do that
14 necessarily.
15 Q. Okay.
16 A. Pace Analytical ran those results.
17 Q. Pace Analytical did the actual culturing; is
18 that right?
19 A. Well, we brought a technician on-site too to
20 do a lot of the liquid extraction.
21 Q. Okay.  So liquid -- the actual liquid
22 extraction itself was done by Pace?
23 A. On a number of the studies, I believe.
24 Q. How about the swabbing, who did that?

ALBRECHT

1  A. On the studies -- I believe Pace did it on
2  the studies.  I'm trying to recall, but I did
3  bring one of their technicians on-site to do
4  those activities.
5  Q. Okay.  And whatever was taken out of the --
6  with the swabs or the rinse, that was
7  analyzed then off-site on -- in Pace's --
8  A. Yes.
9  Q. -- laboratories?
10 A. Yes.
11 Q. And then Augustine Biomedical would have
12 gotten some sort of written report from Pace;
13 is that correct?
14 A. Yeah.
15 Q. And the fourth thing you did with Bair Hugger
16 units in Exhibit 1 was impaction sampling of
17 the airstream of the Bair Hugger, right?
18 A. Uh-huh.  Yup.
19 Q. Could you explain what impaction sampling
20 was?
21 A. Yeah.  We rented a device that takes an
22 airflow that it brings into it and it fires
23 it into a gel medium to see if there's any
24 airborne bacterium and the idea is that it's

ALBRECHT

1  designed in such a way that it captures those
2  on the agar plate with a reasonable
3  efficiency.
4  Q. So you were looking for particles coming
5  out, that were being blown out of the
6  Bair Hugger --
7  A. Uh-huh.
8  Q. -- right --
9  A. Yes.
10 Q. -- that was the particle counting?
11         But with the impaction counting you
12 were looking to see if there were any actual
13 bacteria that were being blown out of the
14 Bair Hugger?
15 A. Correct.
16 Q. And the other, the swabbing and the liquid
17 extraction, that was to see if there was any
18 bacteria inside the Bair Hugger?
19 A. Resident, yes.
20 Q. Resident bacteria, okay.
21         And if you would turn to page 4 of
22 Exhibit 1, that reflects the -- there are two
23 tables there, but the top table, table 2,
24 that reflects the -- the results from the

ALBRECHT

1  impaction --
2  A. You're looking at page 5?  I'm sorry.
3  Q. I think it's page 4 of 11.
4  A. Page 5 of 12, 4 of 12.
5  Q. Maybe we're looking at the wrong thing.  I
6  may have the wrong copy.
7         MR. ASSAAD:  I have 12 as well.
8         MR. B. GORDON:  Yeah, same here.
9  Do you have a different version?
10        MR. C. GORDON:  Apparently I do.
11 May I see your version?
12        THE WITNESS:  (Hands document.)
13        MR. C. GORDON:  Oh, yeah,
14 something is different here.  That's weird,
15 the text looks the same, but for some reason
16 it's different pagination.
17        MR. ASSAAD:  What's the Bates
18 number that you're looking at?
19        MR. C. GORDON:  000157.
20        MR. ASSAAD:  Just 157?
21        MR. B. GORDON:  77?
22        MR. C. GORDON:  Through 1588.  The
23 page I want to talk about now is 1581.
24        Thank you for calling that page --

Page 38

ALBRECHT

1  THE WITNESS:  Sure.
2  MR. C. GORDON:  -- discrepancy to
3  my attention.
4  BY MR. C. GORDON:
5  Q.  So the table -- it still says table 2, right?
6  A.  Yes.
7  Q.  And those are the -- that -- that table 2
8  there is the -- reflects the results of the
9  impaction testing from what was actually
10  coming out of the Bair Hugger, right?
11  A.  Yes.
12  Q.  And in describing the impaction results --
13  first of all, who -- strike that.
14  Who actually authored the -- the --
15  the text that's in here?
16  A.  Well, my name is on it, so it's probably
17  myself.
18  Q.  Okay.  So in describing what's shown in table
19  2, you -- you said, "Little or no growth
20  occurred on the agar plates"; is that
21  correct?
22  A.  In this situation it appears that way.  There
23  are standards you can reference for what they
24  allow for impaction, I believe.  It's been a

Page 39

ALBRECHT

1  while since I've looked at the standards for
2  the European ventilation tests.  Most of
3  these tests come from European sources.
4  Q.  Why is that?
5  A.  Because the NHS, they have stricter
6  guidelines on their operating construction
7  and testing there, I believe, than here.
8  Q.  So when you say the NHS, you're talking
9  about the National Health Service in the
10  United Kingdom?
11  A.  I believe so.
12  Q.  Okay.  So and in -- were the impaction -- was
13  the impaction testing that you did on the --
14  the Bair Hugger airstream, was that an
15  attempt to find out if the -- the air coming
16  out of the Bair Hugger would -- would comply
17  with NHS standards?
18  A.  I don't believe there are NHS standards for
19  convective-warming equipment, but we were
20  just observing what would be there.  This is
21  one of the earlier studies and we were unsure
22  as what would even be found.
23  Q.  And -- so, basically, to -- to kind of put it
24  in simplistic terms, you're looking at three

Page 40

ALBRECHT

1  things with respect to the Bair Hugger,
2  particles that were coming out of it, bugs
3  that were resident inside of it, and bugs
4  that were coming out of it?
5  MR. B. GORDON:  Object to form.
6  BY MR. C. GORDON:
7  Q.  Is that accurate?
8  A.  We were assessing filtration efficiency and
9  that dealt with particles on the in and out
10  stream, because that's very important in case
11  there are resident airborne microbes that
12  could be sucked in and delivered through.
13  We were looking to see if there were
14  resident bacteria in the Bair Hugger or
15  anything pathogenic.  And we were interested
16  in whether or not those were on the surfaces
17  or whether we could detect them in the
18  airflow.
19  Q.  Okay.  And, basically, you couldn't detect
20  them in the airflow, correct?
21  A.  In this study I don't see high counts, so,
22  yes, it looks like they were -- well, we did
23  have one or two counts, it looks like, but
24  the control also had a count.

Page 41

ALBRECHT

1  Q.  Okay.  So there were -- it looks like there
2  were three Bair Huggers sampled?
3  A.  Yup.
4  Q.  Tell me what the -- the different sampling
5  things mean there.  There are -- for example,
6  on the first one there's three actives and
7  then there's a control.  What's -- what do
8  those mean?
9  A.  So one would be sampling the air out of the
10  Bair Hugger three times, and then the control
11  I think would be an ambient sample of the
12  operating theater air.
13  Q.  Okay.
14  A.  And I'd have to read carefully if you want a
15  very precise answer.
16  Q.  Actually, I do on this, yeah.
17  A.  All right.  (Reviews document.)
18  Okay.  Go ahead and reask me the
19  question.
20  Q.  I'm just trying to understand the different
21  counting lines.  For example, in the first
22  one for the Bair Hugger 505 CW 19808, the
23  first line says, "Active," and under, "Sample
24  start time," it says, "Zero," in brackets,

ALBRECHT

1
2  "Seconds," and then there's a, "CFU/Volume
3  Sample" --
4  A. Yup.
5  Q. -- and that's 1. What is the -- and then on
6     the next -- the next line under that it's --
7     under, "Sample start time," it's 1,276 --
8  A. Yup.
9  Q. -- but the impaction volume is --
10 A. Less.
11 Q. -- 625 versus a thousand. I'm trying to
12    understand what -- what's the difference
13    between the sample start time of zero and
14    then 1,276 seconds, and then the next one is
15    2,103.
16 A. Yeah. So it's kind of coming back to me.
17    It's been a while since we've done this.
18    There's an argument of when you do impaction,
19    how much air do you sample, what drys out the
20    plates type of thing. So there's some
21    guidance on how much you should be pushing
22    into the agar plates. And so I believe in
23    this case we tried -- it looks like it was
24    varied in some kind of order. We tried three
25    different levels of impaction sampling

ALBRECHT

1
2  different air amounts, so we sampled a
3  thousand liters, 625, 250.
4      The sample start time, I believe
5  that was just a value that was put in there
6  to correlate with the particle counting to
7  help join the tables in the information
8  that's presented.
9  Q. So it doesn't -- the zero -- zero start time,
10    that isn't when you -- the machine was first
11    switched on, or is it?
12 A. The pump itself. The convective-warming unit
13    may have been running ahead of time.
14      So there's -- this is a complicated
15    apparatus, so it's got a huge, like,
16    compressor, right, to draw the air through
17    the impaction plate, and that gets turned on
18    and off, the agar plate is positioned into it
19    and that has got to be switched out, you
20    know, a couple of times. And then how long
21    you leave the apparatus on as you're blowing
22    air into it, that is what this timer is
23    related to, I believe.
24 Q. Let's take a detour for a minute, because
25    I -- I'm not understanding this machine.

ALBRECHT

1
2      An agar plate, you know, in layman's
3  terms, it's kind of like just, basically, a
4  Petri dish that's got some gucky stuff in
5  it --
6  A. Yes.
7  Q. -- that collects whatever is blown into it or
8     poured into it or placed in it?
9      MR. B. GORDON: Object to form.
10      THE WITNESS: A Petri dish, if
11    left out in just a room or whatever, would
12    settle into it. That's not necessarily the
13    airborne contaminants that are always -- it's
14    not an efficient way of sampling.
15 BY MR. C. GORDON:
16 Q. So in -- in -- one way of seeing what's
17    coming out of the Bair Hugger hose would be
18    to just hold it over an agar plate and
19    blow -- blow air right into the agar plate,
20    right?
21      MR. B. GORDON: Object to form.
22      THE WITNESS: One could do that.
23 BY MR. C. GORDON:
24 Q. That's -- apparently, that's not what this
25    is?

ALBRECHT

1
2  A. No, it's a more scientific method.
3  Q. All right. So that's -- can you explain to
4     me how that works, because I was thinking it
5     was more just blowing it right onto an agar
6     plate.
7  A. Sure. So the setup, the actual interesting
8     piece of it, it's this aluminum
9     hockey-puck-looking disk that an agar plate
10    goes into, and on top of it there's a grid.
11    And this grid has small holes drilled into it
12    and you apply a vacuum to that to get the air
13    moving very fast.
14      And the idea is if particles are
15    trapped in a fast-moving airstream and you
16    turn it, the momentum of the particle will
17    carry it into the agar dish. So it's an
18    efficient means sampling airborne particles,
19    whether you want to get that to impact on a
20    plate or bacterium to impact on a plate,
21    different things like that, you can capture
22    it with higher efficiency then just setting
23    out a dish.
24 Q. Does the suction or the vacuum on the
25    apparatus create a pressure differential

ALBRECHT

1
2 between the -- the airstream as it's coming
3 out and the apparatus for the agar plate?
4 A. Yes. It samples air at a certain rate. I
5 would have to look at what it draws through,
6 but they are calibrated when this pump is
7 running in the device that it'll pull in a
8 given amount of air volume to sample. And so
9 you've got a hose blowing out a much greater
10 supply of air than what this device is
11 designed to pull in, so it's sampling a
12 fraction of the air that's coming out of the
13 convective-warming unit.
14 Q. And it's basically sucking out whatever
15 portion of that air it's sampling, right?
16 A. It's pulling the air in, and once it has it
17 captured in the device, then it accelerates
18 it very quickly through those little pinholes
19 we talked about. And then as the air turns
20 out of the agar, it lets it deposit things
21 more efficiently into the agar than just
22 simply setting a plate out in the room.
23 Q. And what's the significance of the different
24 impaction volumes, why -- why would you
25 get -- why would you want to use a thousand

ALBRECHT

1
2 or 625 or 250?
3 A. There's some suggestion that it can dry out
4 the agar dish. There's some other
5 suggestion --
6 Q. If it's too high?
7 A. If there's too long of a jet put going on,
8 yes. If you run too much air through, it can
9 dry it out. These airstreams are also very
10 damaging to what they're collecting, because
11 they're high velocity, so they have been
12 known at times to rip the bacteria apart.
13 And so even though you're collecting things,
14 they may not survive, and so it's to limit
15 the balance of that.
16 Q. So was this the same apparatus, then, that
17 was used for the operating room HVAC
18 ventilation results? I think it's --
19 A. Do you have the test protocol 2007-044?
20 Q. No, I don't. I'd like to.
21 A. Okay. Because the complete description of
22 that should be provided there.
23 Q. Yeah, I agree.
24 A. Because this alone by itself is somewhat
25 incomplete.

ALBRECHT

1
2 Q. Okay. If you flip ahead, like, five pages
3 to -- I guess is it 9 of 11, where it says,
4 "OR HVAC ventilation results"?
5 A. I've got 9 of 12. Yes.
6 Q. Nine of 12, I'm sorry.
7 And there it looks like there were
8 five different measurements in the OR itself?
9 A. There's four different operating theaters
10 that were measured.
11 Q. Oh, four different operating theaters. Okay.
12 A. There were two measurements in one of the
13 rooms, it looks like.
14 Q. Okay. And in each case, was it the same
15 apparatus that was used? That's what I'm
16 asking.
17 A. Yes.
18 Q. Okay. So in each of these cases, each of
19 these five measurements, the impaction volume
20 was a thousand liters?
21 A. Yes.
22 Q. And it looks like -- so in the first three
23 operating rooms --
24 A. They were at rest.
25 Q. They were -- the laminar -- or the --

ALBRECHT

1
2 whatever the HVAC system was, it wasn't
3 turned on?
4 A. There were no personnel in the room.
5 Q. Okay.
6 A. So at rest refers to no occupants in the
7 room.
8 Q. So in that -- the first three rooms, that
9 apparatus with the agar plates got no
10 bacteria, right?
11 A. Correct.
12 Q. But in operating room 4 there were two
13 different measurements, one was at the center
14 of the operating room table, and there were
15 19 bacterial colony-forming units measured;
16 is that right?
17 A. Yes. And that is in an operating room under
18 working conditions with personnel moving
19 around.
20 Q. Oh, okay.
21 A. So it's not at rest. So that's the
22 difference between --
23 Q. I see.
24 A. -- 1 through 3 and 4.
25 Q. Did you -- do you recall if you did tests of

ALBRECHT

1 1, 2, 3 -- 1, 2 and 3 where -- with working
2 personnel?
3 A.  We did not.  Those were tested at rest and we
4 intentionally chose a room with people
5 working to see if there -- if this equipment
6 was sensitive.
7 Q.  And if -- when you say they were working,
8 were they -- were these real surgeries that
9 were going on or just people moving in and
10 out?
11 A.  We may have had the staff perform a mock
12 surgery, I'm guessing.  I need to look
13 carefully here to answer that.
14 Q.  Okay.
15 A.  (Reviews document.)  So the detail is
16 operating room 4 was sampled as a working
17 room with two occupants moving about.  From
18 my memory, I'm unsure if I had asked the
19 surgical staff to do that or if I had some of
20 the personnel there who were gowned up
21 similarly walking around, I'm unsure.
22 Q.  So having two people moving within operating
23 room 4 when you took the same measure -- same
24 type of measurements, in one case there were

ALBRECHT

1 19 bacteria colony-forming units on the
2 table, and in the other measurement 12 inches
3 from the ceiling where the air was -- would
4 be -- clean air was coming in; is that right?
5 A.  Yes.
6 Q.  There were five colony-forming units?
7 A.  Correct.
8 Q.  Was the Bair -- was there a Bair Hugger on
9 during these measurements?
10 A.  No.
11 Q.  Okay.  These are measurements of a -- of a --
12 of an OR with its ventilation system -- I'm
13 sorry, was the ventilation system on?
14 A.  Yes.
15 Q.  Okay.  And just two people moving -- moving
16 around inside the OR, and you got 19 CFUs and
17 5 CFUs respectively?
18 A.  In a turbulent ventilation system, which this
19 is called out as, yes.
20 Q.  Okay.  And turbulent is different from
21 laminar?
22 A.  Very much so.
23 Q.  I'm trying -- so help me correlate here.  You
24 also did particle sampling.  Was that done at

ALBRECHT

1 the same time as the -- the impaction
2 sampling?
3 A.  So if I recall correctly, this is five years
4 ago, once again, or more, so your memory
5 isn't always a hundred percent, we had a
6 fitment design that I think sampled both at
7 the same time.  So we had an apparatus that
8 would hook to the edge of the Bair Hugger, a
9 hose or the convective-warming unit, and then
10 a sample for particles was drawn concurrently
11 with the impaction sample.
12 Q.  Okay.  How about in the OR when you -- if you
13 look to --
14 A.  These were all tested in the OR.
15 Q.  I'm talking about the OR air, I'm sorry.
16 If you look at the table of page 10
17 of 12, table 8, it looks like particle counts
18 in those same four operating rooms.
19 A.  So this is prior particle counts, if you read
20 the table subscript in table 8.
21 Q.  What does prior mean in this context?
22 A.  So we were there two times to that site, once
23 with the ventilation system where it had an
24 issue and then once after it was corrected.

ALBRECHT

1 Q.  So table 7, would that have been the first
2 time or the second time?
3 A.  Second time, I believe.
4 Q.  So table 7 reflects after the problem with
5 the ventilation system was corrected?
6 A.  To the best of my knowledge, yes.
7 Q.  Okay.  So is table 5 the one that would show
8 the particle counts in the OR -- ORs that
9 correspond to table -- the impaction results,
10 table 7?
11 A.  I would -- yes, I would conclude that.
12 Q.  So in operating room 1, for example, there
13 are four different measurements, three of
14 them a little bit higher than 22,000, and one
15 of them 19,500; is that right?
16 A.  Correct.
17 Q.  And those were particles greater than .3
18 microns, right?
19 A.  Yup.  Yes.
20 Q.  And -- but particles greater than .5 microns
21 in operating 1, those were generally around a
22 thousand?
23 A.  Yes.
24 Q.  Basically, the difference between the

ALBRECHT

1
2    point -- the particles greater than .3
3    microns was about roughly 20 times as many as
4    the particles greater than .5 microns?
5    A. Yes.
6         MR. B. GORDON:  Object to form.
7    BY MR. C. GORDON:
8    Q. And in operating room 1, at least, particles
9    greater than 5 -- 5 microns, three of the
10   four measurements were 0, but one of them was
11   60; is that right?
12   A. Correct.
13   Q. So there -- why -- why did you do
14   different -- the measurements of particles at
15   greater than .3, greater than .5 and greater
16   than 5?
17   A. That's all simultaneously reported by the
18   device. So this is its native output. So
19   the sampler, the laser -- laser air particle
20   counter, it measures a count of these things
21   simultaneously. This is the raw data output.
22   Q. What are the sizes of -- of bacteria?
23        MR. B. GORDON: Object to form.
24        THE WITNESS: It depends. They
25   come in many ranges.

ALBRECHT

1
2    BY MR. C. GORDON:
3    Q. Well, what's the smallest bacteria that you
4    are aware of?
5    A. In some of the research studies we highlight
6    that very carefully, and so I'd like to point
7    to one of those documents. If you'd like to
8    pull some of those out I can -- I'm aware of
9    them, though, I believe, and I'll have to
10   check because it's been a while, .5 microns
11   is a size that can be a bacteria.
12   Q. Okay. Does that look like one of the ones
13   that might have that information,
14   (indicating)?
15   A. Possibly.
16   Q. Or -- well, that would be my best guess.
17        MR. B. GORDON: Well, if he needs
18   studies to answer a question --
19        THE WITNESS: I do.
20        MR. B. GORDON: -- just give them
21   to him.
22        MR. C. GORDON: No, no, I just
23   want to give him the right one.
24        MR. B. GORDON: Maybe he can pick
25   from your stack.

ALBRECHT

1
2         THE WITNESS: I have a reference
3    for that and I'd rather not speculate.
4         MR. C. GORDON: Sure.
5    BY MR. C. GORDON:
6    Q. In operating 4, operating room 4 on table 5,
7    it looks like all the particle counts in
8    the --
9         MR. B. GORDON: So before -- are
10   you withdrawing that question, the prior
11   question?
12        MR. C. GORDON: Yeah, we'll get
13   the copies of the study and get back to that.
14        MR. B. GORDON: It was just
15   hanging out there, I just want to be sure
16   it's not on the table.
17        MR. C. GORDON: Yeah, I withdraw
18   it if there's anything out there.
19   BY MR. C. GORDON:
20   Q. In the particle counts in operating 4, for
21   the particles greater than .3 microns, the --
22   the four -- the five different measurements
23   look like they're roughly about 25 percent
24   less than the particle counts in operating
25   room 1; is that right?

ALBRECHT

1
2    A. That's what the data suggests, yes.
3    Q. And, similarly, in the particle counts
4    greater than .5, they're somewhere between
5    roughly half and 80 percent of the particle
6    counts in that same range for operating room
7    1; is that right?
8    A. Can you please repeat?
9    Q. The -- in the column for the greater than .5
10   microns, the particle counts in operating
11   room 4 are about somewhere between 50 and
12   80 percent of the particle counts for that
13   size range in operating room 1, right?
14   A. Fifty to 80 percent?
15        MR. B. GORDON: Objection to form,
16   mischaracterizes the table.
17        THE WITNESS: I'm not exactly
18   following, if you could phrase one more time.
19   BY MR. C. GORDON:
20   Q. Rather than quantifying them, would you agree
21   that the -- that the particle counts you
22   measured in operating room 4 were less than
23   the particle counts in operating room 1?
24   A. The average of that, yes, but there is some
25   dispersion to the data that overlaps. So if

ALBRECHT

1                     ALBRECHT
2  you look, you can see, for example, at .5
3  microns there's a count of 1,080, and that is
4  above the range of the minimum that was
5  measured in operating room 1 of 820.
6      So I'm not sure that they're -- what
7  differences might exist looking at the spread
8  of the data.
9  Q. Yeah.  And as a statistician, you're going
10  to -- you're going to be more concerned with
11  the -- the spread of the data rather than
12  just the raw numbers?
13  A. Correct.
14  Q. Okay.  So just looking at this, you can't say
15  whether these counts demonstrate that
16  operating room 4 had more or less particle
17  counts in the .3 and .5 range than operating
18  room 1?
19  A. In the .3, I think it would.  In the .5, I'm
20  unsure.
21  Q. Can you -- are you -- are you confident,
22  though, that .4 -- that the operating room 4
23  in the .5 micron range, if you were to do the
24  proper statistical analysis, wouldn't have
25  more particles than operating room 1?

ALBRECHT

1                     ALBRECHT
2  A. No, it would not.
3  Q. Okay.  But if we go to the ventilation
4  results, table 7 on page 9, the -- for the
5  impaction, in operating room 1, which had at
6  least as many particles, if not more than
7  operating room 4, you got no bacteria.  But
8  in operating room 4 you counted 19
9  colony-forming units in one case and 5
10  colony-forming units in the other; is that
11  right?
12  A. Let me make sure that operating room 4 was
13  measured at the same time.  So in looking at
14  these tables, these particle counts in table
15  5 may have been taken at a different time
16  than the impaction results, if there's a
17  working condition listed.  Sorry, let me look
18  through here.  These are very complicated to
19  look at.
20  Q. I'll stipulate to that.
21  A. (Reviews document.)  Concurrent with
22  impaction.  Okay.  So for the
23  convective-warming units it was done
24  concurrent, but I don't know about the
25  operating theater.

ALBRECHT

1                     ALBRECHT
2      MR. ASSAAD:  Corey, are you
3  looking at -- just I know we're on the same
4  page, you're looking at page 9 of 12?
5      MR. C. GORDON:  For the CFU --
6  yeah, table 7.
7      MR. ASSAAD:  For the CFU?  Okay.
8      THE WITNESS:  (Reviews document.)
9      MR. B. GORDON:  While he's
10  looking, I'm going to just put an objection
11  on the record to the form in that the
12  question is conflating particle counts in one
13  table and colony-forming units in another
14  table.  I don't know if there's -- what the
15  correlation is, but it seems --
16      MR. C. GORDON:  Well, I'll
17  stipulate that there isn't any.  Do you want
18  to stipulate to that?
19      MR. B. GORDON:  Well, I object to
20  the form of the question then, because I
21  think it's a complex, confusing question and
22  conflates two different data points.  I'm not
23  sure it can be answered, but...
24      THE WITNESS:  So this was measured
25  at rest near the ceiling.

ALBRECHT

1                     ALBRECHT
2  BY MR. C. GORDON:
3  Q. Which -- which was measured at rest?
4  A. So these particle counts of the operating
5  room ventilation system in table 5 were
6  measured up inches from the plenum at the top
7  of the ceiling in four locations.
8  Q. Okay.
9  A. This is when the room was at rest.  At a very
10  different time this impaction was done --
11  Q. Okay.
12  A. -- in the operating theaters, so these do not
13  line up.  Because if it's at rest, we can't
14  be in there measuring the particles, because
15  we'd be disturbing the field.
16      So how the experiment went, now that
17  I've kind of got my head around this, it
18  takes a long time, sorry, it's been seven
19  years, you know --
20  Q. Honestly, that's partly why we're spending a
21  lot of time on this one, because I thought it
22  would get you back familiar with that,
23  because I've got some other ones like this
24  that --
25  A. Okay.  So I will rehash what's here then just

Page 62

ALBRECHT

1 so we're very clear.
2        So in table 5, this was all done at
3 rest, and it followed a sampling pattern
4 where you go to the ceiling of the room, and
5 you're just below 7 foot 6, right above the
6 floor, right, so you're 6 inches below four
7 of the diffuser panels, and you measure each
8 of them.
9        And the point of this is to make
10 sure you know the air quality coming into the
11 room. Now, these are done at rest, no one is
12 in the room except for the technician with
13 the particle counter over their head, so
14 there shouldn't be any introduction of
15 contaminants from a person's skin or things
16 like that.
17        Now, here when we did the impaction
18 to sample for airborne colony-forming units,
19 these are rooms at rest. We're not in there
20 sampling particles at that time for 1, 2 and
21 3, we're out outside the room, we turn it on,
22 we go kind of from the edge of the door and,
23 you know, shut the door and don't let anybody
24 go in there while it runs.

Page 63

ALBRECHT

1 Q. Is the HVAC system on though?
2 A. It's always on.
3 Q. Okay.
4 A. They never turn those off.
5        In operating room 4, this was at a
6 different time when the particles were
7 counted, okay? So this was, like, maybe
8 hours before. And people were in there for a
9 mock surgery and we wanted to see if the
10 device would detect colony-forming units in
11 the air should there be personnel activity.
12        I'm sorry it took me a while to get
13 this organized.
14 Q. And -- and -- and let me see if I understand.
15 Hastings was -- was, as I understand it, an
16 unusual situation where you discovered a -- a
17 problem with the HVAC system?
18 A. We did.
19 Q. Was it -- do you recall that the Hepa filter
20 was upside down?
21 A. No, it doesn't work like that, I don't
22 believe.
23 Q. Okay.
24 A. It would be busted out of the frame that

Page 64

ALBRECHT

1 houses it so air could bypass, would be my
2 guess what the problem was that they fixed.
3 Q. And looking at table 8, which you pointed out
4 was the prior particle -- particle counts, it
5 looks like --
6 A. Up by the top of the ceiling, yes.
7 Q. Right. Those -- and it looks like those were
8 done on July 24th, 2007?
9 A. That looks correct.
10 Q. So those particle counts were over half a
11 million each for the .3 --
12 A. Yes.
13 Q. -- as compared -- as compared to the -- you
14 know, to those in the --
15 A. The proper level.
16 Q. -- the 20,000 range?
17 A. Yes.
18 Q. So there's a huge difference, right?
19 A. Yes.
20 Q. And so the table 5 represents a properly
21 functioning ventilation system?
22 A. Properly functioning turbulent ventilation
23 system.
24 Q. Okay. And with this properly functioning

Page 65

ALBRECHT

1 turbulent ventilation system, it's in the .3
2 micron range, each one of these ORs is
3 putting out 10 to 20,000 particles every
4 place that it's measured, right?
5 A. Yes, and the supplier and the ceiling coming
6 in, correct.
7 Q. And -- and is that what you would expect in a
8 properly functioning turbulent system?
9 A. There are guidelines on what's considered
10 acceptable on European standards, and I
11 believe this was within the limits for a
12 turbulent system.
13 Q. Okay. So with a properly functioning
14 turbulent system and thousands of particles
15 being emitted from the -- the -- the HVAC
16 system into the room, when you introduce --
17 when nobody is in the room, you can't -- you
18 didn't culture out any bugs?
19 A. Correct.
20 Q. But when two people were in the room moving
21 around, then you were able to culture out 19
22 CFUs in one case and 5 CFUs is in the other
23 case?
24 A. Correct. Different kinds of particles are

Page 66

1              ALBRECHT
2     likely in the air.
3  Q. Okay.  So did it surprise you that, you know,
4     with -- with -- with operating rooms 1 and 3
5     having tens of thousands of particles being
6     emitted, you couldn't culture out any bugs?
7          MR. B. GORDON:  Objection to form,
8     conflating particles and bugs again, but...
9          THE WITNESS:  So to answer that, a
10    large amount of the particles are going to be
11    atmospheric dust that come in and so the --
12    it is not exactly surprising, because
13    atmospheric dust is not bacteria always, it's
14    not, it's just particles that are in the air.
15 BY MR. C. GORDON:
16 Q. And -- and to Mr. Ben Gordon's objection,
17    particles don't correlate to bacteria,
18    correct?
19 A. Correct.
20         MR. B. GORDON:  Object to form.
21 BY MR. C. GORDON:
22 Q. And in, you know, kind of in lay terms, if
23    we -- if somebody looks at a window on a very
24    bright, sunny day and you see a bunch of
25    stuff in the air, if you close the shades

Page 67

1              ALBRECHT
2     that stuff seems to disappear, it's not that
3     that stuff is really disappearing, it's just
4     that there's particles in the air that --
5     that are not ordinarily visible to the naked
6     eye, right?
7          MR. B. GORDON:  Object to form.
8     I'm not sure what the question is.
9          THE WITNESS:  Yes, there are
10    particles that you cannot see with your eye.
11 BY MR. C. GORDON:
12 Q. And even in a clean surgical environment with
13    a properly functioning turbulent system,
14    there are going to be thousands of particles,
15    right?
16         MR. B. GORDON:  Object to form.
17         THE WITNESS:  I would expect
18    atmospheric dust to be present, yes.
19 BY MR. C. GORDON:
20 Q. So let's talk about the particles that you
21    counted in the Bair Hugger.  In this -- in
22    the tests you did at Regina Hospital in
23    Hastings, is that table 1, page 4 of 12?
24 A. Yes.
25 Q. And so the -- the measurements here are --

Page 68

1              ALBRECHT
2     well, one of the things that these
3     measurements were attempting to do was to
4     determine filtration efficiency, correct?
5  A. Correct.
6  Q. So there's particles before the filter and
7     particles coming out after the filter, right?
8  A. Correct.
9  Q. And then it's just a numerator and
10    denominator to develop a percentage of
11    efficiency, right?
12 A. Yes.
13 Q. Okay.
14 A. With a non-quantitative challenge.  This is
15    not how you'd properly rate the filter.  They
16    have other studies that pertain to that.
17 Q. Okay.  In this -- in the case of what you're
18    measuring at -- at the Regina Hospital, you
19    were -- just as you did in the OR, you
20    measured particles greater than .3 microns,
21    greater than .5 microns, and 5 -- greater
22    than 5 microns, right?
23 A. Yes.
24 Q. I should say greater than or equal to --
25 A. Yup.

Page 69

1              ALBRECHT
2  Q. And in -- in -- in each case the measurement
3     of the point -- of the greater than or equal
4     to .3 microns was higher than the greater
5     than or equal to .5 microns, right?
6  A. Correct.
7  Q. And I guess we can use the average.  It
8     was -- the average particles counted of the
9     greater than .3 microns was about roughly
10    five times as many as the greater than .5
11    microns, right?
12 A. It depends on the measurement.
13 Q. I'm just looking at the average.
14         MR. B. GORDON:  You're talking
15    about the average of all the experiments or
16    just the top one?
17         MR. C. GORDON:  You know, that's a
18    good point.  I actually don't understand what
19    the difference is.
20 BY MR. C. GORDON:
21 Q. At the bottom of this table it says, "Average
22    counts with fitment concurrent particle
23    counting and impaction," and then there's
24    another line that says, "Average particle
25    counts" -- "average counts particle counter

Page 70

ALBRECHT

1
2  only held in distal hose end."  What -- what
3  do those two different things mean?
4  A.  Sure.  Let me look here.  (Reviews document.)
5      So we did a control measurement just
6  to make sure the impaction equipment wasn't
7  causing any additional particles, and so we
8  ran one where we concurrently sampled the air
9  particles along with doing impaction, and we
10 did a subsequent test where we just hand --
11 held the rod device in the airflow stream.
12 Q.  And what did you determine in terms of what
13 you were trying to find out whether the
14 equipment was having any affect on the
15 measurement?
16 A.  It appears that it wasn't, looking at the
17 spread of the data.
18 Q.  Well, help me out here.  For the point -- the
19 greater than or equal to .3 micron particles,
20 it looks like the -- the two numbers are
21 pretty close.  But in the point -- greater
22 than or equal to .5 numbers, it looks like
23 one of them is an order -- roughly an order
24 of magnitude higher than the other.
25 A.  On the average it is.  But I'm looking,

Page 71

ALBRECHT

1
2  again, at the spread of the data.
3  Q.  Okay.
4  A.  Let me look at this.  (Reviews document.)
5  Q.  And -- and help -- help me out with the
6  spread, because if --
7  A.  No, I'm assessing it right now.
8  Q.  Oh, okay.
9  A.  Just give me a second to look.
10 Q.  Absolutely.
11 A.  (Reviews document.)  There's a really large
12 range to what we're seeing here.  So in some
13 of the experiments with the impaction, the
14 counts around 20, 21, and other ones I see it
15 as high as 700, and so I'm not sure what the
16 process that's generating that, but it
17 doesn't follow -- follow any kind of like the
18 normal statistical patterns.  You shouldn't
19 be able to have counts bouncing around that
20 much if it's the same thing over and over.
21 So I'm unsure of any conclusion I can make on
22 that.
23 Q.  Kind of a Heisenberg uncertainty principle of
24 particle measurements?
25 A.  It's not that.  It's -- maybe there's slight

Page 72

ALBRECHT

1
2  changes in the experimental setup, maybe
3  there's something different with what's going
4  on in the room, you just don't know.
5      Again, these studies were not
6  designed to detect statistical differences
7  necessarily on this set of them.  This
8  doesn't have, like, a sampling plan or
9  anything in place that's a stat plan, other
10 ones do.
11 Q.  You did that, yeah, we'll get to -- that was
12 done later.
13     So, basically, you were just looking
14 to see are there any particles coming out
15 and, you know, what -- in the -- in the -- in
16 the three different size ranges?
17 A.  Correct.
18 Q.  And that's what you looked at in the OR
19 ventilation system as well, right?
20 A.  You do, but the source of particles are
21 anticipated to be a little different.  You
22 know, the OR ventilation system is filtering
23 out largely atmospheric dust as it comes from
24 the outside.
25     The operating room has a very

Page 73

ALBRECHT

1
2  different particle source that would be
3  pulled into these units and put through, and
4  that is -- a lot of the dust matter that you
5  find in the actual operating theater after
6  the atmospheric stuff has been cleaned
7  relates to shed skin cells.
8      So the sources of the dust that the
9  filters are acting on is different and so
10 it's hard to draw conclusions and draw
11 parallels between atmospheric dust when one
12 system is intended to filter that out and
13 skin cells and another system that's kind of
14 pointed at a different kind of dust that it's
15 assuming would be in the environment.
16 Q.  Okay.  Did -- so you -- you found that there
17 were particles of various sizes, various
18 counts coming out of the Bair Hugger?
19 A.  We did.
20 Q.  But you really didn't find much in the way of
21 bacteria coming out?
22 A.  We did not.
23     MR. B. GORDON:  Object to the
24 form.
25     MR. C. GORDON:  Okay.

## Page 74

ALBRECHT

BY MR. C. GORDON:

Q. Did that surprise you?

A. No. We were unsure what we were looking for. We had no prior assumptions on what we should even expect.

Q. So --

A. What surprised me was the operating theater counts that we saw here that they needed to do a corrective action.

Q. Sure.

A. That was the surprising finding.

Q. So on this, which was probably the first study you did on Bair Huggers, you found particle emissions, but not much in the way of bacteria, virtually no bacteria?

A. In this study the counts were not elevated.

Q. Okay. With all that -- well, let me -- let me just actually -- actually ask you, Exhibit 2, the Hastings ventilation assessment, I'm -- I'm wondering about that second line. It says, "To get conclusive data, we analyzed three interrelated areas, the operating room's ventilation system air quality, the Bair Hugger unit's quality, and

## Page 75

ALBRECHT

the presence of microbes within the Bair Hugger units."

MR. B. GORDON: You left out the word "air."

MR. C. GORDON: Thank you.

BY MR. C. GORDON:

Q. Do you want me to -- I'm just calling your attention to that sentence. I can read it again if you want, but it's -- it's the three things that are being referenced there, the air -- air quality from the OR ventilation system, the Bair Hugger unit's air quality, and microbes inside -- within the -- or microbes within the Bair Hugger unit, right?

A. Yes.

Q. But, actually, you looked at four things, right, when you -- when you did the study, you -- you looked at the operating room ventilation air quality, you looked at the Bair Hugger air quality, you looked at the presence of microbes within the Bair Hugger, and you looked at the presence of microbes coming out of the Bair Hugger in its airstream, right?

## Page 76

ALBRECHT

A. So I'm unsure if this report was prior to this that you see here. This could have been generated off a different set of data that wasn't formally published. I'm trying to understand the order of events in my head as this relates to this. I know this test data spurred us to take action with them. And we obviously couldn't have had the final result until -- let me look through this one more time. (Reviews document.)

Q. And in fairness, you weren't certain that Exhibit 2 was -- was the report that emerged from Exhibit 1, so...

A. I'm unsure.

Q. And we'll leave it at that for now.

(Whereupon, Exhibit 3 was marked for identification.)

BY MR. C. GORDON:

Q. We'll show you what's been marked as Exhibit 3. And I'm going to ask you several questions about this, so if you want to take the time to review it, that's fine.

A. (Reviews document.) Okay.

Q. Okay. This Exhibit 3 is a document dated

## Page 77

ALBRECHT

October 12th, 2007, and compiles results from three different hospitals, including the Regina Surgery Center in Hastings that we just spent some time looking at, right?

A. Uh-huh.

Q. Yes?

A. Yes, yes.

Q. And the -- the results we've gone over from the -- the Regina Surgery Center, those are contained in Exhibit 3, correct?

A. I see elements of them there, yes.

Q. Okay. And in addition, there are two other hospitals, the DC Hospital in Alexandria and the St. Cloud Hospital in St. Cloud?

A. Correct.

Q. Now, if you would turn to page 7 of 9 -- I'm sorry -- well, yeah, 7 of 9.

A. Table 4?

Q. Say again?

A. Table 4?

Q. Yes, table 4. This is the -- this table shows the number of colony-forming units that you -- you cultured out from each -- each of the Bair Huggers from these three hospitals

Page 78

ALBRECHT

1
2  using swabbing and liquid extraction,
3  correct?
4  A.  Correct, the internal surfaces, yes.
5  Q.  The internal surfaces of the -- it looks like
6  three different Bair Huggers at each of the
7  hospitals; is that right?
8  A.  Correct.
9  Q.  And in -- in all but three of the
10  measurements you found somewhere between 1
11  and greater than 300 CFUs, right?
12  A.  It looks like 0 is one that was found too, so
13  between 0 and greater than 300.
14  Q.  Well, am I reading this right that there
15  were -- at the Bair Hugger ones at -- at the
16  Regina -- the Hastings hospital, the CFUs
17  from the swabbing and extraction from the
18  internal surfaces from those three
19  Bair Hugger range from 1 to 7 -- 1 to 8
20  colony-forming units?
21  A.  Correct.
22  Q.  And at Alexandria one of the swabs had 0 --
23  A.  Correct.
24  Q.  -- but all of the other measurements ranged
25  from 2 to 102?

Page 79

ALBRECHT

1
2  A.  Correct.
3  Q.  And at St. Cloud Hospital, it looks like two
4  of the measurements, one a swab of one and
5  one a liquid extraction of another
6  Bair Hugger, had 0, but the others ranged
7  from 1 to greater than 300?
8  A.  Correct.
9  Q.  So that -- those are the internal surfaces,
10  right?
11  A.  Correct.
12  Q.  And then table -- I guess it's table 3 on
13  page 5.
14  A.  Okay.
15  Q.  Those were the particle counts that you
16  measured for those same Bair Hugger units,
17  right?
18  A.  Let me just make sure the numbers line up
19  here.  (Reviews document.)  So Regina 14,503.
20  That looks correct.
21  Q.  And, you know, for example, the particles
22  that are greater than .3 microns, it looks
23  like the lowest number is 148 and --
24          MR. B. GORDON:  Which hospital are
25  you talking about or are you talking about

Page 80

ALBRECHT

1
2  all of them?
3          MR. C. GORDON:  All three of them.
4  BY MR. C. GORDON:
5  Q.  The lowest number --
6  A.  St. Cloud Hospital, yes.
7  Q.  -- is 148 and then there's --
8  A.  Coming out, yup, of the distal hose.
9  Q.  And then the -- okay.  You know what, I --
10  let me ask you:  When it says filter intake,
11  what is that?  What are you measuring there?
12  A.  Sure.  So the convective-warming unit has an
13  intake filter that's housed in the bottom end
14  and it draws air in through that, it goes
15  through a blower and a heater mechanism and
16  it passes out through a hose, right, to the
17  convective-warming blanket.
18          So when we say the intake, we are
19  holding the particle counter -- when we're
20  away from the unit, but we have something to
21  position it on, we're taking counts of what's
22  going in from the ambient outside air into
23  the front of the filter.
24          And then the distal hose end is
25  after it's passed through everything within

Page 81

ALBRECHT

1
2  the system.
3  Q.  So what -- what -- the -- the -- the numbers
4  for the filter intake, that's not what --
5  what's actually coming out of the
6  Bair Hugger, it's what's going into the
7  Bair Hugger --
8  A.  Correct.
9  Q.  -- essentially?
10          So the measurements of what was --
11  the particles that were coming out of the --
12  these Bair Huggers would range from a low of
13  148 to --
14  A.  Some of these had elevated counts coming out.
15  Q.  Yeah, like there's 29,340, am I reading that
16  right, is that a --
17  A.  Yeah, that looks correct.
18  Q.  Okay.
19  A.  There's a lot of variation as you look
20  across.
21  Q.  If we turn to page 7 of 9, table 4 --
22  A.  Okay.
23  Q.  I'm sorry, wrong one.  Table 5 --
24  A.  Okay.
25  Q.  -- page 8 of 9, that's the -- these tables

Page 82

ALBRECHT

1
2  represent the measurements of the actual
3  bacteria coming out of the -- of the
4  Bair Hugger, all nine of these Bair Huggers,
5  right?
6  A. Correct.
7  Q. And as with the -- just what we looked at
8  with Regina, same thing at the Alexandria and
9  St. Cloud Hospitals, these Bair Huggers were
10  not omitting any bacteria?
11  A. Again, there's no standard to compare that
12  to, but the counts are not elevated.
13  Q. Okay. Well, in the case of St. Cloud --
14  A. There were none.
15  Q. There were absolutely zero, right?
16  A. Correct.
17  Q. And in the case of the Regina hospital, at
18  sample start time 0, and an impaction volume
19  of 1 -- of 1,000, there was 1 in two of them
20  and --
21  A. Correct.
22  Q. -- 0 in the third -- in the third one and,
23  then the other two measurements for each of
24  the -- I'm sorry --
25  A. We also had a control that had a fail, do you

Page 83

ALBRECHT

1
2  see that? I do want to point that out just
3  to be --
4  Q. I just caught that. So there's only two
5  measurements, two active measurements. And
6  in one of the Bair Huggers, both active
7  measurements were 0, one of the -- in the two
8  of the -- the other two, one of the two
9  active measurements was 0 and the other two
10  were 1 each at impaction volume of 1,000,
11  right?
12  A. Correct.
13  Q. So in all three of these hospitals, Hastings,
14  Alexandria and St. Cloud, you did four basic
15  measurements, you measured the particles
16  coming out of the HVAC system --
17  A. Correct.
18  Q. -- you measured the particles coming out of
19  the Bair Hugger, and the -- and the related
20  filtration efficiency, particles in,
21  particles out?
22  A. Yeah, we measured it at two points, correct.
23  Q. You measured or you investigated whether
24  there were bacteria colony-forming units on
25  internal surfaces of the Bair Hugger?

Page 84

ALBRECHT

1
2  A. Correct.
3  Q. And you measured whether there were actual
4  bacteria, CFUs coming out of the Bair Hugger
5  in its airstream?
6  A. Correct.
7  Q. And with respect to the Bair Hugger, forget
8  what -- put aside what you did with the ORs,
9  those three areas of measurement, particle
10  passthrough, internal surface bacteria, and
11  bacteria in the airstream, did you -- is
12  there any -- any other time that you did all
13  three of those types of studies of the
14  Bair Hugger other than these three hospitals?
15  A. I'm unsure. It's been a while. We may have
16  additional data sources where we did more
17  studies like that. Do you have any documents
18  that could help jog my memory on that?
19  Q. Well, I'll go the other way.
20  A. Okay.
21  Q. You did publish some research --
22  A. Correct.
23  Q. -- that you did involving Bair Huggers,
24  right?
25  A. Yes.

Page 85

ALBRECHT

1
2  Q. And some of the research you did looked at
3  filtration efficiency, particles going in,
4  particles going out, right?
5  A. Yeah, and it was not this data for the
6  efficiency measures, yes.
7  Q. I understand. But that was one of the
8  measurements that you published on --
9  A. Correct.
10  Q. -- particles?
11  A. I was a coauthor on a paper that was involved
12  in that, yes.
13  Q. And one of the things you published on was
14  bacterial CFUs that you were able to swab or
15  rinse out of the internal surfaces of the
16  Bair Hugger, right?
17  A. Correct.
18  Q. But you've never published anything about the
19  presence or absence of bacteria in the actual
20  airstream of the Bair Hugger, right?
21  A. I'm unsure. I'd have to look through our
22  body of publications to confirm that.
23  Q. And as you sit here today, Mr. Albrecht, do
24  you recall of any discussions after you had
25  done these -- done these studies and gotten

Page 86

ALBRECHT

1
2  these results where somebody suggested, you
3  know, let's not look at the actual bacteria
4  coming out of the Bair Hugger anymore?
5      MR. B. GORDON:  Object to form,
6  lack of foundation, calls for speculation.
7      THE WITNESS:  I'm unsure.  There
8  may be discussions that were had.  My
9  memory -- it's a long time ago, I'm not sure.
10 If you have something to help me pinpoint
11 something, I'd be happy to discuss it.
12 BY MR. C. GORDON:
13 Q.  Well, you were -- when you were doing the --
14    the studies on the Bair Hugger, that was at
15    a -- that was at a time when
16    Augustine Biomedical & Design was launching
17    and trying to sell its -- its warming device
18    in the marketplace, right?
19     MR. B. GORDON:  Objection to form,
20 vague as to time what studies you're
21 referring to.
22 BY MR. C. GORDON:
23 Q.  All the studies you've done on Bair Hugger.
24 A.  Yes --
25 Q.  I'm -- that's a good point.  All the studies

Page 87

ALBRECHT

1
2  you've done on Bair Hugger when you were
3  employed by Augustine Biomedical & Design,
4  not when you were at Arizant.
5  A.  There was a market launch and there was a
6    product on the market at the time these
7    studies were done, yes.
8  Q.  And that product was HotDog, right?
9  A.  Correct.
10 Q.  Which is a competitive product to the
11    Bair Hugger, right?
12 A.  Correct.
13 Q.  And any research that you might have done
14    that raised any kind of questions about
15    the -- either the safety or the efficacy of
16    the Bair Hugger, that kind of research would
17    have the potential to help out HotDog sales,
18    wouldn't it?
19     MR. B. GORDON:  Objection to form.
20     THE WITNESS:  It's a promotional
21 tool as to sales, yes.
22 BY MR. C. GORDON:
23 Q.  And, certainly, you're aware that
24    Augustine Biomedical and Dr. Augustine has
25    promoted the HotDog as a safer alternative to

Page 88

ALBRECHT

1
2  the Bair Hugger, correct?
3      MR. B. GORDON:  Object to form.
4      THE WITNESS:  Yes.
5  BY MR. C. GORDON:
6  Q.  And one of the arguments that has been
7    advanced by Augustine Biomedical and
8    Dr. Augustine as to why the HotDog is safer
9    than the Bair Hugger, is because the
10    Bair Hugger emits a lot of particles --
11     MR. B. GORDON:  Object to form.
12 BY MR. C. GORDON:
13 Q.  -- and that doesn't -- there's no -- nothing
14    that can emit particles from the HotDog
15    system, right?
16     MR. B. GORDON:  Object to form.
17     THE WITNESS:  If you could show me
18 the marketing research you're referring to
19 for that or the advertisement, I'd feel free
20 to comment, but that's kind of an open-ended
21 statement.
22 BY MR. C. GORDON:
23 Q.  So just as a general proposition, as you sit
24    here today, you can't remember any kind of
25    marketing activities undertaken by

Page 89

ALBRECHT

1
2  Augustine Biomedical or Dr. Augustine that
3  suggested that the particles coming out of
4  the Bair Hugger made it less safe than a
5  HotDog?
6      MR. B. GORDON:  Objection to form,
7  asked and answered.
8      THE WITNESS:  There was marketing.
9  There was a campaign that was out there, yes.
10 BY MR. C. GORDON:
11 Q.  And do you -- do you similarly recall that
12    one of the arguments advanced for why the
13    HotDog was safer than the Bair Hugger, or is
14    safer than the Bair Hugger, is because the
15    Bair Hugger had -- is a reservoir of bacteria
16    that can be cultured out of the internal
17    surfaces?
18     MR. B. GORDON:  Objection to form.
19     THE WITNESS:  Those are not my
20 words, that -- that's marketing.
21 BY MR. C. GORDON:
22 Q.  And I'm not suggesting they're your words,
23    I'm just asking if you --
24 A.  I'm aware of an ad campaign called
25    Blowing Air Is Risky that was out there.

ALBRECHT

1
2  Q.  And that Blowing Air Is Risky campaign, based
3       on, in part at least, on research that you
4       did, argued that Bair Huggers blow out a lot
5       of particles and have a lot of bacteria
6       inside them, right?
7            MR. B. GORDON:  Object to the
8       form, mischaracterizes the evidence.
9            THE WITNESS:  I would need to see
10      the specific statement that you'd like me to
11      comment on, if you have something.
12  BY MR. C. GORDON:
13  Q.  Are you aware of any marketing material or
14      any statement that's ever come out of
15      Augustine --
16  A.  I am, Blowing Air Is Risky, but I'd like to
17      see the numbers you're looking at.
18  Q.  Let me finish.  Are you aware of any
19      statement from Augustine Biomedical or
20      Dr. Augustine that ever said, We did some
21      internal studies, and even though there are
22      bacteria inside the unit, even though
23      particles blow out of it, we weren't able to
24      culture any bugs actually coming out of the
25      Bair Hugger?

ALBRECHT

1
2            MR. B. GORDON:  Objection to form,
3       argumentative, calls for speculation.
4            THE WITNESS:  I'm not sure.
5  BY MR. C. GORDON:
6  Q.  Well, would you agree that disclosing that
7       even though there's particles being emitted
8       and even though there are bacteria inside the
9       unit, it doesn't blow out any bacteria that
10      would tend -- that information would tend to
11      make any claim that the Bair Hugger is
12      unsafe, less potent?
13           MR. B. GORDON:  Objection to form,
14      misstates the record.
15           THE WITNESS:  There are multiple
16      vectors of how hot air in the operating
17      theater affects contaminant flow, and
18      particles out of the unit are one source of
19      probable issue.  The other one is the
20      disruption of the ventilation system and how
21      that affects the movement of skin cells
22      around the operating theater.
23           And so I -- if I'm going to be
24      honest with you, there's a couple of
25      different facets to this.  It's a very

ALBRECHT

1
2       complicated problem.
3  BY MR. C. GORDON:
4  Q.  And -- and we're going to -- we're going to
5       talk --
6  A.  Okay.
7  Q.  -- we're going to talk about the
8       convection --
9  A.  Okay.
10  Q.  -- currents and the thermal stuff.
11  A.  All right.
12  Q.  But would -- would -- would -- would you
13      agree that research that shows there's a lot
14      of bacteria in the Bair Hugger and a lot of
15      particles being blown out, if that's all you
16      know, the implication is that bacteria are
17      being blown out of the Bair Hugger?
18           MR. B. GORDON:  Object to form.
19           THE WITNESS:  I think some of the
20      marketing materials, I'm not sure what exact
21      claims were made, may have mentioned lines
22      like that.
23  BY MR. C. GORDON:
24  Q.  I'm not even asking if anything was -- was
25      explicitly said.  I'm just saying if -- if

ALBRECHT

1
2       those are the only two pieces of information
3       that you provide to somebody, bugs inside,
4       lots of particles blowing out, wouldn't you
5       think that most people would think, well,
6       then there's probably bacteria being blown
7       out too?
8  A.  I don't know.  That's speculation on my part
9       to make any answer to that.
10  Q.  Sure.  Other than these three internal
11      studies that you never published that
12      actually looked at bugs being blown out --
13  A.  Okay.
14  Q.  -- of the Bair Hugger, and you found
15      basically none --
16           MR. B. GORDON:  Object -- object
17      to the characterization.
18           THE WITNESS:  With the small
19      sample of units we were unable to detect
20      anything.
21  BY MR. C. GORDON:
22  Q.  Did you ever do a large sample where you
23      tried to detect bugs coming out of the
24      Bair Hugger?
25  A.  I would like to review the research studies

Page 94

ALBRECHT

1
2  so I can see what sources.  There's a couple
3  of them that would help me remember what we
4  did.  So there's an American Journal of
5  Infection Control article that I think would
6  be helpful if I could look through that.
7  Q.  Sure.
8              MR. B. GORDON:  And he's asked for
9  those a couple of times, Corey.
10             MR. C. GORDON:  Yeah.  We'll --
11 we'll -- we'll take a break and we'll --
12 we'll put all your --
13             MS. ZIMMERMAN:  Counsel --
14             MR. C. GORDON:  -- your published
15 studies on the record.
16             MR. B. GORDON:  We'll give them to
17 him on the break.  We've got to take a break.
18             MR. C. GORDON:  My timing is
19 perfect.
20             THE VIDEOGRAPHER:  We're going off
21 the record at 11:11 a.m.
22             (Whereupon, a brief recess
23             was taken.)
24             THE VIDEOGRAPHER:  This is video
25 number 2 in the deposition of Mark Albrecht.

Page 95

ALBRECHT

1
2  Today is October 7th, 2016.  We're going back
3  on the record at 11:42 a.m.
4              (Whereupon, Exhibit 4, Exhibit 5,
5              Exhibit 6, Exhibit 7, Exhibit 8
6              and Exhibit 9 was marked for
7              identification.)
8  BY MR. C. GORDON:
9  Q.  Mr. Albrecht, I've given you several
10     exhibits, and I just want to go through them
11     for the record.  Exhibit 4 is a 2009 article,
12     Forced Air Warming:  A Source of Airborne
13     Contamination in the Operating Room, by
14     Albrecht, Gauthier and Leaper, correct?
15 A.  Correct.
16 Q.  Exhibit 5 is a 2013 article, Forced-Air
17     Warming Design:  Evaluation of Intake
18     Filtration, Internal Microbial Buildup, and
19     Airborne Contamination Emissions, by Reed,
20     Kimberger -- Kimberger, McGovern and
21     Albrecht, correct?
22 A.  Correct.
23 Q.  Exhibit 6 is a 2011 publication, Forced-Air
24     Warming Blowers:  An Evaluation of Filtration
25     Adequacy and Airborne Contamination Emissions

Page 96

ALBRECHT

1
2  in the operating room, by Albrecht, Gauthier,
3  Belani, Litchy and Leaper, correct?
4  A.  Yup.  Correct.
5  Q.  And number -- Exhibit 7 is a 2013
6      publication, Patient Warming, Excess Heat,
7      the Effects on Operating -- Orthopedic
8      Operating Room Ventilation Performance, by
9      Belani, Albrecht, McGovern, Reed and
10     Nachtsheim, correct?
11 A.  Correct.
12 Q.  Number 8 is a 2011 publication, Forced-Air
13     Warming and Ultra-clean Ventilation Do Not
14     Mix, An Investigation of Theater Ventilation
15     in Patient Warming and Joint Replacement
16     Infection in Orthopaedics, by McGovern,
17     Albrecht, Belani, Nachtsheim, Partington,
18     Carluke, and Reed, correct?
19 A.  Correct.
20 Q.  And Exhibit 9 is a 2012 publication, Effect
21     of Forced-Air Warming on the Performance of
22     Operating Theater Laminar Flow Ventilation,
23     by Dasari, Albrecht and Harper, correct?
24 A.  Correct.
25 Q.  The -- so you are a coauthor on all six of

Page 97

ALBRECHT

1
2  these studies, published studies from
3  Exhibits 4 through 9, correct?
4  A.  Correct.
5  Q.  Are there any other published studies of
6      which -- on which you appear as a coauthor
7      that in any way involve the Bair Hugger
8      specifically or forced-air warming generally
9      other than these six?
10 A.  I don't think so, but I would have to do a
11     literature search to make sure.
12 Q.  Okay.  How would you go about doing that
13     literature search?
14 A.  We'd have to go through PubMed and look
15     through for the articles and see what comes
16     up.  I could also look on a resume if we had
17     one handy.
18 Q.  That's right, my -- I promised you a resume.
19 A.  I think they're complete on there, but you
20     never know.
21 Q.  No, and -- and -- and we want to be complete,
22     that's fair.
23         I want to see if we can kind of
24     create baskets to put these different studies
25     in.  One basket would be a study that

ALBRECHT

1
2  actually looks at infection rates.
3  A. Okay.
4  Q. Am I correct that the only study that has
5     that as a component is Exhibit 8?
6         MR. B. GORDON:  I'll object to the
7  form as being overbroad.  It might take him
8  time to know for sure.
9         MR. C. GORDON:  No, I want him to
10 take the time.
11        THE WITNESS:  (Reviews document.)
12 Yeah, so this study does have observational
13 infection data.  That's not a properly
14 controlled trial.
15        This does not, (indicating).
16        (Reviews documents.)
17        MR. B. GORDON:  I don't think our
18 feed is updating.  Okay, it is.  I'm sorry.
19 We're good.
20        THE WITNESS:  That's not,
21 (indicating).
22        This one shouldn't, (indicating).
23        That is the only one, yes.
24        MR. C. GORDON:  Okay.
25 BY MR. C. GORDON:

ALBRECHT

1
2  Q. So we'll call that an infection rate basket,
3     if you will.
4         And then some of these studies
5  address issues related to the -- the impact
6  that the Bair Hugger may have on operating
7  room airflow.
8  A. Yes.
9  Q. Okay.
10 A. They do.
11 Q. So I'll -- I'll call that, just for
12 shorthand, my airflow basket.
13 A. Sure.
14 Q. And Exhibit 8, which has an infection rate
15 component to it, also has an airflow
16 component to it, correct?
17 A. Yes, it does.
18 Q. And Exhibit 9 --
19 A. Yup.
20 Q. -- would be an airflow study, right?
21 A. I agree.
22 Q. And Exhibit 7 would be an airflow study,
23 right?
24 A. Yes.
25 Q. And then the third basket, I'll actually use

ALBRECHT

1
2  your phrase, the crud and bug.
3  A. Is that my phrase?
4  Q. Do you remember using that phrase?
5  A. I don't know.  Maybe I did.
6  Q. Okay.
7         MR. B. GORDON:  I don't remember
8  that.
9         THE WITNESS:  I think that's
10 Scott Augustine's phrase.
11        MR. B. GORDON:  Did I step out or
12 something like that?  Accordingly, I object
13 to the form of that question.
14        MR. C. GORDON:  I'm sorry.
15        MR. C. GORDON:  I object to the
16 form of the "crud and bug" to the extent
17 it --
18        MR. C. GORDON:  Well, if he
19 doesn't remember --
20        MR. B. GORDON:  --
21 mischaracterizes his testimony.
22        THE WITNESS:  I may have.  Do you
23 have an e-mail with that?
24        MR. C. GORDON:  Yeah, but it's no
25 big deal.

ALBRECHT

1
2  BY MR. C. GORDON:
3  Q. Studies that look at the Bair Hugger itself
4     as a potential source of air contamination.
5  A. Okay.
6  Q. Okay?
7  A. Yup.
8  Q. And that would be 4, 5 and 6, right?
9  A. Yup.
10 Q. So the studies that we spent a good portion
11 of the morning looking at in the hospitals in
12 Hastings and Alexandria and St. Cloud,
13 those -- none of those had an infection rate
14 component to it, correct?
15 A. They did not.
16 Q. And none of those had an airflow disruption
17 aspect to it, correct?
18 A. Let me look carefully here.
19    (Reviews documents.)
20        No, these were filtration based.
21 Q. Okay.  And the -- let's talk about the
22 filtration-based study, you referred to it as
23 filtration based.  There were three basic
24 components to the studies you did at those --
25 those Minnesota hospitals looking at, one,

Page 102

ALBRECHT

1
2  particle emissions both in incoming and
3  outgoing and --
4  A. Correct.
5  Q. -- calculating filtration efficiency, but
6  still those were particles, right?
7  A. Yup.
8  Q. Number two, you looked at internal surface
9  bacteria by swabbing --
10 A. Correct.
11 Q. -- and rinsing, right?
12 A. Yup.
13 Q. And number 3, you looked at bacteria in the
14 airstream?
15 A. On some of the units that appear in these
16 studies, not all.
17 Q. Some of the units at those three hospitals in
18 Minnesota?
19 A. Yes.
20 Q. Okay. And in those three Minnesota hospitals
21 you -- you found particle emissions with
22 vary -- varying -- varying efficiency of the
23 filter, you found internal surface
24 contamination in many of the units, right?
25 A. Correct.

Page 103

ALBRECHT

1
2  Q. But you didn't find any bacteria blowing out
3  of the units?
4  A. When sampled at rest. So these studies of
5  the impaction weren't run with the
6  Bair Hugger in a working operating theater
7  with a lot of skin cell load in the air that
8  could have been pushed in and sucked through,
9  and so we had very inconclusive results with
10 the colony-forming unit counts, because
11 there's a lot of mechanics that have to
12 happen to make that go when it came to the
13 airborne.
14 Q. Okay. So of the -- the three studies that
15 looked at the Bair Hugger as a possible
16 source, Exhibits 4, 5 and 6, all four of them
17 looked at particle emissions, right?
18 A. They did.
19 Q. And filtration efficiency based on particles
20 entering and particles exiting, right?
21 A. Yup.
22 Q. All three of these studies looked at internal
23 surface contamination based on swabbing and
24 rinsing, right?
25 A. Correct.

Page 104

ALBRECHT

1
2  Q. But none of them looked at actual bacteria in
3  the airstream, correct?
4  A. Yes, because these were done -- most of the
5  these studies, the intent was to look at the
6  theaters at rest and see what was in the
7  units, and air sampling results were
8  inconclusive, as you can see here.
9      For example, the impaction device,
10 you need a working theater to look at
11 colony -- colony-forming units with viable
12 bacteria entering and passing. And so it was
13 a more complicated set up to do the full air
14 impaction study and we would have needed to
15 have some kind of surgical component going
16 on.
17 Q. Well, do any of these studies involve a
18 simulated surgical activity?
19 A. These here do, (indicating).
20 Q. You're talking about 7, 8 and 9?
21 A. Yup.
22 Q. But not --
23 A. Let me look --
24 Q. -- 4, 5 and 6?
25 A. Let me look through carefully.

Page 105

ALBRECHT

1
2  (Reviews documents.)
3      I believe this was all at rest
4  testing, yes.
5  Q. Which ones were at rest testing?
6  A. Let me look through them all for you. If you
7  want a very specific answer, let me sort for
8  that, please.
9  Q. Please.
10 A. (Reviews documents.) This one, (indicating),
11 I believe was all at rest testing.
12 Q. You're pointing to Exhibit 4?
13 A. Yup. Let's look at Exhibit 5 here.
14 (Reviews documents.) This one looks at rest,
15 so that's Exhibit 5. (Reviews documents.)
16 After hours once again, so, yeah. (Reviews
17 documents.) These were all at rest.
18 Q. And in none of these studies do you reference
19 any research that demonstrated no bugs in the
20 air?
21     MR. B. GORDON: Object to form.
22     THE WITNESS: We felt to do that
23 we would need to have some kind of simulated
24 surgery going on and it couldn't be done at
25 rest. We thought instead to look at some of

ALBRECHT

1
2     the more fundamental engineering components
3     you could measure first, such as the filter,
4     which is easily quantifiable and doesn't have
5     a lot of additional sources to go on, such as
6     bugs being released by people in taking to
7     the stream, things like that that have to
8     happen for the mechanism to occur, so we
9     started with the first engineering
10    principles.
11          And so, no, we did not present the
12    impaction data in these studies, because we
13    weren't sure to make of it because it was
14    done at rest and it did not have the load
15    component that would make it appropriate.
16    BY MR. C. GORDON:
17    Q. Well, the -- the particulate emissions was
18    done at rest too, wasn't it?
19    A. Yup, and the thinking is a little different
20    on that, that a unit can collect things over
21    time inside of it and we were looking for --
22    I'm sorry, the filtration piece or the swab
23    piece internally, which would you like to
24    talk about?
25    Q. Let's go to Exhibit 4.

ALBRECHT

1
2     A. Okay.
3     Q. In the second paragraph it says, "We measured
4     the emission of viable and nonviable forms of
5     airborne contamination from an arbitrary
6     selection of FAW blowers in the operating
7     room"; do you see that?
8     A. Where?
9     Q. Second paragraph.
10    A. Okay.
11    Q. How did you measure the viable emissions?
12    A. Through means of a particle counter, and
13    inferring if it's of a certain size of
14    particulate, that it could be viable.
15    Q. You had data from those three hospitals that
16    showed that even when you had particulate
17    emissions of various sizes, a wide range of
18    sizes, you couldn't get any bugs to culture
19    out on a -- on an agar plate, right?
20          MR. B. GORDON:  Object to form.
21          THE WITNESS:  We did get some.
22    There were colony counts coming out of the
23    units, just low numbers.
24    BY MR. C. GORDON:
25    Q. Well, you can't get too much lower than 1,

ALBRECHT

1
2     right?
3     A. No, you cannot.
4     Q. And almost all of the measurements were 0,
5     right?
6     A. We can look at that statistically, if you'd
7     like.
8     Q. Well, there were a couple that said -- there
9     were a couple that were 1, and every other
10    one was 0, right, and a control was 1 in one
11    instance, right?
12          MR. B. GORDON:  You're talking
13    about for the hospitals?
14          MR. C. GORDON:  Yup.
15          THE WITNESS:  So we do have that
16    in the table, let's look at that.
17    BY MR. C. GORDON:
18    Q. You have that in the table that no one
19    outside of August Biomedical saw, right?
20          MR. B. GORDON:  Object to form,
21    argumentative, move to strike.
22          MR. C. GORDON:  Well, yeah, I'll
23    withdraw that.
24    BY MR. C. GORDON:
25    Q. Did anyone ever -- did anyone within the

ALBRECHT

1
2     Augustine Biomedical ever share the table
3     that showed almost all zeros with anyone
4     outside of Augustine Biomedical?
5          MR. B. GORDON:  Objection to form.
6     It was asked and answered earlier.
7          THE WITNESS:  The coauthors
8     reviewed the data, so David Leaper and
9     Robert Gauthier would have had a chance to
10    look at this.  I don't know if they saw that
11    report as part of the body of evidence, or I
12    should say part of the data set.
13    BY MR. C. GORDON:
14    Q. Under, "Sampling Procedures," on Exhibit 4,
15    it says, "FAW blowers from hospitals in the
16    vicinity of Minneapolis and St. Paul were
17    sampled after hours," et cetera, et cetera.
18          Did -- does -- do any -- are any of
19    the data in Exhibit 4 based on any of those
20    three hospitals that we spent the morning
21    looking at, Hastings, St. Cloud and --
22          MR. B. GORDON:  Alexandria.
23    BY MR. C. GORDON:
24    Q. -- Alexandria?
25    A. I believe -- yes, there should be.  Let me

Page 110

1          ALBRECHT
2    look carefully, but I would imagine.
3    (Reviews documents.)  Let me look at the
4    methods very carefully.  (Reviews documents.)
5          Yes, I would expect those hospitals
6    to be a part of this.
7    Q. So it's your recollection that Dr. Leaper and
8       Dr. Gauthier both would have had access to
9       the information that showed that of the three
10      Bair Hugger units sampled from St. Cloud
11      Hospital, not a single one cultured out a
12      single CFU; and the three samples -- or three
13      Bair Huggers sampled at Alexandria, of the
14      six measurements, two of the measurements had
15      one CFU and the other four were zeros; and at
16      the Regina center, of the three units tested,
17      there were nine measurements, and one unit
18      had all zeros, one unit had one -- one CFU on
19      one measurement and zero CFUs on the other
20      two, at the same time the control had one CFU
21      measured; and the third unit had one -- one
22      CFU measured at the start and two zeros?
23          MR. B. GORDON:  Object to form,
24      compound, misstates the record.
25          THE WITNESS:  If I recall

Page 111

1          ALBRECHT
2    correctly, it was a while ago, we had a
3    discussion about the impaction results and
4    felt that the fact that we weren't doing the
5    operating theater under load makes those
6    difficult to interpret.
7    BY MR. C. GORDON:
8    Q. Is there anywhere in Exhibit 4 where you
9       alerted the reader to the fact that you had
10      had these results from the actual attempt to
11      measure viable airborne contamination?
12   A. I do not believe so, and we didn't think it
13      was relevant because it wasn't under load,
14      but let me look.  (Reviews documents.)
15          No, we do not reference that in the
16      discussion.
17   Q. But you had a discussion with your coauthors
18      about the fact that you had attempted to --
19      to actually culture out bacteria from the
20      airstream of the various Bair Huggers that
21      you sampled and you found little or no growth
22      occurred on the agar plates?
23   A. I don't recall if that discussion was
24      directly had in that manner with the
25      coauthors.  It was a long time ago.  I know

Page 112

1          ALBRECHT
2    internally we had some discussions in the
3    company about thinking through this.  And the
4    fact that the OR was at rest versus under
5    load was our reason for saying, hey, we can't
6    go this far along in the chain to recording
7    bacteria, we need to start with some of the
8    further up fundamentals, such as what's the
9    quality of the filter, are things building up
10   inside the unit, what's coming out, and we
11   were uncertain that this kind of sampling was
12   reflective of what would happen under normal
13   operating conditions in the theater.
14   Q. Could be, maybe it wasn't, right?
15          MR. B. GORDON:  Object to form.
16          THE WITNESS:  I'm uncertain if we
17      talked about this.
18   BY MR. C. GORDON:
19   Q. No, I'm sorry, whether the -- your earlier
20      measurements where you found little or no
21      growth in the actual airstream for the
22      Bair Huggers, you're not -- you're saying you
23      weren't sure whether that was or was not
24      representative of what actually occurs in the
25      operating room?

Page 113

1          ALBRECHT
2          MR. B. GORDON:  Object to form,
3    misstates the evidence, asked and answered.
4          THE WITNESS:  Can you ask that in
5    a different way?
6    BY MR. C. GORDON:
7    Q. Well, you said you had a discussion about how
8       this was not under load so that didn't
9       necessarily represent what was actually
10      happening in an OR?
11   A. We were unsure how to interpret this result,
12      so we chose to study the things that were
13      easier to define.
14   Q. Okay.  And you had the -- did you have that
15      discussion with Scott Augustine?
16   A. I believe we did at some point.
17   Q. And when you say the things that are easier
18      to find, you found particles --
19   A. Easier to study, not to find.
20   Q. Easier to study.
21   A. To quantify.
22   Q. To quantify.
23   A. Because this is an operating room at rest,
24      there are a lot of factors at play that make
25      it nonrepresentative, so we wanted to

Page 114

```
 1              ALBRECHT
 2    quantify the things we felt we could in a
 3    rest theater.
 4    Q.  And one of the things you knew you could
 5        quantify was particle emissions from the --
 6        from a Bair Hugger, right?
 7    A.  Yes.
 8    Q.  And one of the things you knew you could
 9        quantify were bacteria inside adhering to the
10        surfaces, right?
11    A.  Correct.
12    Q.  And one of the things you knew you couldn't
13        quantify were actual bugs, bacteria actually
14        coming out of the Bair Hugger?
15              MR. B. GORDON:  Objection to form,
16        misstates his testimony.  He said it wasn't
17        under load.  He's answered that six times.
18              THE WITNESS:  We're unsure of the
19        proper way to quantify that in the theater at
20        rest that translates to one that would be
21        under load.
22    BY MR. C. GORDON:
23    Q.  In Exhibit 4 you said you measured emission
24        of viable forms of airborne contamination,
25        but you really didn't measure it, right?
```

Page 115

```
 1              ALBRECHT
 2    A.  We inferred.
 3    Q.  Do you say anywhere in Exhibit 4 that your
 4        measurements of the emission of viable
 5        airborne contamination was inferred?
 6    A.  "Common operating airborne microbes in the .5
 7        to 5 micron science range include unclumped
 8        bacteria and fungi.  Nonviable sources may
 9        have included particles generating from
10        moving components, which can become buoyant
11        airborne carriers of microbes.  Additionally,
12        CFUs detected by rinsing were lower than CFUs
13        detected by swabbing."  Okay.  Let's see
14        here.  (Reviews document.)
15              "The presence of microbes on air
16        passed surfaces in 94 percent of the blowers
17        suggest that a viable component could be
18        present in the emitted contaminants."
19              MR. B. GORDON:  That sounds like
20        an inference to me.
21              THE WITNESS:  And the inference in
22        context is, "Common operating room airborne
23        microbes in the .5 to 5 micron science range
24        include unclumped bacteria and fungi."
25    BY MR. C. GORDON:
```

Page 116

```
 1              ALBRECHT
 2    Q.  And you didn't feel it was important to tell
 3        the readers of this that you actually had
 4        tried to measure the bacteria and found, with
 5        the methodology you were using, little or no
 6        actual bacterial omissions?
 7              MR. B. GORDON:  Object to form,
 8        argumentative, misstates the evidence.
 9              THE WITNESS:  We decided to scope
10        this research around the pieces that we had
11        complete coverage on and felt that we could
12        more accurately measure.
13    BY MR. C. GORDON:
14    Q.  And --
15              THE WITNESS:  To do that
16        accurately, we thought we needed something
17        that was not at rest.
18    BY MR. C. GORDON:
19    Q.  You had seen the data from the operating
20        rooms where there were thousands and
21        thousands of particles being emitted, but
22        none -- none -- no bacteria being cultured,
23        right?
24    A.  Atmospheric particles, which is a different
25        source than what is likely to be resident in
```

Page 117

```
 1              ALBRECHT
 2    a Bair Hugger filter that is in the operating
 3    theater where there's a large quantity of
 4    skin cells.
 5    Q.  What's your basis for saying that it's --
 6        that it's different?
 7    A.  So the filtration system in a hospital
 8        removes a lot of atmospheric contaminants,
 9        pollens, things like that that are coming in
10        from the outside.  Once that clean air is
11        into the hospital, there's a lot of research
12        suggesting that the bulk of the dust you see
13        in airborne contaminants actually in the
14        theater that the Bair Hugger would be
15        operating are shed skin cells that have
16        fomites on them, you know, bacteria, and so
17        the particle concentration coming out of the
18        two is hard to relate to one another.  And
19        the particle counts were much lower out of
20        the Bair Huggers than they were out of the
21        plenum, in a lot of these cases.
22    Q.  What's a fomite?
23    A.  It's an airborne carrier of bacteria, like a
24        floating skin cell.
25    Q.  How big are fomites?
```

ALBRECHT

1
2  A.  The fomites themselves is large, 20 to 30
3      microns in size, but they can break off and
4      have bacteria fall from them, they can have
5      airborne bacteria floating around without a
6      fomite, but skin cells tend to be larger.
7  Q.  So you're saying that the little or no
8      bacterial growth that you got when you
9      actually tried to measure what was coming out
10     of the -- the Bair Hugger, that -- that was
11     inconclusive because it wasn't -- there
12     wasn't air --
13 A.  There wasn't a concurrent challenge --
14 Q.  Let me finish my -- there wasn't a concurrent
15     challenge from what was coming from what
16     could be in the operating room?
17 A.  Yes.
18 Q.  But you measured bacteria that was inside the
19     Bair Hugger, right?
20 A.  Yup, that might have been adhered to the
21     surface, yes.
22 Q.  Right.  And -- and you found bacteria that
23     had adhered to the surface?
24 A.  Suggesting that bacteria does penetrate the
25     filter and can be flowing through the unit.

ALBRECHT

1
2  Q.  But you couldn't find any?
3  A.  When sampled at rest, we did not find.
4  Q.  Okay.  But what's the rationale for doing, in
5      fact, several articles showing bacterial
6      contamination in internal surfaces that could
7      only be dislodged by swabbing or rinsing?
8          MR. B. GORDON:  Objection; asked
9      and answered.
10         THE WITNESS:  They could be
11     dislodged by other factors too.
12         MR. C. GORDON:  Okay.
13 BY MR. C. GORDON:
14 Q.  Well, if your concern -- if your -- if your
15     theory is that bacteria inside the --
16     Bair Hugger could somehow become mobilized
17     and enter the airstream, that would be true
18     whether it's at rest or there's other stuff
19     coming in, right?
20         MR. B. GORDON:  Objection to form,
21     argumentative.
22         THE WITNESS:  It's possible, yes,
23     that is one source.
24 BY MR. C. GORDON:
25 Q.  Do you think anyone reading this article

ALBRECHT

1
2      would think, well, gees, if there's bacteria
3      on the inside and there's particles coming
4      out, maybe there's -- those particles contain
5      bacteria?
6          MR. B. GORDON:  Objection; calls
7      for speculation as to what people think.
8          THE WITNESS:  Readers are going to
9      infer what they're going to infer.
10 BY MR. C. GORDON:
11 Q.  Well, isn't that what you intended them to
12     infer?
13 A.  No.
14 Q.  Your -- the title of this is, "Forced-Air
15     Warming:  A Source of Airborne Contamination
16     in the Operating Room?"
17 A.  Yes.  There's a large number of particles
18     coming out and we want to pose the question
19     what are they and spur on further research.
20     That's kind of the point of an article like
21     this, is to introduce a topic to get the next
22     phase going.
23 Q.  Is there somewhere where you -- where you say
24     we need to spur on further research and see
25     if what's coming out of the Bair Hugger is

ALBRECHT

1
2      actually -- actually contains bacteria?
3          MR. B. GORDON:  Objection to form,
4      argumentative.
5          THE WITNESS:  Based on the
6      findings of other authors that have looked at
7      this too, we highlight essentially two
8      components that the filters should be looked
9      at and the internal paths should be able to
10     be decontaminated, those are the major
11     conclusions that are here.
12 BY MR. C. GORDON:
13 Q.  If there are no bugs actually blowing out of
14     the Bair Hugger --
15 A.  We don't have conclusive data to know that,
16     this isn't enough.
17 Q.  Is there anywhere you suggest that you have
18     inconclusive data on what actually comes out
19     of the Bair Hugger?
20 A.  We specify the particulate distribution
21     coming out and we specify the size of
22     microbes coming out.
23 Q.  But nowhere do you say we also have
24     inconclusive data that suggests that bacteria
25     actually don't come out of the Bair Hugger,

Page 122

ALBRECHT

1
2 but more research is needed?
3         MR. B. GORDON:  Objection to form.
4 He explained that several times about the --
5         THE WITNESS:  We did not include
6 that.  We did not want to compare what we
7 thought needed to be studied in an active
8 theater to a study that was done at rest.
9 BY MR. C. GORDON:
10 Q.  And you did at least two more studies, 5 and
11 6, where you did basically the same thing?
12         MR. B. GORDON:  Objection to the
13 characterization.
14         THE WITNESS:  No, these were very
15 different.
16 BY MR. C. GORDON:
17 Q.  How were they different?
18         MR. B. GORDON:  Objection to form,
19 overbroad.
20         THE WITNESS:  One of the studies
21 did a quantitative filter rating by an
22 independent lab on what the true efficiency
23 was of the intake filters of two popular
24 Bair Hugger models, the 505 and the 750, and
25 we wanted a formal efficiency rating in

Page 123

ALBRECHT

1
2 conjunction with looking at what is coming
3 out of these units to better understand how
4 the internal surfaces could be getting
5 contaminated.
6 BY MR. C. GORDON:
7 Q.  Filtration efficiency doesn't matter if no
8 bugs get out of the Bair Hugger, right?
9 A.  We don't know that.
10 Q.  If that were -- if that were the case, if --
11 if bugs don't escape the Bair Hugger, then
12 the filter efficiency doesn't matter, right?
13         MR. B. GORDON:  Objection to
14 the --
15 BY MR. C. GORDON:
16 Q.  From a -- from a bacteria standpoint.  It may
17 matter for protecting the motor, the
18 efficiency of the unit.
19         MR. B. GORDON:  Objection to form,
20 mischaracterizes the evidence, calls for
21 speculation.
22         THE WITNESS:  Say that clearly one
23 more time.
24 BY MR. C. GORDON:
25 Q.  If it were a fact that your inconclusive

Page 124

ALBRECHT

1
2 results really were conclusive and --
3 A.  But that's not a fact.
4 Q.  I understand.  I'm asking you, though, if
5 somebody else were to do what you did
6 inconclusively and demonstrate conclusively
7 that bugs don't come out of the Bair Hugger,
8 the -- efficiency of the filter is
9 irrelevant, right?
10         MR. B. GORDON:  Objection to form,
11 improper hypothetical, calls for speculation.
12         THE WITNESS:  So there is an
13 article, Number 21, Avidan, Jones and Ing,
14 Convection Blowers, Not Just Hot Air,
15 published in Anesthesia in 1997 that did find
16 airborne bacteria coming out of the blowers.
17         MR. C. GORDON:  Right.
18 BY MR. C. GORDON:
19 Q.  They -- they blew the -- they blew the
20 airstream onto agar plates and cultured out
21 some CFUs, correct?
22 A.  Correct.
23 Q.  Then they put the -- the hose into the
24 blanket, attached it to the blanket as it is
25 supposed to be --

Page 125

ALBRECHT

1
2 A.  They did.
3 Q.  -- and they got zero, right?
4 A.  In a small study in a limited number of
5 units.
6 Q.  They got zero, right?
7 A.  In that study, yes.
8 Q.  Okay.  And you got zero?
9 A.  No, not true --
10         MR. B. GORDON:  Objection to
11 mischaracterization of the evidence, asked
12 and answered.
13         THE WITNESS:  -- there were a
14 number of colony-forming units that were
15 detected airborne with the impaction device.
16 BY MR. C. GORDON:
17 Q.  In the majority of the -- in almost all of
18 the units there was zero --
19 A.  The data states that two out of nine had a
20 colony-forming unit detected -- sorry, two
21 out of three had a colony-forming unit
22 detected in the experiments.
23 Q.  And one of those the control also had one
24 colony-forming unit in it, right?
25 A.  It did, in one study.  I'm just looking

ALBRECHT

1
2      through this if you want clear answers.
3      Q.  In Exhibit 4 you say, in the third column on
4         the front page just above, "Materials," and,
5         "Methods," "Therefore, in this study we
6         investigated the emission of both viable and
7         nonviable forms of airborne contamination."
8         What did you do to investigate the emission
9         of viable forms of airborne contamination?
10     A.  In this study and what was done here?
11     Q.  Yeah.
12     A.  We used a particle counter and we swabbed the
13        internal surfaces of the unit, and those are
14        the two points of data that comprised the
15        study.
16     Q.  That was your investigation of actual
17        emission of viable -- viable forms of
18        airborne contamination?
19     A.  Yes.
20     Q.  Okay.  And this was based, in part, on
21        research where you actually did do something
22        to investigate the emission of viable forms
23        of bacteria, which is to measure CFUs in the
24        airstream?
25     A.  We had an impaction apparatus that we

ALBRECHT

1
2      measured at rest, yes.
3      Q.  And nowhere is that disclosed in Exhibit 4?
4      A.  I do not see it in the paper, no.  We felt it
5         was out of scope.
6      Q.  And nowhere is that mentioned in Exhibit 5 or
7         Exhibit 6?
8      A.  No, it is not mentioned.
9      Q.  So you just -- you did these studies to let
10        the -- let the readers know that, hey, these
11        filters aren't very efficient and that
12        there's bacteria inside the Bair Hugger?
13     A.  That is not my motive for doing the studies,
14        no.
15     Q.  What was your motive?
16     A.  To look at the engineering principles and ask
17        the question is the filter Hepa, what is the
18        filter efficiency, because no one has looked
19        at it, are contaminants inside these units
20        building up, can they be cleaned, is there a
21        way to access those internal surfaces that,
22        you know, are inside the blower and
23        decontaminates them, is there a reason to.
24        So we're looking at items like that to start.
25     Q.  Why?  What's the concern?

ALBRECHT

1
2      A.  The concern is that you could have viable
3         contaminants coming out of the unit and we
4         don't have enough evidence to say yes or no
5         on that completely.
6      Q.  But you didn't disclose any of the --
7         anywhere the inclusive evidence that you had
8         on the only thing that really matters?
9             MR. B. GORDON:  Objection; asked
10        and answered at least three times, maybe
11        four.  You know, if you asked every question
12        that you don't like the answer to four times,
13        we'll be here four times as long, Corey.
14        It's not fair.
15            MR. C. GORDON:  Your objection is
16        noted and --
17            MR. B. GORDON:  Well, it's not
18        fair --
19            MR. C. GORDON:  -- I think it
20        violates the --
21            MR. B. GORDON:  You're scowling at
22        him and you're --
23            MR. C. GORDON:  It violates the
24        order for nonspeaking objections.
25            MR. B. GORDON:  -- hostile to him,

ALBRECHT

1
2      and I don't understand why --
3             MR. C. GORDON:  I'm not scowling.
4             MR. B. GORDON:  -- he's a fact
5      witness.
6             We're going to get a video camera on
7      you next time.  You have been scowling at
8      him.
9             MR. C. GORDON:  Okay.
10            Strike counsel's comments.
11            MR. ASSAAD:  You have to move to
12     strike.  You have to strike it.
13            MR. C. GORDON:  Move to strike
14     counsel's comments.
15            MR. B. GORDON:  Move all you want,
16     just be nice to him and move on.
17            MR. C. GORDON:  And -- and -- and,
18     you know, the rule is one lawyer talks and
19     the rules also prohibit speaking objections.
20            Could you read my question back from
21     a couple years ago.
22            (Whereupon, the last question
23            was read by the court reporter.)
24            MR. B. GORDON:  Same objection.
25            THE WITNESS:  We didn't study a

ALBRECHT

1  theater -- the theater we studied was at
2  rest, we felt that that wasn't appropriate to
3  include.  We didn't think it was
4  representative of the issue that we're
5  measuring.
6  BY MR. C. GORDON:
7  Q.  Did you ever suggest to anyone that they
8  conduct a study with a theater not at rest
9  and see if there's actually airborne bacteria
10  coming out of the -- the Bair Hugger?
11        MR. B. GORDON:  Objection; asked
12  and answered several times.
13        THE WITNESS:  We would love other
14  people to do those studies.
15  BY MR. C. GORDON:
16  Q.  Did you ever suggest it to anyone that they
17  do that kind of a study?
18  A.  In the body of the text here, no.
19  Q.  Any -- any time in your entire life?
20  A.  No, I have not talked to researchers to do
21  that.  Instead, we chose to go after the
22  things that were simpler and could be
23  quantified from first principles to kind of
24  start at the bottom of the pyramid; filter,

ALBRECHT

1  filter efficiency, are things passing through
2  the filter before we try and connect all the
3  elements together and say, hey, are there
4  bugs coming out of the airstream.
5  Q.  Did you ever suggest to anyone that they try
6  to connect those things that you looked at
7  to -- to what actually matters, bacteria
8  coming out of the --
9  A.  Yes, we've had lots of discussions.  We had
10  them with the orthopedists as we designed
11  these other studies, you know, how do we go
12  about answering the question is there a risk.
13  You know, one vector of contamination is
14  what's coming out of the unit, that's a
15  possible source we have to look at.  There
16  are other vectors too that are examined.
17  Q.  We're going to talk about those other
18  vectors.  But I -- I -- so did anyone have
19  these discussions --
20        MR. B. GORDON:  Object to the
21  sidebar.
22  BY MR. C. GORDON:
23  Q.  Did anyone have these discussions that you
24  had these discussions with suggest any kind

ALBRECHT

1  of study or methodology for actually looking
2  at connecting these dots and seeing if any of
3  the bacteria that's -- you're finding inside
4  and the particles that are coming out
5  actually contained bacteria?
6  A.  I'm not sure.  We kind of started down the
7  path and we looked at the filter first, and
8  that's what these studies are about, then we
9  looked at the next thing to answer the
10  question is there buildup inside.  We wanted
11  to see if that buildup was biological in
12  origin, because there are decontamination
13  issues that are present if you can't clean
14  surfaces.  And I don't know if we got to that
15  point before we started chasing other
16  butterflies on this.
17  Q.  Take a look at Exhibit 8.
18  A.  Okay.
19  Q.  That's the -- the one study that you agreed
20  had a component of it that actually looked at
21  infection rates.
22  A.  Observational.
23        MR. B. GORDON:  Object to the
24  characterization by counsel.

ALBRECHT

1  BY MR. C. GORDON:
2  Q.  What do you mean by observational?
3  A.  Well, this isn't a randomized clinical trial
4  that was conducted here.  Let me read the
5  point in the discussion I think around that.
6        MR. B. GORDON:  For the record, I
7  want the record to reflect there are
8  highlights in this document that I don't know
9  where they came from, I don't think they're
10  the witness's.
11        MR. C. GORDON:  Yeah, your point
12  is well-taken.  Maybe we can -- we'll find a
13  clean copy.
14        MR. B. GORDON:  And, actually,
15  there's some writing in here too, page 1542.
16        MR. C. GORDON:  Yeah, I don't know
17  where that came from but we'll just...
18        THE WITNESS:  Yeah, sorry, I lost
19  my track here.  Go ahead and repeat what
20  we're -- so you wanted a comment about the
21  observational versus --
22  BY MR. C. GORDON:
23  Q.  What -- what -- what do you mean by an
24  observational study?  You said it was not a

ALBRECHT

1
2  randomized clinical trial.
3  A.  Yeah.  There wasn't a control group in place
4     at the same time where you give half a device
5     to one group and half to the other in a
6     randomized manner to see if the treatment
7     effect is real.  And, in fact, that would be
8     very difficult to do in something like this,
9     because the infection rates are very low, so
10    you need a huge sample size.
11          This study simply looked at trends
12    over time and infection rates.  And the
13    reduction in infection rates shown in the
14    study could be due to the adoption of
15    conductive fabric warming or it could be due
16    to other outside factors.
17 Q.  What other outside factors could have
18    influenced it?
19 A.  Well, it could be anything.  Improvement in
20    surgical practices, perhaps.  There's an
21    antibiotic switch that was occurring
22    somewhere in the study's period.  You could
23    have a different group of physicians
24    operating.  These are all uncontrolled things
25    that don't get caught with observational

ALBRECHT

1
2  research.
3  Q.  There's statistical methodology to at least
4     account for known variables for different
5     periods of time, aren't there?
6  A.  Yeah.
7  Q.  For -- for example, you could do a
8     multivariate analysis, right?
9  A.  And one was performed.
10 Q.  In the paper itself, on table, is that, 11
11    on page 15 -- no, table -- table Roman
12    Numeral II, page 1542 --
13 A.  Okay.
14 Q.  -- that was a univariate analysis, right?
15 A.  Yes.
16 Q.  And nowhere in the -- text of the -- the
17    paper do you indicate that the analysis that
18    is performed there is univariate, right?
19 A.  I'm not sure that that distinction matters.
20    So one at a time versus many at a time
21    variable, it doesn't change the design of the
22    study being observational versus randomized,
23    because that's what you need to make a
24    definitive conclusion.
25 Q.  You could have done a multivariate analysis,

ALBRECHT

1
2  couldn't you?
3  A.  Not exactly.
4  Q.  Because you didn't have enough information of
5     the variables?
6  A.  Well, to prove what?  What would the result
7     be?  How would it be different if we did a
8     multivariate analysis?
9  Q.  Are you saying it wouldn't make any
10    difference?
11 A.  It would present a similar picture, I
12    believe.
13 Q.  Did you try a multivariate analysis to --
14 A.  Well, what factor did you need adjustment
15    for?  Because that's what multivariate
16    analysis does.
17 Q.  So did you -- let's -- first of all, you did
18    the statistical analysis that's presented in
19    this paper, correct?
20 A.  I did, yes.
21 Q.  Okay.  What efforts did you undertake to see
22    if there were other variables that could have
23    influenced the infection rate that you could
24    then account for through a multivariate
25    analysis?

ALBRECHT

1
2  A.  I asked the coauthors who had the infection
3     data, so McGovern, Reed, from the estates
4     over there, what factors would be important
5     to look at in doing an analysis, and we
6     pretty much followed the standard path you
7     would in a clinical paper for looking at
8     things.  You start with a univariate analysis
9     and kind of say, Are effects there.  And I'm
10    looking through the research here -- just
11    hold on.  Let me reacquaint myself with how
12    we did this.  (Reviews documents.)
13          No, we did -- this is a multivariate
14    analysis, if you look at this.  Because if
15    you look at the patient-warming device in
16    table 2 --
17 Q.  Yeah.
18 A.  -- I think we give the odds ratios for the
19    outcome both for knee and hip in the text of
20    the body, which would be in one group versus
21    the other, I believe.  Let me look through
22    real carefully.  I'm going to have to -- in
23    fact, if you give me a minute to just read
24    this, I can respond a little more clearly to
25    what your questions will be.

ALBRECHT

1
2  Q. Absolutely.
3         MR. C. GORDON:  What we'll do is
4  we'll take a break and print out clean
5  copies.
6         THE VIDEOGRAPHER:  We're going off
7  the record at 12:34 p.m.
8         (Whereupon, a brief recess
9         was taken.)
10        THE VIDEOGRAPHER:  This is video
11 number 3 in the deposition of Mark Albrecht.
12 Today is October 7th, 2016.  We're going back
13 on the record at 1:02 p.m.
14 BY MR. C. GORDON:
15 Q. Before we went off the record we were
16    starting to talk about the Exhibit 8, which
17    was one of your papers and the one that had
18    the observational study component to it --
19 A. Yup.
20 Q. -- right?
21        And I want to focus on the
22    observational component right now --
23 A. Okay.
24 Q. -- and talk about the other stuff later.
25        You -- you obtained the data from

ALBRECHT

1
2  Dr. Reed, right?
3  A. The hospital he's at, yes.
4  Q. Okay.  When -- when did you first meet
5     Dr. Reed?
6  A. I can tell by the papers here what a date
7     would be, but I'm guessing around 2010 would
8     the first time we met up, something like
9     that, 2009.  I wish I could tell you exactly.
10    That stuff is kind of fuzzy for people.  I'm
11    not a big date rememberer --
12 Q. And -- and --
13 A. You probably figured that out by now.
14 Q. I'm not looking for precision, just how
15    did -- how you meet him?
16 A. Well, there's a network of folks that do
17    research in patient warming and people have
18    interest in it, so just kind of pinging
19    around here and there and people know each
20    other and he got introduced to us.  Maybe it
21    was through Scott Augustine, I believe.
22    That's probably who made the introduction.
23    But I could be wrong, it could have been some
24    other path too.  It's kind of one community.
25 Q. Where -- where did you first meet him, in

ALBRECHT

1
2     England, the U.S.?
3  A. Probably the U.S.  I think -- boy, I'm trying
4     to get the order of events, did I go out
5     there first to meet with him or did he come
6     here.  I would guess he probably came here
7     first.
8  Q. The -- the study that's in Exhibit 8, that's
9     got the two components to it --
10 A. It does.
11 Q. -- from the outset was it planned that there
12    would be two components or did it start out
13    as one and the other one was added?
14 A. That's a great question.  As we were kind of
15    embracing the problem and thinking it through
16    wondering what would we need in terms of data
17    that's available and what would we like to
18    assess, this was brought up as something that
19    was of interest, the observational component.
20       We definite -- definitely planned to
21    look at the airflow characteristics in a
22    laminar theater in some of the
23    higher-performing ones like the UK has, so
24    that was thought of.  And I think -- I -- I
25    think Mike Reed brought the infection data to

ALBRECHT

1
2     the table that he had, some of that
3     available, and he would like to look at that
4     too just to see how it kind of all painted
5     together in a picture.
6  Q. Did you go over to England for the actual --
7     the airflow study part of it?
8  A. Yes.
9  Q. At -- at that point when you were in England
10    for that part, was it already contemplated
11    that you would be doing the observational
12    study on the infection data?
13 A. In all truthfulness, I don't know when that
14    came in.
15 Q. Okay.
16 A. That's a big e-mail log, huh?
17 Q. It is.
18        (Whereupon, Exhibit 10 was
19        marked for identification.)
20 BY MR. C. GORDON:
21 Q. Exhibit, what is that, 10?
22        MR. B. GORDON:  Ten.
23        THE WITNESS:  What is this?  Oh,
24 this is the data, okay.
25        MR. B. GORDON:  So you can read

Page 142

ALBRECHT

1 this.
2
3     THE WITNESS:  Well, now that I
4 know what I'm looking at.
5     MR. B. GORDON:  No, I meant old
6 guys like me and Corey.  I need glasses to
7 read this.
8     MR. C. GORDON:  (Indicating.)
9     MR. B. GORDON:  Oh you have
10 bifocals okay.
11     MR. C. GORDON:  I also have a
12 magnifying glass.
13     THE WITNESS:  I don't think that
14 will help either.
15 BY MR. C. GORDON:
16 Q.  I have something that's going to help.  But
17     first I want to establish that -- that is a
18     printout of the data that Dr. Reed would have
19     provided to you and from which you generated
20     your statistical analysis that became the
21     observational component of Exhibit 8?
22 A.  I'm assuming, but there's no way for me to
23     verify something like this.
24 Q.  I want to walk you through a little bit of it
25     and see if it rings -- rings a bell.

Page 143

ALBRECHT

1
2     There -- there appear to be three
3 different hospital -- hospitals involved
4 there, three different two digit -- two
5 initial codes there, do you see that?
6 A.  Okay.  Op code or -- let's see.
7 Q.  I don't have it in front of me but --
8     MR. B. GORDON:  Is there a legend?
9     THE WITNESS:  It's a big table.
10 Wow.  Okay.  There probably is a number or --
11 well, I wonder if there is with this one or
12 not.  Okay.
13 BY MR. C. GORDON:
14 Q.  The -- I don't have -- oh, I do have a copy.
15     Under, "B, Site"?
16 A.  Oh, yeah.  Okay, cool.
17 Q.  You have, "HX, MT," and, "WG"?
18 A.  That sounds right.
19 Q.  WG is for Wansbeck General, right?
20 A.  I believe so.
21 Q.  And the data that you based Exhibit 8 on were
22     data only from Wansbeck General, right?
23 A.  Boy, I've got to look now.  I think so.  Just
24     hold on.  These are very detailed questions,
25     you have to think back.  (Reviews documents.)

Page 144

ALBRECHT

1
2     At our hospital, yeah, I believe so.
3 Q.  Okay.  And with that I think I'll see if I
4     can make things a little easier.
5     (Whereupon, Exhibit 11 was
6     marked for identification.)
7 BY MR. C. GORDON:
8 Q.  I'll give you Exhibit 11.
9     MR. C. GORDON:  Careful, the
10     staple is sharp.
11     MR. B. GORDON:  Okay.
12 BY MR. C. GORDON:
13 Q.  And I will represent to you that Exhibit 11
14     is a document that we created from the
15     original source file that was Exhibit 10.
16 A.  All right.
17 Q.  And what we did was limit the site field to
18     just WG, Wansbeck General.
19 A.  Okay.
20     MR. B. GORDON:  When you say,
21     "We," you mean --
22     MR. C. GORDON:  My paralegal.
23     MR. B. GORDON:  Okay.
24     MR. C. GORDON:  Okay?
25 BY MR. C. GORDON:

Page 145

ALBRECHT

1
2 Q.  So -- and you -- you have the full --
3     Exhibit 10 is the full document, so you don't
4     have to take my word for it, you can, you
5     know, we can go back and forth to compare.
6 A.  I would have no means to do so with something
7     like this, but, yeah.
8 Q.  It would take a long time.  But on the things
9     that -- that are going to matter, you --
10     you -- you know, can cross reference it,
11     because they -- every one of them has a -- a
12     unique identifying number --
13 A.  All right.
14 Q.  -- on the first column.
15     We also limited the columns in order
16     to get the --
17 A.  Sure.
18 Q.  -- information on one page that I -- that
19     wanted to talk to you about.  Again, all the
20     information is available for you.  Somewhere
21     we do have a sheet that I think is the field
22     codes, and I can find that if that matters.
23     But what I believe Exhibit 11
24     reflects, called out from Exhibit 10, are all
25     the hip and knee procedures performed at

ALBRECHT

1
2  Wansbeck from October 2nd, 2007, to
3  December 23rd, 2010.  And I believe, if you
4  look at Exhibit 10, that is also the date
5  range of the Wansbeck General --
6  A. Okay.
7  Q. -- data.
8      In the far right field under, "Deep
9  Infection" --
10  A. Uh-huh.
11  Q. -- you'll see periodically --
12  A. Yup.
13  Q. -- a deep infection or a bacterial strain and
14  then it -- a date.  And that date -- just so
15  you see what we're doing, let's -- let's take
16  a look at the first one that shows up.  It --
17  it -- it has the unique identifier 145.
18  A. Yup.
19  Q. And if you look at --
20      MR. B. GORDON:  Where -- where are
21  you, Corey?
22      MR. C. GORDON:  I'm sorry, you
23  know what, I don't think the numbers did
24  stay.  I thought they did.
25      MR. B. GORDON:  You're talking

ALBRECHT

1
2  about this enterococcus, whatever?
3      MR. C. GORDON:  Yeah.
4      THE WITNESS:  It's a type of
5  bacteria.  Okay.  So 145 is WG 72.  What is
6  the hell is 72?  Yeah, it looks like it's
7  crossing.
8  BY MR. C. GORDON:
9  Q. So I think if you look at Exhibit 10,
10  starting at page Bates numbers
11  AUGUSTINE_ 00005198 because this is a
12  humongous Excel spreadsheet it goes across --
13  A. I do see it here, 30th of October, 2007.
14  Q. And you have to go five pages in on the
15  Exhibit 10 to see the data we extracted,
16  which is the -- the bacterial strain and the
17  date of diagnosis.
18  A. Yup.
19  Q. The date of the procedure, I think, is under,
20  "Op Date."  And, again, I apologize if I -- I
21  may not be able to locate it very quickly,
22  but I know I've seen somewhere what looked
23  like the descriptions of the fields.
24  A. Okay.
25  Q. But focusing on the procedure, the operation

ALBRECHT

1
2  date, the date of the infection, I think I'll
3  be -- you know, I'm going to ask -- I'll be
4  able to ask --
5  A. Okay.
6  Q. -- the questions I want to ask.  And if
7  there's anything in there that you want to
8  know more about, you can look --
9  A. Okay.
10  Q. -- at the full set of data or you want me to
11  go find the -- what I believe are the field
12  identifiers, I'm happy to do that, but --
13  A. Okay.
14  Q. -- I think we might be able to get through
15  that.
16      The study that the -- Exhibit 8, the
17  study that you actually published in the
18  observational component of it, you started
19  the -- well, strike that.
20      For the observational study, you
21  looked -- you divided the retrospective data
22  you had into three components, right?
23  A. Yup.
24  Q. One was Bair Hugger only, one was a
25  transition or crossover period --

ALBRECHT

1
2  A. Yup.
3  Q. -- and one was a period when only HotDog was
4  used, right?
5  A. Yup.
6  Q. And as I understand it, you disregarded, for
7  purposes of any of your statistical analysis,
8  that crossover period?
9  A. That's what as a group we decided to do, yup.
10  Q. Okay.  So you were just comparing the -- the
11  first period when Bair Hugger was the warming
12  modality used and the period when HotDog
13  was --
14  A. Conductive fabric, yes.
15  Q. Conductive fabric.  It was HotDog, wasn't it?
16  A. Yes.
17  Q. And you started the Bair Hugger only period
18  as of July 1st, 2008, correct?
19  A. Boy, I would have to -- it looks like it here
20  on the graph, yes.
21  Q. The -- the -- the -- from here on out or for
22  the next few minutes for sure we will
23  probably want precision, so please
24  consult --
25  A. Okay.

Page 150

ALBRECHT

1
2  Q. -- whatever you need to consult to --
3  A. Looking here, yes, July.
4  Q. The data you had available to you started in
5     October of 2007, right?
6  A. I don't know, because I don't have the exact
7     data in front of me that was used.  I've been
8     given this table telling me that this is it.
9  Q. The Exhibit 10, I will represent to you was
10    produced by Augustine -- I don't know if it
11    was Dr. Augustine personally, but I think it
12    was Augustine Medical, pursuant to a
13    subpoena.
14 A. Uh-huh.  Did that come from the test report
15    folders, was that the actual analysis file?
16 Q. Electronically I have no idea.
17 A. Because that's very important to know,
18    because that would govern why the decisions
19    for the time periods are what they are.
20 Q. Tell me the two different files you said.
21 A. So there was a file that was used for
22    analysis that was agreed upon by the group.
23    So there's -- there's actual statistical code
24    that runs this and there's data that
25    underlies that.  And for me to be certain on

Page 151

ALBRECHT

1
2  anything that's going on, I would need access
3  to that.
4        MR. B. GORDON:  Well, and I -- for
5  that reason I'm going to interpose an
6  objection to the reliability of this chart,
7  Exhibit 11, prepared by your paralegal and
8  you, as being an adequate and fair
9  representation of the statistical data that
10 would be comprised in Exhibit 10.  I just
11 want a standing objection to the use of this,
12 because I don't know that it's the same
13 thing.
14       THE WITNESS:  That's -- I see the
15 date in this and I'm not sure what that's
16 about.
17       MR. C. GORDON:  I think we're
18 talking about two different things.
19       Ben, to the extent you -- you know,
20 I mean, we prepared Exhibit 11, and if there
21 are any discrepancies between it and --
22       MR. B. GORDON:  Right, because he
23 can't authenticate anything in --
24       MR. C. GORDON:  He can't
25 authenticate Exhibit 11, clearly.

Page 152

ALBRECHT

1
2  BY MR. C. GORDON:
3  Q. Do you recall looking at data in the form of
4     an Excel spreadsheet?
5  A. Yeah, at some point something came over as an
6     Excel spreadsheet that we started from.
7  Q. And as you sit here today, you don't have any
8     recollection of whether there was or was not
9     data provided to you prior to July 1st, 2008?
10 A. I don't know.  I have no recollection on that
11    detail.
12 Q. Okay.  So would it be -- let's see if this
13    jogs your memory.  If you -- if you -- if you
14    look at either Exhibit 10 or 11, although 11
15    is a lot easier --
16       MR. B. GORDON:  Just give me a
17 standing objection to 11 and then you can use
18 it, if he can make sense of it, that's fine.
19 BY MR. C. GORDON:
20 Q. Yeah, and -- and -- what I'm going to -- all
21    I'm doing this is to -- to -- to jog your
22    memory, you know, I'm not -- I'm not asking
23    you to authenticate about what I'm about to
24    say.  But if you were to count the number
25    of -- of infections that arose within 60 days

Page 153

ALBRECHT

1
2  of the operating procedure, which was the
3  criteria used, right?
4  A. I believe so.  I'd have to look through here
5     and what was sent to me for the data and the
6     definitions.  Hold tight.  Again, without the
7     exact code in front of me, it's very hard for
8     me to faithfully answer some of these
9     questions, because if they're very detail
10    oriented, I sometimes won't be able to tell
11    you because I just simply don't know the
12    detail.  Let's see here.  (Reviews document.)
13    Okay.  "In order to standardize a duration of
14    follow-up, only infections presenting within
15    60 days of surgery were included," okay.
16    Yup.
17 Q. And, again, I'm not asking you to -- to
18    verify this or refute it or anything, but if
19    you were to count from Exhibit 10 --
20 A. Okay.
21 Q. -- which it's a lot easier to do on
22    Exhibit 11, the number of procedures
23    performed at Wansbeck between October 1st,
24    2007, and June 30th, 2008, the total number
25    of -- of hip and knee prostheses -- or joint

Page 154

ALBRECHT

1  replacements, arthroplasties, is 534.  And if
2  you count the number of infections that
3  appear on Exhibit 10 for Wansbeck General
4  Hospital during that period of time that
5  occurred within -- within -- within 30
6  days -- or 60 days within the operation date,
7  there are a total of 5.
8  A.  Well, and this is the data pool that's used
9  here then the broader file, I would imagine.
10  Q.  Exhibit 10?
11  A.  I would think so.  See, it says, "Our data,"
12  it doesn't say -- let me look here.
13  (Reviews document.)  I want to be very
14  precise if you're asking this question.  I
15  see where you're going.
16  Q.  And -- well, on this issue, let me just tell
17  you that -- that -- you don't have to believe
18  me, you can do it yourself, but I spent a lot
19  of time trying to correlate the data as
20  reflected in the paper with the data in the
21  data file.
22  A.  All right.
23  Q.  And if it's not just Wansbeck General,
24  there's no -- it isn't even close.  But if it

Page 155

ALBRECHT

1  is Wansbeck General only, then it's really
2  close, although not exact.
3  A.  Okay.
4  Q.  And I'm not going to show you now, but I
5  think there's -- you had a subsequent e-mail
6  exchange with Dr. Reed where you talked about
7  how the data was not exactly a hundred
8  percent accurate.
9        MR. B. GORDON:  Objection to
10  counsel's testimony.
11        MR. C. GORDON:  And -- and I'll
12  sustain the objection, I'm not --
13        THE WITNESS:  Can you show me the
14  e-mail, please?
15        MR. C. GORDON:  Yeah, we -- we can
16  pull that out.
17        MR. B. GORDON:  There's not a
18  question, so...
19  BY MR. C. GORDON:
20  Q.  My whole point in raising this is do you
21  remember any discussion about let's start in
22  the middle of 2008, because that if we start
23  it as early as October 2007, the infection
24  rate is pretty low?

Page 156

ALBRECHT

1  A.  I don't recall.  But if you have an e-mail,
2  it obviously happened.
3  Q.  No, I'm not saying I have an e-mail that says
4  that.  I'm just --
5  A.  No, I don't recall that.
6  Q.  Okay.  So you have no recollection of any
7  discussion about moving the the -- you
8  know, or -- or adjusting the start --
9  A.  Not to my knowledge, no.
10  Q.  Okay.  All right.  So the study period --
11  A.  Keep in mind, all these were very carefully
12  talked about amongst us as a group, you know,
13  the author, as what we chose for the
14  analysis.
15  Q.  Okay.  And the group you're talking with was
16  who?
17  A.  Closely working with McGovern and Reed on how
18  to think about this stuff, and Carluke,
19  Partington, too.
20  Q.  And Scott Augustine too?
21  A.  Yes, he was involved in discussions.
22  Q.  He was copied on all the e-mails too, right?
23  A.  He may have been on some of them.
24  Q.  Okay.  The Bair Hugger only period --

Page 157

ALBRECHT

1  A.  Okay.
2  Q.  -- and we need to be precise, was 7/1/08 to
3  2/28/10, correct?
4  A.  7/1/08 to 2/28/10.  Okay, yeah, that might be
5  about right.
6  Q.  The crossover period was 3/1/10 to 5/31/10;
7  is that right?
8  A.  That looks about correct.
9  Q.  Well, I don't want to be about correct on
10  this one --
11  A.  Are there dates in the paper?
12  Q.  Yeah.
13  A.  Okay.  If those are the dates that are in the
14  paper, then that's what it was.
15  Q.  I think that appears on page 1540.
16  A.  Okay.  Okay.  July 1st.  So, yeah, if these
17  are the numbers or the dates here, we can be
18  as accurate as we can be.
19  Q.  And then the HotDog only period was 6/1/10 to
20  12/30 -- excuse me, 12/31/10, correct?
21  A.  6/1/10 to 12/31/10, let's see here.
22  (Reviews document.)  Yes, 1st of June, 2010.
23  Q.  Let's work backwards in time.  In the paper
24  you report that in the HotDog only period

ALBRECHT

1
2 there were three infections that -- that met
3 the criteria, correct?
4          MR. B. GORDON:  Could you reread
5 that?  I'm sorry, I missed it.  I can read it
6 right here, that's okay.
7          THE WITNESS:  It's based on the
8 table, yes, I have three infections.
9          MR. C. GORDON:  Okay.
10 BY MR. C. GORDON:
11 Q.  Now, if you would look at Exhibit 11.
12 A.  Okay.
13 Q.  And, again, feel free to cross-reference to
14    Exhibit 10.
15          MR. B. GORDON:  Standing
16    objection.
17 BY MR. C. GORDON:
18 Q.  If you count the infections for that time
19    period --
20 A.  Okay.
21 Q.  -- June 1st, 2010, to 12/31/2010, there are
22    actually four, correct?
23 A.  I would have to physically count these, but
24    that's not what our data says here.  The data
25    set that was analyzed there was three.

ALBRECHT

1
2 Q.  Go ahead and count.
3 A.  I see one in this article --
4 Q.  Be sure you look at the --
5          MR. B. GORDON:  June --
6 BY MR. C. GORDON:
7 Q.  I think there's -- I -- I start at the very
8    end of the study period, so look --
9 A.  Okay.  I've got one here on 10/30/07.
10 Q.  No --
11 A.  I'm sorry.
12 Q.  -- I'm sorry, we'll get to those.  If you
13    jump ahead to -- I guess they're not
14    page-numbered, but way in where it's -- where
15    sort of towards the very bottom of the page
16    it starts with 6/1/2010 there.
17 A.  Okay.
18          MR. B. GORDON:  Unfortunately, the
19    pages aren't numbered.
20          THE WITNESS:  Okay.  So 6/1.  So
21    we got one, two, three.  Yeah, I count four,
22    and the fourth one occurring on 11/22/10.
23          MR. B. GORDON:  Just, again, I
24    want to object to the extent that we can't
25    know definitively that this is an accurate

ALBRECHT

1
2 reflection of what's actually in the data
3 set, because it's not from the data set or
4 it's an extraction from counsel from the data
5 set.
6 BY MR. C. GORDON:
7 Q.  Yeah, and for the four infections, if you --
8    you know, go ahead and look at --
9 A.  Well, that's what I was going to say, because
10    there may have been a reason --
11 Q.  Yeah, and that's exactly why -- if there's a
12    reason, I'd like to know.  That's --
13 A.  And I -- honestly, in those calls I probably
14    sent the e-mail to Mike or Paul about someone
15    on this and there was a determination, but
16    it's so long ago you can't tell.
17    (Reviews document.)
18          Yeah, I don't know.  I can't tell if
19    anything on here gives me any insight into
20    this.
21 Q.  Let's see if this jogs your memory about --
22 A.  Please.
23 Q.  -- issues.
24          (Whereupon, Exhibit 12 was
25          marked for identification.)

ALBRECHT

1
2 BY MR. C. GORDON:
3 Q.  I'm showing you Exhibit 12.  And this is
4    some -- a document you produced, a series of
5    e-mails between you and Dr. Reed from 2012,
6    right?
7 A.  Yeah.
8 Q.  Or two -- so I guess 2011, 2012.
9 A.  So we start at the back, forward here.
10 Q.  It looks like it.  In fact, let's start at
11    the -- at the back page, which --
12 A.  Yeah, please.
13 Q.  -- the first e-mail where -- and the subject
14    says, "Hi, Mike.  Say, the data file you sent
15    me doesn't match the earlier one for
16    overlapping cases"; do you see that?
17          MR. B. GORDON:  Which page are you
18    on?
19          MR. ASSAAD:  Which page are you
20    looking at?
21          MR. C. GORDON:  The Bates number
22    3576.
23          MR. ASSAAD:  Which e-mail?  The
24    last page?
25          MR. C. GORDON:  It's the last

Page 162

1           ALBRECHT
2    e-mail, but it starts at the bottom of the
3    second page or second to last page.
4           MR. B. GORDON:  The subject says,
5    "Hi, Mike."
6           THE WITNESS:  "Mike, I've done a
7    quick analysis of the new data trends"; is
8    that what you're looking at?
9           MR. C. GORDON:  Yes.
10   BY MR. C. GORDON:
11   Q.  And you say, "The data files are not totally
12      consistent in regards to the data that the
13      BR, JB, JS article was based upon."
14      That -- that's a reference to Exhibit 8,
15      right?
16   A.  Okay.  So this e-mail is after the analysis
17      of this, yes.
18   Q.  Okay.  And the second to the last paragraph
19      of your first e-mail that starts this chain
20      is you -- you tell Dr. Reed, "So I'm giving
21      you a graphic for the Wansbeck data, but do
22      not distribute it for it," quote, "Slightly,"
23      close quote, "Conflicts with study data due
24      to different reporting practices in your
25      data.  The relevant info supported in your

Page 163

1           ALBRECHT
2    figure is," and then you go on to give odds
3    ratios, confidence intervals.
4           Does this reflect -- refresh your
5    recollection that you had seen data that you
6    thought slightly conflicted with the study
7    data?
8    A.  Well, we did an analysis on the file that
9       went into here, right, and then we got a new
10      file that he wanted updated statistics on
11      after the article was published and
12      everything was done.  And it looks like it
13      didn't line up a hundred percent, so I ran
14      the analysis, I'm not sure what's going on,
15      and that's kind of where this thread comes
16      from.
17   Q.  And I want to make it very clear, I have no
18      idea if Exhibit 10 is the original data --
19   A.  I don't either.
20   Q.  -- or the -- the newer data that's slightly
21      conflicted.
22   A.  It's probably the slightly conflicted,
23      because this one would match up, whatever it
24      is.
25   Q.  Okay.  Going back to what you report for the

Page 164

1           ALBRECHT
2    number of infections of Bair Hugger only
3    study period --
4    A.  Okay.
5    Q.  -- in -- in on Exhibit 8, and I think that's on
6       page 1542, you report 31 -- 32, correct?
7    A.  Excuse me.  Okay.  So patient-warming device,
8       infections, developing infection for forced
9       air, 32.
10   Q.  Okay.  And you're more than welcome to take
11      the time to do that, but my -- I -- I count
12      in that Bair Hugger only period on the data
13      on Exhibit 10 that there were actually 31
14      infections in -- at Wansbeck.
15   A.  All right.
16   Q.  As you -- again, as you sit here today --
17   A.  I don't know.
18   Q.  I guess -- well, number one, you can go back
19      and look at Exhibit 12.  You did a
20      recalculation of the odds ratio --
21   A.  With the updated data, yes.
22   Q.  Yeah, and --
23   A.  That would be different than the data here.
24   Q.  Right.  What was the odds -- what was the
25      odds ratio as you reported in the paper?

Page 165

1           ALBRECHT
2    A.  Okay.  So the paper odds ratio was 3.8 with a
3       confidence interval of 1.2 to 12.5.
4    Q.  Okay.
5    A.  And the updated one here had an odds ratio of
6       2.98, and a confidence interval that's still
7       significant.
8    Q.  So the odds ratio going down --
9    A.  It did.
10   Q.  -- would be -- would be consistent with too
11      high a number on the Bair Hugger side and too
12      low a number on the HotDog only side, right?
13   A.  There's not too high a number, too low a
14      number.  The data file that was assessed that
15      was screened by the clinicians, these are the
16      numbers that represent it.
17   Q.  I -- right.  I didn't mean to say a mistake
18      was made.  I'm saying that the -- the
19      difference between 3.8 and 2.9 --
20          MR. B. GORDON:  Eight.
21   BY MR. C. GORDON:
22   Q.  -- 8, could be accounted for by having
23      lesser infections in the forced -- in the
24      Bair Hugger only period and more infections
25      in the HotDog period, correct?

Page 166

ALBRECHT

1
2   A.  It could be due to a reduction in Bair Hugger
3       infections, HotDog stays the same.  It could
4       be due to an increase in HotDog infections,
5       Bair Hugger stays the same.  You know,
6       there's many ways to get an odds way to move.
7   Q.  And but the odds -- if -- if in fact there
8       were -- the data you analyzed the second time
9       around had fewer infections in the HotDog
10      period and more infections in the
11      Bair Hugger -- sorry.  Strike that.
12  A.  The infections could have been the same, the
13      number of controls could have changed, so we
14      have fewer -- more non-infections and that's
15      going to push it down, because you're looking
16      at odds ratios.
17  Q.  But one way that the odds ratio might have
18      changed is if the total number of infections
19      attributed to the Bair Hugger only period
20      went -- was lower and the total number of
21      infections attributed to the HotDog only
22      period was higher?
23          MR. B. GORDON:  Objection to form,
24      calls for speculation, not supported by the
25      facts in evidence.

Page 167

ALBRECHT

1
2           THE WITNESS:  If you add
3   infections to the one group and not to the
4   other, you will move the odds ratio.
5           MR. C. GORDON:  Okay.
6           THE WITNESS:  There's about four
7   different mechanisms to push it in different
8   directions.
9           MR. C. GORDON:  Right.
10  BY MR. C. GORDON:
11  Q.  And I -- I don't want to spend a lot of time,
12      you know, on 31 versus 32 or 3 versus 4, I
13      just --
14  A.  Sure.
15  Q.  -- does that --
16  A.  Yeah, they paid me to -- this is after my
17      time.  I was out at a new job.  They wanted
18      the file updated, so I did that for them
19      using the same methods with the new data
20      file, and this is what was returned.
21  Q.  Okay.  Are you aware of any letters to the
22      editor or any efforts undertaken to correct
23      the odds ratio that was reported?
24          MR. B. GORDON:  Object to form.
25          THE WITNESS:  This isn't a

Page 168

ALBRECHT

1
2   correction needed, because the new data was
3   added, so the cohort is different in this
4   versus what's in the paper.  So the new data
5   and the trend does persist.  So Mike is
6   asking, "I'm keen to see what's happened
7   since we looked at this last, so there's an
8   old file attached in case you don't have it
9   and the new data."  So he augmented the data
10  set and that's why there's the different
11  number.
12          MR. C. GORDON:  Okay.
13  BY MR. C. GORDON:
14  Q.  So what -- what was it that's slightly
15      conflicted with the study data?
16  A.  I have no clue.  I've got to look at this
17      very carefully.  (Reviews document.)
18          So it looks like in the new file
19      they sent me there was that 60 days concern.
20      He didn't have a date, so he couldn't clip it
21      in the same manner, and I think that was part
22      of it.
23          So he sent me a file that wasn't as
24      complete as the one we initially used and it
25      was missing one of the fields we did to

Page 169

ALBRECHT

1
2   figure out the number of infections, and so
3   this was just an internal update for him.
4          This wasn't reanalysis of the
5   original study.  This was just, Hey, Mark,
6   I've got a data file here, I wanted to see
7   for my own knowledge if this trend is
8   persisting given a little more data, could
9   you help me out.
10  Q.  Did you write up a paper that had a revised
11      analysis or an updated analysis of the
12      additional data?
13  A.  Yeah, and it was in my -- let's see here.
14      You guys should have got that somewhere.  In
15      my Gmail dump I would have expected it, but
16      this might not have come from Gmail, this
17      might have been from my U of M account, which
18      is toast.
19  Q.  What do you mean it's toast?
20  A.  It doesn't exist anymore, so in doing the
21      document pull I couldn't get anything from
22      there.
23  Q.  Okay.  Well --
24  A.  Do you have that updated study document?  I
25      would be happy to walk you through it and try

Page 170

ALBRECHT

1  and understand why they're different.
2  Q.  Again, I don't want to focus too much on the
3     difference between 31 and 32 and 3 and 4,
4     because I don't think that is a good use of
5     time at this point.
6  A.  Okay.
7         MR. B. GORDON:  Then we'll object
8     to your use of it for any other reason.
9  BY MR. C. GORDON:
10 Q.  What I do want to focus on, though, is let's
11    start with Figure 7 --
12 A.  Okay.
13 Q.  -- in this study on page 1543.
14        MR. ASSAAD:  Exhibit 8?
15        MR. C. GORDON:  Correct.
16 BY MR. C. GORDON:
17 Q.  And there's a -- this figure is a -- is a
18    depiction of infection rates in the
19    Bair Hugger period, the transition period and
20    the conductive -- or the HotDog period,
21    right?
22 A.  Yup.
23 Q.  Now, for the Bair Hugger only period, the
24    infection rate is drawn as a uniformed

Page 171

ALBRECHT

1  straight line, correct?
2  A.  It's an average of the period.
3  Q.  It's an average that -- that was my question.
4         And if you look at the plots on
5     the -- at the very top, I assume those
6     plots -- the -- the little circles are the
7     individual infections corresponding to the
8     time period in which they occurred?
9  A.  Yup, those are the raw data points plotted
10    and they're moved up and down a little bit,
11    it's called jittering, so they try not to lay
12    on top of one another so you don't over plot.
13 Q.  Could you, if you wanted to, plotted
14    these infection rates, rather than as an
15    average over this entire time period, as
16    broken it down into smaller time periods?
17 A.  So like a -- a smoothed curve?
18 Q.  Yes.
19 A.  You could, but it wouldn't correspond with
20    the model results in the contingency table.
21    We like to match the contingency table
22    whenever possible to the raw data figure so
23    the results kind of all tie up.
24        So if you look here, the infection

Page 172

ALBRECHT

1  rate that's presented here is the estimate is
2  the same infection rate that's used to get
3  your odds ratio in table number 2, and that's
4  why we kind of chose to present the data with
5  that type of a picture.  It's just so the
6  model matches up and you can plot the model
7  and its air bounds.
8  Q.  Okay.  Looking at the -- those plots, would
9     you agree that the -- the spacing of those --
10    of the infections is not uniform throughout
11    that Bair Hugger period?
12 A.  Absolutely.
13 Q.  They seem to be clustered a little bit at the
14    beginning and a little bit more at the end,
15    right?
16 A.  They could be due to a random process.  It's
17    sometimes hard to tell.  The eye always picks
18    out a pattern where none is sometimes
19    present.
20 Q.  Okay.  I think you mentioned this before, but
21    there was a change in -- in antibiotics?
22 A.  Oh, yeah.
23 Q.  When did that change occur?
24 A.  Let's see here, so it's actually in the

Page 173

ALBRECHT

1  paragraph right below it to the left.  And,
2  again, this is -- Mike Reed would give a lot
3  more context to this, if you want, or
4  Paul McGovern but --
5  Q.  We'll all stipulate to that.
6  A.  Yup.
7         MR. C. GORDON:  Certify that,
8     please, as a submission to the high court in
9     London.
10        THE WITNESS:  Okay.  So although
11    no infection control changes were made after
12    2010.  So in the methods part that you talk
13    about the prophylaxis change, there's a very
14    clear -- I believe.  Let me read through
15    this.  (Reviews document.)  Okay, so that's
16    that piece.  Where is the data stuff?  Joint
17    infection data, here we go.  (Reviews
18    document.)  Okay.  From July 2008 to February
19    2009 they had one regimen.  In March 2009
20    onward they changed.
21 BY MR. C. GORDON:
22 Q.  You're talking about the antibiotic?
23 A.  Well, that, and it looks like they had a
24    blood clotting drug change too.

ALBRECHT

1
2  Q.  For the moment, let's -- let's focus on the
3      antibiotic change.
4  A.  Okay.
5  Q.  The -- during the Bair Hugger only period,
6      the only antibiotic used for the -- the
7      period of July 1st, 2008 to February --
8          THE WITNESS:  Do you have a pencil
9      I could borrow?  Is that okay?
10         MR. B. GORDON:  Yeah.
11         THE WITNESS:  Sorry, I want to
12     draw a line on this graph just so --
13         MR. C. GORDON:  Yeah.
14         THE WITNESS:  So go ahead and tell
15     me again what you're saying.
16  BY MR. C. GORDON:
17  Q.  From February -- excuse me, July 1st, 2008,
18      to 2/28/09, the only prophylactic antibiotic
19      used was Gentamicin, correct?
20  A.  2/28.
21         MR. B. GORDON:  Object to I just
22     want to make sure that's accurately stating
23     the facts.
24         THE WITNESS:  Let's see what we
25     got here.  (Reviews document.)  Okay.  Okay.

ALBRECHT

1
2  We've got a line.  All right.
3          MR. C. GORDON:  Okay.
4  BY MR. C. GORDON:
5  Q.  And then from March 1st, 2009, to the end of
6      the -- the study period, the prophylactic
7      antibiotic regimen was a combination of
8      Gentamicin and Teicoplanin, right?
9  A.  In February 2010 they went back to
10     Tinzaparin --
11  Q.  No, that's the -- the --
12  A.  The blood clotter?
13  Q.  The blood clotter, yeah.
14  A.  Okay.  So let's just say that that's the
15     case.
16  Q.  Well --
17  A.  Again, this is the details that the surgeons
18     are more familiar with.
19  Q.  Well, the question I want to ask you is
20     whether you had any discussion with Mike Reed
21     or anyone else about why they switched from
22     having just one antibiotic to a combination
23     of two antibiotics?
24  A.  The reasons for that switch, I'm unsure.
25     Surgical practice changes all the time, so I

ALBRECHT

1
2      think they're probably just following
3      protocol changes, but that would be a guess
4      on my part.  I don't know why they would
5      change.
6  Q.  Did you ask?
7  A.  I didn't -- I didn't ask why they changed,
8      no, at least to my knowledge, I'm not sure.
9  Q.  So did you have any discussion with Mike Reed
10     as to whether he thought the use of
11     Gentamicin alone was potentially a problem?
12         MR. B. GORDON:  Object to form,
13     calls for speculation, asks for a medical
14     opinion he's not qualified to answer.
15         THE WITNESS:  We talked about it
16     as it pertained to the analysis of the data,
17     and that's why there's a big caveat here in
18     the discussion that outlines the study does
19     not establish a causal basis for this
20     association and calls out the antibiotic
21     change.
22  BY MR. C. GORDON:
23  Q.  That was actually something that a -- that a
24     peer reviewer from the journal asked you to
25     include, right?

ALBRECHT

1
2  A.  I'd have to see the e-mails.  I don't recall.
3  Q.  Did -- in any of your communications with
4      Dr. Reed, did he ever tell you that he had
5      come to the conclusion that there is no
6      evidence for the use of systemic Gentamicin
7      as prophylaxis in primary elective total hip
8      arthroplasty and total knee arthroplasty
9      surgery?
10  A.  Not to my knowledge, unless there is an
11     e-mail on that.  It's a long time ago.  I
12     don't remember.
13  Q.  Well, if -- if today you were to be told that
14     Dr. Reed had concluded that Gentamicin --
15     there's no evidence for using Gentamicin
16     alone was an antibiotic for prophylaxis in
17     arthroplasties, would that impact how you
18     view the validity of the comparison of the
19     Bair Hugger only to the HotDog only period
20     given that there was a period of time when in
21     the Bair Hugger portion when only Gentamicin
22     was used?
23         MR. B. GORDON:  Objection to form,
24     compound, assumes facts not in evidence,
25     improper foundation, calls for medical

Page 178

ALBRECHT

1
2    opinion.
3          THE WITNESS: As a factor in the
4    model, there's a transition period here that
5    happened. This is an observational study.
6    These things aren't controlled for. You
7    can't make a causal inference, and we did
8    not. The study does not establish a causal
9    basis and that's -- there's a lot of
10   compounding factors that could be at play.
11   BY MR. C. GORDON:
12   Q. And you, in this paragraph on page 1545, the
13       first full paragraph on that page, you
14       mentioned that there are --
15   A. 1545?
16          MR. B. GORDON: 45?
17          THE WITNESS: Forty-three?
18          MR. C. GORDON: 1543, yeah. Ben's
19       point about my eyes.
20          THE WITNESS: Which one now?
21   BY MR. C. GORDON:
22   Q. The -- line, "The study does not
23       establish the causal basis for the
24       association," and you go on to say that, "The
25       data are observational and may be compounded

Page 179

ALBRECHT

1
2    by other infection control measures
3    instituted by the hospital"; do you see that?
4    A. Yes.
5    Q. The next sentence starts, "For example," and
6    then you talk about the change in antibiotic
7    and thromboprophylaxis protocols, right?
8          MR. B. GORDON: Is there a
9       question?
10          THE WITNESS: This wouldn't be me
11       talking, this would be the clinical
12       researchers writing their sections of the
13       article.
14   BY MR. C. GORDON:
15   Q. Do you know why two examples were given as
16       opposed to an attempt to comprehensively list
17       other infection control measures instituted
18       by the hospital that may have confounded the
19       results?
20          MR. B. GORDON: Objection to form,
21       calls for speculation.
22          THE WITNESS: I wouldn't know.
23       I'm not an employee of the hospital. You'd
24       have to ask someone who is to know what they
25       were. I listed the ones that were important

Page 180

ALBRECHT

1
2    in their minds.
3    BY MR. C. GORDON:
4    Q. So that was your determination to only
5       mention antibiotic and thrombo --
6    A. No, it was not my determination. This
7       article is a joint collaboration between six
8       authors. They all had the same conclusion in
9       reading through the manuscript, drafting it
10       and approving what went out.
11   Q. Well --
12   A. So, no, it's not mine.
13   Q. Would you agree that one possible conclusion
14       that this paper suggests is that the change
15       in infection rates that you report was a
16       result of changing from the Bair Hugger to
17       the HotDog?
18          MR. B. GORDON: Objection to form.
19          THE WITNESS: We report a
20       difference, a significant difference in the
21       odds ratio for those time periods knowing
22       that there are other things that could have
23       been associated with that change, such as
24       those you've highlighted here, the change in
25       antibiotic and the change in blood clotting

Page 181

ALBRECHT

1
2    drugs.
3    BY MR. C. GORDON:
4    Q. Did you -- and as a -- as the statistician
5       doing the -- the -- the statistical analysis
6       here, could you have done a multivariate
7       analysis that would have accounted for the
8       changes in infection control measures
9       instituted by the hospital?
10          MR. B. GORDON: Objection to form,
11       asked and answered.
12          THE WITNESS: Not easily. We had
13       talked about that. And I think the reasoning
14       was that the data was pretty sparse. And I
15       need to look carefully at that. We did
16       discuss it. (Reviews document.)
17          In fact, I think that follow-on
18       e-mail, we have one here where we have enough
19       data that we can kind of take out some of the
20       data for the period of the difference in --
21       well -- we did our best to control for it
22       with the data at hand. I'm trying to
23       remember the exact reasoning we chose. Let
24       me think about that question for just a
25       second.

Page 182

```
1            ALBRECHT
2        If we had more data, yes, the answer
3    would be it's simple to do that.
4  BY MR. C. GORDON:
5  Q.  And by more data, that would include more
6      data on what the infection control measures
7      were and when they were instituted, right?
8  A.  Well, if you want a simple thing on just the
9      antibiotics --
10 Q.  Okay.
11 A.  -- we can think about that.  Again, this is a
12     while ago some of these decisions were made,
13     so it takes a while for me to get back to the
14     place we were at.
15 Q.  Understood.
16 A.  So I don't really want to ramble here, so let
17     me just think for a second about your
18     question.  (Reviews documents.)
19         Given that I'm not as close to the
20     data as I once was and the decision-making
21     process around why the analysis is or was
22     what it is, you know, this is five years plus
23     ago, my recollection is there was something
24     to do with the number of observations in the
25     grouping making that very difficult to do,
```

Page 183

```
1            ALBRECHT
2    but I can't recall exactly what our choices
3    were.
4  Q.  Let's go back to the -- to the changes that
5      you did talk about in the -- in the study.
6      In addition to the antibiotic change, there
7      was a change in the -- what -- what the paper
8      describes as thrombo -- thromboprophylaxis.
9  A.  Yeah.  That's blood clotting, right?
10 Q.  An anti-blood clotting --
11 A.  Yeah.
12 Q.  And the change was from Tinzaparin to -- it's
13     Rivaroxaban in the United States.  Or
14     Rivaroxaban -- I'm sorry.  The change was
15     from Tinzaparin to Rivaroxaban, which is also
16     known as Xarelto, back to Tinzaparin.  And do
17     you recall --
18 A.  I'm looking at this.
19 Q.  Read it if you want, I just --
20 A.  Give me the dates on that so I can draw them
21     on my graph.
22 Q.  Well, I want it to be your testimony, but it
23     appears to me that the Rivaroxaban period was
24     August 1st, 2009, to February 28th, 2010.
25         MR. B. GORDON:  And you can point
```

Page 184

```
1            ALBRECHT
2    him to the page 1540 to be fair.
3        MR. C. GORDON:  I could --
4        THE WITNESS:  Yeah, I'm just
5    trying --
6        MR. C. GORDON:  -- but you did.
7        MR. B. GORDON:  Okay.  Thank you.
8        THE WITNESS:  Okay.  So we've got
9    another period in there.  Okay.
10       MR. C. GORDON:  Okay.
11 BY MR. C. GORDON:
12 Q.  Do you recall having any discussions about
13     the fact that they had switched from one
14     anti-clotting drug to another, and after
15     seven months they went back to the original
16     anti-clotting drug they were using?
17 A.  I was informed of this and we talked about
18     it, but the reason why they did that I don't
19     know.  Things change all the time in the
20     hospital.
21 Q.  You never had any discussion with Mike Reed
22     or Paul McGovern about why they -- they went
23     back to the original one after seven months?
24 A.  Not that I recall on what the reasoning was.
25 Q.  And so you didn't have any discussion as to
```

Page 185

```
1            ALBRECHT
2    whether that could have impacted infection
3    rates, right?
4        MR. B. GORDON:  Objection; calls
5    for speculation, asked and answered and calls
6    for a medical opinion.
7        THE WITNESS:  I'm not the
8    clinician in this case, and it's their
9    judgment to figure out, you know, what the
10   treatment regimens are and how those relate
11   to the risks a patient -- a patient faces and
12   what choices they make.
13       So in doing the analysis we talked
14   about the fact that there was a change, but
15   what that change means clinically, I have no
16   way to interpret.
17       MR. C. GORDON:  Okay.
18 BY MR. B. GORDON:
19 Q.  If you wanted to eliminate the antibiotic and
20     the anti-blood clotting changes as potential
21     factors, would the -- would the best way be
22     to look at a period in the Bair Hugger only
23     period when the same antibiotic and
24     anti-clotting prophy -- prophylaxis regimen
25     was used that was used in the HotDog period?
```

Page 186

ALBRECHT

1
2  A. If there is such data, yes.
3  Q. As you -- as you sit here today, are you
4     aware that there -- that there was such data?
5  A. Well, so let me look at this here. I recall
6     us redoing something after the fact as a
7     follow up to even this article here that we
8     had further updated data, and I don't know if
9     you have had in your hands, but I think we
10    should talk about that if you have it,
11    because that would highlight this question a
12    little more.
13 Q. I just want to -- for the moment I want to
14    stick to the data that are in --
15 A. Okay.
16 Q. -- that actually reported in the paper.
17 A. Yeah. It's an observational study. We're
18    looking for things at this point and we're
19    doing univariate tests, because the data
20    isn't that deep, there's factors changing
21    under foot, it's not properly controlled
22    where you're adjusting for these factors in a
23    statistically valid sense, and so it's
24    just -- single tests were done, things were
25    highlighted, the patient-warming device did

Page 187

ALBRECHT

1
2  stick out, the caveats were listed, and you
3  can see the -- the rate of infection over the
4  periods, and there are some issues that, yes,
5  there was a confounder of antibiotic change,
6  yes, there was a confounder of clotting agent
7  change.
8  Q. Okay. Let's talk about those two
9     confounders. During the Bair Hugger only
10    period, there -- the antibiotic protocol was
11    a combination of Gentamicin and Teicoplanin,
12    right?
13 A. Okay.
14         MR. B. GORDON: Objection; asked
15    and answered.
16 BY MR. C. GORDON:
17 Q. And during the Bair -- the HotDog only
18    period, the anti-clotting agent that was used
19    was Tinzaparin, correct?
20         MR. B. GORDON: Asked and
21    answered.
22         THE WITNESS: Okay.
23 BY MR. C. GORDON:
24 Q. And if -- well, during the period of
25    March 1st, 2009, to July 31st, 2009, it was

Page 188

ALBRECHT

1
2  a -- it was a Bair Hugger only -- it was
3  Bair Hugger only at that point still,
4  correct?
5         MR. B. GORDON: Asked and
6     answered.
7         THE WITNESS: Yes, it looks that
8     way.
9  BY MR. C. GORDON:
10 Q. And the antibiotic prophylaxis was the same
11    Gentamicin and Teicoplanin that was used in
12    the HotDog only period, correct?
13         MR. B. GORDON: Asked and
14    answered.
15         THE WITNESS: I'm going to have to
16    map this out here. Do you have a sheet of
17    paper I could borrow?
18         MR. C. GORDON: Oh, absolutely.
19    I'll give you a whole pad. (Hands paper.)
20         And I understand I --
21         THE WITNESS: There's a lot of --
22         MR. C. GORDON: I killed many
23    trees doing this.
24         THE WITNESS: Yeah. Well, if you
25    want an answer that makes any kind of sense.

Page 189

ALBRECHT

1
2         Okay. I don't catch the switchback
3     you're talking about. I see the Gentamicin,
4     the Gentamicin plus Tinzaparin for the
5     antibiotic, and then that holds, unless I
6     missed something in the reading.
7  BY MR. C. GORDON:
8  Q. Which -- I'm sorry, which switchback?
9  A. So reading this out, all right,
10    unfortunately, the prophylactic antibiotic
11    regimen was not constant during the study
12    period from July 2008, which is the start,
13    right, to February 2009. A single dose of
14    Gentamicin was given at induction.
15 Q. Right.
16 A. Okay. So we have Gentamicin up to February
17    of 2009. Okay. In March of 2009, so right
18    then, this was changed to Teicoplanin, I
19    don't even know how you pronounce that, and
20    Gentamicin --
21 Q. And that stayed the same for the rest of the
22    period?
23 A. Yes, yes.
24 Q. So from March 1st on there's no difference in
25    the antibiotic prophylaxis, right?

48

Page 190

ALBRECHT

1
2  A. Yes. From March 1st, yes.
3  Q. So let's overlay now the change in the --
4          MR. B. GORDON: Blood thinner.
5  BY MR. C. GORDON:
6  Q. -- the anti-blood clotting.
7  A. Okay.
8  Q. According to your paper, it says from August
9     2009 to February 2010 Rivaroxaban was
10    provided, but in February 2010 to the end of
11    the study this reverted to Tinzaparin.
12 A. August 2009 to February 2010, they flip it
13    and they go back, right? Okay. So August
14    2009 to 2010, let's see how that lines up.
15       Yeah, so we always have something
16    changing under foot, because antibiotics
17    aren't the same before March 2009 or whatever
18    and after, and then we do have a clotting
19    agent that is the same at the beginning and
20    at the very end, but in the middle there's a
21    difference.
22       So we do have one thing that did
23    change under foot, though, that, you know, it
24    doesn't revert back, right?
25 Q. Well, no, I -- I'm trying to understand this,

Page 191

ALBRECHT

1
2  but I -- it looks to me like there are five
3     months in the Bair Hugger only period when
4     the patients were getting the same
5     antibiotics and the same anti-clotting agent
6     the patients got in the HotDog only period.
7     From March 1st, 2009, to July 31st, 2009,
8     patients got Gentamicin and Teicoplanin and
9     Tinzaparin, right?
10 A. March 1st, 2009, to -- say again?
11 Q. July 31st, 2009.
12 A. That's a pretty short time period, March 1st,
13    2009, to July 31st, 2009.
14 Q. Yeah, how many months is that?
15 A. What would that be, five, six-ish. That's
16    not a lot of data.
17 Q. Yeah. How many months was the HotDog only
18    period?
19 A. Let's see, what did that run here? Hold on.
20    (Reviews document.) So it was June 1st,
21    2010, to January 1st, 2011; is that right?
22    Yes?
23 Q. It's your study.
24 A. That's what it looks like. No, I'm looking
25    at it quick.

Page 192

ALBRECHT

1
2  Q. There's a 2.5 year period starting
3     July 30th -- or July 1st, 2008, so I'm
4     assuming that that's -- the 2.5 year period
5     would have ended on December 31st, 2010.
6          MR. B. GORDON: Objection to
7     counsel's testimony. It's not a question.
8  BY MR. C. GORDON:
9  Q. But it's your study, so tell me.
10 A. Yeah, it looks like June to the first of the
11    year, yup.
12 Q. So how many months is that?
13 A. Seven-ish, right. Well, and again, this is
14    an observational study and we present all
15    these factors that are at play.
16 Q. Okay.
17 A. And there are confounders, you've clearly
18    identified them.
19 Q. Well, but my -- my point is or my question is
20    would you agree that if you just looked at
21    the period of March 1st, 2009, to July 31st,
22    2009, in the Bair Hugger only period and
23    compared that to the HotDog only period,
24    you'd be eliminating the confounders of
25    antibiotics and anti-blood clotting right?

Page 193

ALBRECHT

1
2          MR. B. GORDON: Object to form.
3          THE WITNESS: Maybe assuming other
4     things didn't change under foot too that
5     aren't accounted for.
6  BY MR. C. GORDON:
7  Q. I'm just talking about those two confounders,
8     which are the -- the -- well, strike that.
9          Those are the only two confounders
10    you actually mentioned in your paper, right?
11 A. Well, there's more.
12          MR. B. GORDON: Objection to form.
13          THE WITNESS: There is something
14    here that talks about -- well, other factors
15    such as details of blood transfusion,
16    obesity, incontinence, you know, those kind
17    of predictors were also left out.
18 BY MR. C. GORDON:
19 Q. But those aren't changes in infection control
20    practices, right, those are patient-specific
21    host immunity factors?
22 A. Yeah. So there is a period where there is
23    similar antibiotic use in both groups and
24    similar blood-clotting agent use.
25 Q. Not similar, it's identical?

ALBRECHT

1               ALBRECHT
2    A. Identical.
3    Q. Okay. So if you compared those two periods,
4       then antibiotics and anti-blood clotting
5       wouldn't be potential confounders, right?
6    A. Assuming other things didn't change. Again,
7       this isn't a design trial.
8    Q. Right. Just those two things, though.
9    A. Because in a period of that time to that
10     time, other factors are going to change under
11     foot. Yes, if you wanted to have those two
12     factors to be the same, that's what you'd do.
13    Q. Okay. So can you tell from the lines you
14     drew on the chart how many infections there
15     were in the Bair Hugger period when the
16     antibiotics and the anti-blood clotting were
17     the same as in the HotDog period?
18    A. I don't have a clue. You may have run that
19     number.
20    Q. Well, I'm just -- can you tell from the
21     chart? Didn't you draw lines?
22    A. So March 1st, 2009 -- as best I can. So
23     March 1st, 2009, to July 31st -- wait a sec.
24     March -- there's only a handful.
25    Q. Does that graph have enough detail that

ALBRECHT

1               ALBRECHT
2    you -- that you could count?
3    A. It looks like two or three.
4    Q. Okay.
5    A. Maybe four. I'm unsure. I'd have to get
6     that date just right.
7    Q. Okay. And here's where Exhibit 10 and
8     Exhibit 11 can come into play.
9    A. Okay.
10    Q. If you -- as I say, if you want to look at
11     Exhibit 10, that's fine. I believe the data
12     are going to be the same as Exhibit 11.
13    A. I don't know what this is, yeah.
14    Q. If you look at Exhibit 11, it's a little
15     easier to count them up.
16          MR. B. GORDON: Same objection
17    raised before about Exhibit 11 not being
18    authentic.
19          THE WITNESS: I'm assuming you've
20    done the count. How many did you see?
21          MR. C. GORDON: I see three.
22          THE WITNESS: Three, okay. I see
23    three or four there, so...
24          Okay. We're looking for March 1st
25    through July 31st. I count three from this

ALBRECHT

1               ALBRECHT
2    file, yes.
3          MR. C. GORDON: Okay.
4    BY MR. C. GORDON:
5    Q. And that's based on your -- the graph that
6     you plotted, that's in the range of what --
7     what --
8    A. Three to four, yes.
9    Q. There's not a lot of detail in that graph, so
10     you can't, with precision, know the dates,
11     but one thing you can't tell from the graph
12     regardless of the precision of the -- of when
13     exactly the individual dots are falling on
14     the timeline, is you can't tell how many
15     procedures were being performed, right?
16    A. On the bottom, no, that's hard to do.
17    Q. And in order to come up with an infection
18     rate, you've got to have both the enumerator
19     and the denominator, right?
20    A. Correct.
21    Q. So in order to know how many -- what the
22     infection rate was in that window of time
23     when during the Bair Hugger period the
24     patients were getting the same antibiotics
25     and the same anti-blood clotting as in the

ALBRECHT

1               ALBRECHT
2    HotDog only period, you'd have to know --
3    you'd have to count up the number of
4    procedures that were done in that same
5    period?
6    A. Yes, you would.
7    Q. Please do.
8    A. From here, (indicating)?
9    Q. Yes.
10    A. You literally want me to do this? Have you
11     done this?
12    Q. I have.
13    A. Okay. What's the number you come up with?
14    Q. Three seventeen.
15    A. Okay. So 3 in 317 --
16    Q. I'm sorry, 317, that's HotDog. Two
17     ninety-three?
18    A. Okay. So 3 and 293. So this is 3 versus
19     368. Okay.
20    Q. Where do you get 368?
21    A. I'm looking at the paper. I just wanted to
22     see what the conductive fabric had for number
23     of operations.
24    Q. And -- and, I'm sorry, where -- can you just
25     point me to --

Page 198

ALBRECHT

1
2  A. Table 2.
3  Q. Table 2?
4  A. Yup.
5  Q. That says 371, doesn't it?
6  A. Well, I have 3 and 368, so for conductive
7     fabric.
8  Q. It's the 368 I'm not getting.
9         MR. B. GORDON:  Three plus --
10        THE WITNESS:  Oh, I'm just --
11  sorry, I'm giving you the number of successes
12  and failures.  Yes, that would be 371 in
13  total.
14  BY MR. C. GORDON:
15  Q. By the way, if you -- if you count the number
16     of Wansbeck procedures for HotDog only in
17     Exhibit 10 --
18  A. Okay.
19  Q. -- there's only 317.  Any idea why the 371
20     reported in the paper, but 317 --
21        MR. B. GORDON:  Objection --
22        THE WITNESS:  I don't have the raw
23  data.
24        MR. B. GORDON:  Just for the
25  record, we don't know if it's the same data,

Page 199

ALBRECHT

1
2  we established that earlier.
3         MR. C. GORDON:  Okay.
4  BY MR. C. GORDON:
5  Q. So what's -- what's -- what's the infection
6     rate for 3 out of 293?
7  A. Well, you have a calculator.  It's virtually
8     comparable in this cut of time.
9  Q. I'm sorry?
10  A. It's virtually comparable to the other group
11     in this cut of time.  So we're at 1.02
12     percent.
13  Q. Okay.
14  A. And for 371 you want?  That's where I assume
15     you're going.
16  Q. Do -- do -- sure, do -- well, you already did
17     that.  That's already in the paper.
18  A. Yeah.  So that's .8 percent.  All right.
19  Q. And if you were to do -- count 4 infections
20     in that Bair Hugger period, and we'll say it
21     was 371, what would the infection rate be?
22        MR. B. GORDON:  Objection to the
23  mischaracterization of the data and he's
24  already testified he doesn't know if it's the
25  same data.

Page 200

ALBRECHT

1
2         THE WITNESS:  So if you want me to
3  tell you what 4 divided by what?
4         MR. C. GORDON:  Well, use 371.
5         THE WITNESS:  Okay.  You're at
6  10 percent.  I'm sorry, you're at 1 percent.
7         MR. C. GORDON:  It may be 371.
8  BY MR. C. GORDON:
9  Q. So if you had compared the five-month period
10     when Bair Hugger was used with the same
11     antibiotic and same anti-thromboembolism
12     drugs as was used in the seven months of the
13     HotDog period, you're the statistician --
14  A. Those would not be significant for that cut
15     of time, significantly different.
16  Q. Not even close to significantly different,
17     right?
18  A. They would not be significantly different.  I
19     don't need to run an analysis to figure that
20     part out.
21  Q. Why didn't you do that, what we just did?
22  A. It's an observational study.  We plotted the
23     data, we put the concerns in, we talked as a
24     group what to do and we looked at the
25     timeline.

Page 201

ALBRECHT

1
2  Q. When you say you plotted the data, there's no
3     way somebody reading that paper could know
4     what the infection rate was during the
5     Bair Hugger only period when the same -- you
6     have the same prophy -- antibiotic and
7     anti-blood clotting regimen was used, right?
8         MR. B. GORDON:  Objection to form,
9  assumes facts not in evidence, misstates the
10  record.
11        THE WITNESS:  As a group, this is
12  where the data analysis landed.  We did a
13  bunch of univariate tests on the basic
14  things, we did a transition period on the
15  devices, and we reported it as observational
16  data.  This is not a clinical trial with a
17  definitive answer.
18  BY MR. C. GORDON:
19  Q. Well, and in response to a reviewer's
20     comments, you noted that there were changes
21     to the antibiotics and thromboprophylaxis
22     during the periods, right?
23  A. Yes.
24  Q. But you could have completely eliminated
25     those as confounders by doing what we just

Page 202

ALBRECHT

1
2  did, right?
3  A.  If you throw away the other parts of the
4     data.  Again, it's an observational graph and
5     we're just looking at trends.
6  Q.  Well, and you would agree that the trends for
7     the Bair Hugger period and the HotDog period
8     using the same antibiotics and same
9     anti-blood clotting drugs --
10 A.  I don't know what else is going on.
11 Q.  -- are the same?
12         MR. B. GORDON:  Objection --
13         THE WITNESS:  I don't know what
14    else is going on under the surface though.
15         MR. B. GORDON:  -- argumentative,
16    asked and answered.
17         THE WITNESS:  I mean, we see -- we
18    see a reduction in infection over time here,
19    a time based trend to this component too
20    that's going on, and who knows what did it.
21    We provide a couple hypotheses about it, we
22    state that this is not a causal basis --
23    casual -- or causal basis.  We identify
24    looking for some of these stat tests what was
25    here.  The antibiotic, unfortunately, was not

Page 203

ALBRECHT

1
2  tested in the way that you described.
3  BY MR. C. GORDON:
4  Q.  What do you mean it wasn't tested?
5  A.  That analysis or that cut of the data was not
6     presented in the table.  And now that you
7     bring that up, it would have been nice to
8     have that in there.
9  Q.  If you had presented that, it wouldn't have
10    been very interesting, would it?
11         MR. B. GORDON:  Object to the
12    form, argumentative.
13         THE WITNESS:  Not true.  This was
14    about an airflow disruption paper that also
15    had some joint data accompanying it.  The
16    major focus of this paper was about the
17    surgical field and how the airflow is
18    affected by ways.
19 BY MR. C. GORDON:
20 Q.  You know that Scott Augustine has been
21    marketing the HotDog with the claim that this
22    paper demonstrates that switching from
23    Bair Hugger to HotDog results in a 76 percent
24    reduction in surgical site --
25         MR. B. GORDON:  Objection to form,

Page 204

ALBRECHT

1
2  misstates the facts --
3  BY MR. C. GORDON:
4  Q.  -- don't you?
5         MR. B. GORDON:  -- misstates the
6     evidence.  It doesn't say 76 percent, you
7     need to check your facts.
8         MR. C. GORDON:  Seventy-four
9     percent.  I'm sorry.  Thank you.
10        THE WITNESS:  I'm not sure what
11    he's been doing for marketing nowadays.  I
12    have not been in touch with that company in
13    some time except for updating the analysis.
14 BY MR. C. GORDON:
15 Q.  Would you agree that if -- if he were to
16    claim that your paper, Exhibit 8, stands for
17    the proposition that switching from
18    Bair Hugger to HotDog can result in a
19    74 percent reduction in surgical site
20    infections, that that would be wrong?
21        MR. B. GORDON:  Objection to form,
22    calls for speculation, argumentative.
23        THE WITNESS:  It depends on your
24    interpretation of the data.  I see a time
25    trend here, I see a period when two devices

Page 205

ALBRECHT

1
2  are in use, I see other confounding factors
3  that might be at play.  I don't know.  It's
4  uncertain, like a lot of these things are.
5  BY MR. C. GORDON:
6  Q.  Well, one thing that is certain, though, is
7     that if you factor out the antibiotics and
8     the anti-thromboembolism drugs as potential
9     confounders, there's no difference?
10 A.  If you cut your data --
11         MR. B. GORDON:  Objection; asked
12    and answered.  Sorry.
13         THE WITNESS:  If you cut your data
14    to the period we just discussed and run the
15    analysis on the cut of time there to there
16    and compare those two groups in the way we
17    just did, yes, there is not a significant
18    difference.
19         MR. C. GORDON:  Okay.
20 BY MR. C. GORDON:
21 Q.  And let's spend a little bit more time on
22    the -- the change in the thromboprophylaxis.
23 A.  Okay.
24 Q.  That period was August 1st, 2009, to
25    February 28th, 2010, right?

Page 206

ALBRECHT

1
2 A. So August 1st, 2009, okay.
3 Q. To 2/28/2010. I'm -- I'm -- can you tell
4 from your little scatter plot there how many
5 infections occurred during that period of
6 time?
7 A. Which period, say again?
8 Q. August 1st, 2009, to 2/28/2010.
9 A. 2/28 to 2010. Sorry, this isn't ordered like
10 that, I've got to look at the months. So
11 that would be March 1st, 2010?
12 Q. Yeah.
13 A. Okay. So August 1st, 2009. August 1st,
14 2009, okay, to March 1st, 2010. Sorry.
15 Okay, I've got a rough cut on that. Is that
16 the start of the transition?
17 Q. That's correct, yes.
18 A. Okay.
19 Q. Can you -- can you count the number of dots
20 in that Rivaroxaban time period?
21 A. Seventeen-ish, if I got that right.
22 Q. If you count the -- on Exhibit 11, or go
23 through Exhibit 10, I come up with 18, but
24 whether it's --
25 A. Okay, 17 or 18, very similar.

Page 207

ALBRECHT

1
2 Q. Of course, again, the reader of your paper
3 wouldn't have the denominators, so there'd
4 have to go to Exhibit 10, or the data that's
5 extracted from it on Exhibit 11.
6 A. Uh-huh.
7 Q. And, again, feel free to count it, but I'll
8 represent to you that every time I counted
9 it, and it was several, it was 401 procedures
10 done in that time period.
11 A. Okay.
12 Q. So what's the rate of infection using --
13 yeah.
14 A. 4.2 to 3 percent. Call it 4.3 percent.
15 Okay.
16 Q. And, you know, again, I understand this --
17 this is a complex statistical thing that
18 you -- you would need to do, but if you were
19 to compare the period, that Tinzaparin period
20 when the antibiotics were the same to the
21 Rivaroxaban time period we were just saying
22 where you would have a -- in other words,
23 1.02 percent to what did you say 4 point --
24 A. Three. 4.3 we'll call it.
25 Q. Okay. Would that, just eyeballing it, and

Page 208

ALBRECHT

1
2 I -- again, I understand you need to do a
3 sophisticated analysis to really say but --
4 A. Not in this case. So you said 4.3 percent
5 for this period versus which period are we
6 talking about?
7 Q. The -- the 1.02 when it was Tinzaparin, but
8 it was still the same antibiotics.
9 A. Well, no, if it's 1 -- 1 percent versus
10 4 percent, I can tell you that those are
11 different, yeah.
12 Q. Maybe that explains why they went back to
13 Tinzaparin?
14 A. Could be.
15 MR. B. GORDON: Objection to form.
16 BY MR. C. GORDON:
17 Q. You never had a discussion about that?
18 A. We talked that the antibiotics changed and we
19 would do some tests here, show the different
20 devices. We did want to do the forced-air
21 warming versus conductive-fabric warming
22 because we saw an airflow difference, so we
23 wanted to present that, and this
24 observational data was presented as such.
25 Q. You keep -- you kept talking about -- I don't

Page 209

ALBRECHT

1
2 recall your exact words, but that this was a
3 trendline or --
4 A. It's a mean.
5 Q. Yeah. But -- and if you compare the
6 Tinzaparin, same antibiotics, to the
7 Rivaroxaban, same antibiotics period, it
8 wouldn't be a straight line, would it?
9 A. No.
10 Q. One would be way down and one would be way
11 up, right?
12 A. Uh-huh. Yup.
13 Q. And, in fact, when they switched back from
14 the Rivaroxaban, which is also the time they
15 started switching over to Bair Hugger,
16 infection rates went way back down, right?
17 A. There is an up/down swing here that
18 corresponds with multiple things happening,
19 yeah.
20 Q. Just factoring in the change in Rivaroxaban,
21 would you agree that -- strike that.
22 You said there are multiple things
23 going on. What else are you aware of?
24 MR. B. GORDON: Objection; asked
25 and answered three or four times.

Page 210

ALBRECHT

1
2    THE WITNESS:  So let's draw the
3    timeline on a sheet of paper so we can talk
4    about it a little more concretely, because
5    I'm jumping around in my head here with this
6    stuff as we're going to different pieces --
7    MR. C. GORDON:  Fair enough.
8    THE WITNESS:  -- and it doesn't
9    help make this very clear.
10   Okay.  So we've got antibiotic,
11   blood and device, right, are the three
12   factors we're talking about here in our
13   discussion.
14   MR. C. GORDON:  Uh-huh.  Yes.
15   THE WITNESS:  Okay.  I'm just
16   going to make some hashes on the thing here.
17   Christ, I need a Gantt chart to do this.
18   It's ridiculous.
19   MR. C. GORDON:  I'm sorry?
20   THE WITNESS:  I need a Gantt chart
21   to do this on a computer almost it's like --
22   all right.
23   BY MR. C. GORDON:
24   Q.  I guess you guys don't use graph paper
25   anymore, huh?

Page 211

ALBRECHT

1
2    A.  No, it's been a while.
3    Q.  You probably don't even use a slide rule?
4    A.  I don't do engineering anymore, I do data
5    science nowadays.
6    Q.  You didn't use a slider rule.
7    A.  No.
8    MR. C. GORDON:  Ben, you didn't
9    even use a slider rule.
10   MR. B. GORDON:  No.  I remember
11   them, but I didn't use them.
12   MR. C. GORDON:  I used a slider
13   rule.
14   MR. GOSS:  I have my grandfather's
15   slide rule at home.  I'm not implying
16   anything, Corey.
17   MR. C. GORDON:  Well, son, my
18   yellow picket slide rule is packed away in a
19   box somewhere that my kids will have to get
20   rid of it when I die.
21   THE WITNESS:  So that goes on from
22   that point forward, that's what I was missing
23   in my head.
24   THE VIDEOGRAPHER:  Corey, we've
25   got about 15 minutes left on this tape.

Page 212

ALBRECHT

1
2    Would now be a good time to change it out.
3    MR. C. GORDON:  Yeah, why don't
4    want you change it out.
5    THE VIDEOGRAPHER:  We're going off
6    the record at 2:40 p.m.
7    (Whereupon, a brief recess
8    was taken.)
9    THE VIDEOGRAPHER:  This is video
10   number 4 in the deposition of Mark Albrecht.
11   Today is October 7th, 2016.  We're going back
12   on the record at 2:49 p.m.
13   BY MR. C. GORDON:
14   Q.  I don't remember if there was a question
15   pending, but you had wanted to --
16   A.  I did, and I understand exactly what you're
17   bringing up now.  There was a period of
18   capable antibiotic regimen in both groups and
19   similar prophylaxis for blood clotting, yup,
20   and one could compare those two periods and
21   come to the conclusion that that also could
22   be the result of these differences in
23   infection rates, the data does support that,
24   that's a possibility too.
25   Q.  When you say, "Possibility too," what --

Page 213

ALBRECHT

1
2    A.  Well, you don't know what it is.  How are you
3    to say that that's any more likely than it is
4    the difference in device.  It's not a
5    randomized controlled trial, it's an
6    observation study.  We saw infection rates go
7    kind of up and down and you're doing your
8    best guess at it, and that's observation,
9    it's imprecise it's not perfect.  It's not a
10   randomized controlled trial, which would give
11   you a definitive answer.  You just simply
12   can't get one out of this type of data.  And
13   what someone else chooses to do with the data
14   is up to them.
15   (Whereupon, Exhibit 13 was
16   marked for identification.)
17   BY MR. C. GORDON:
18   Q.  Let me show you Exhibit 13.  What I
19   particularly want to direct your attention to
20   is the -- well, the graph that shows -- the
21   graphic that shows the 3.1 percent, and then
22   the arrow to 0.8 percent, and the line,
23   "Forced-air warming discontinued, joint
24   infections reduced 74 percent."
25   A.  Okay.

ALBRECHT

1
2  Q. That -- and it's your study that's cited
3     there, right?
4  A. Uh-huh.
5  Q. Do you -- you said people can do what they
6     want with the data, but do you think that
7     what you see here in Exhibit 13 is
8     scientifically supported by your study?
9  A. In an observational sense, yes, it is, those
10    are the numbers for the periods. This isn't
11    the result of a randomized clinical trial. I
12    don't know what constitutes sufficient data
13    for marketing. A lot of people use data in
14    different ways.
15 Q. Can you -- do you believe your study can in
16    any way be used to support the conclusion
17    that switching from Bair Hugger to HotDog
18    will reduce surgical site infections?
19         MR. B. GORDON: Objection to form,
20    asked and answered, calls for a medical
21    conclusion.
22         THE WITNESS: There's
23    observational data in here that shows a
24    decrease in infection rates with the switch
25    between devices, that is true, that is

ALBRECHT

1
2  confounded with antibiotics.
3  BY MR. C. GORDON:
4  Q. It's also confounded with prophylaxis --
5     thromboprophylaxis?
6  A. Yes. It's observational in nature.
7  Q. And if you eliminate just those two
8     confounders, there is no statistical --
9     statistically meaningful difference --
10         MR. B. GORDON: Objection to form.
11 BY MR. C. GORDON:
12 Q. -- between Bair Hugger and HotDog, right?
13 A. This is not a randomized clinical trial. I
14    don't know what effect led to what.
15         MR. B. GORDON: Object to form,
16    misstates his testimony.
17         THE WITNESS: This is
18    observational data.
19 BY MR. C. GORDON:
20 Q. Why do observational data? What's -- what's
21    the purpose?
22 A. It's to identify trends that you may suspect
23    in the data and bring it to question so
24    someone can do a proper experiment further
25    on, like a randomized trial.

ALBRECHT

1
2  Q. Your trendline was just an arithmetic mean
3     across 23 months --
4  A. Uh-huh.
5  Q. -- right?
6         What -- having gone through the
7     exercise that you've gone through now to
8     compare one time period, just the Rivaroxaban
9     versus the no Rivaroxaban, would you agree
10    that a trendline that shows an arithmetic
11    mean across the -- that entire time period is
12    pretty misleading?
13         MR. B. GORDON: Objection to form.
14         THE WITNESS: I would have liked
15    to have added that to the effects here so
16    it's more clear what that did over the time
17    period. Having you make me drill into it a
18    little more clearly like that and not treat
19    it as just a confounder that, well, it's
20    there, so you can't truly trust this, you
21    know, I would have dug in a little deeper and
22    put an effect in the table, I think.
23 BY MR. C. GORDON:
24 Q. And if you had done that, tell me what --
25    would that -- would you have been able to do

ALBRECHT

1
2  a multivariate analysis with that, is that
3  the right term?
4  A. I still don't think we would have. I think
5     we would have presented it that we looked for
6     this effect, saw nothing, we looked for that
7     effect, saw nothing, oh, antibiotics had an
8     effect, forced air had an effect, now we need
9     to figure this out with a trial.
10         So you'd do this in a univariate
11    fashion still with observational data, in my
12    opinion.
13 Q. If you were to analyze the data factor --
14    taking into consideration antibiotics and
15    the -- the Rivaroxaban, and -- and, in
16    effect, factored those out, do you still
17    think that there would -- even with
18    observational data it would show a difference
19    between Bair Hugger and HotDog?
20         MR. B. GORDON: Objection to form,
21    misstates his earlier testimony.
22         THE WITNESS: I don't know. I
23    would have to run a model. There's a period
24    of time here which comes into play. This
25    data, there's possibly not enough

Page 218

```
 1                ALBRECHT
 2      infections -- infections to do a multivariate
 3      analysis like that where it's properly
 4      powered, just kind of looking at this.  I'm
 5      not so sure we'd be able to tease out the
 6      effect of multiple factors at the same time
 7      with a data set that has, you know, few
 8      infections like that over multiple cuts of
 9      variables.  So that can be difficult.  You'd
10      have to try.
11   BY MR. C. GORDON:
12   Q.  Well, you'd agree with me that what we just
13      teased out with just those two -- two
14      variables, the antibiotics and the
15      anti-thrombophylaxis -- thromboprophylaxis,
16      resulted in two periods that were pretty
17      comparable in both in duration and in number
18      of procedures, right?
19   A.  Yeah.  I'd like to add that to a table as a
20      univariate effect and do further
21      experimentation to see what led to what.
22   Q.  One of my associates grew up in California.
23   A.  Sure.
24   Q.  And in his -- his fond young -- young
25      childhood memory is his family going to
```

Page 219

```
 1                ALBRECHT
 2      Disneyland and his brother leaning over to
 3      him as they were driving to Disneyland and
 4      said, "Everybody who goes to Disneyland
 5      dies."
 6   A.  Okay.
 7   Q.  That's actually true, right?
 8   A.  All right.  How is that relevant to this?
 9           MR. B. GORDON:  Object to the form
10      of the question.
11   BY MR. C. GORDON:
12   Q.  Well, you'd agree that it would be absurd to
13      conclude from the fact that everybody who
14      goes to Disneyland dies, that Disneyland has
15      anything to do with people dying?
16           MR. B. GORDON:  Object to form,
17      calls for speculation, improper hypothetical.
18           THE WITNESS:  I can't tell you
19      from observational data if it's in change in
20      device or if it's a change in antibiotics
21      clearly, because other things are going on
22      behind the scenes.  This is a hypothesis.
23      It's presented as such that there are these
24      factors and if you compare the data in the
25      way presented from here to here, you get that
```

Page 220

```
 1                ALBRECHT
 2      effect.
 3           I agree that an antibiotic effect
 4      would be nice to add to this graph and help
 5      explain the challenge a little more clearly
 6      that we're facing here.
 7   BY MR. C. GORDON:
 8   Q.  Well, not just the antibiotic fact, but the
 9      anti-thromboprophylaxis fact, right?
10           MR. B. GORDON:  That's just blood
11      thinner.
12           THE WITNESS:  Yeah.  And a
13      clinician would have to tell you what's
14      relevant.  I mean, you could put a lot of
15      things in here too and say, Well, Larry was
16      mopping the floors in this room for these
17      days and that, and you can make this data so
18      high dimensional you'll find all sorts of
19      things that relate.
20           But I agree that the antibiotic
21      piece is a real thing and some kind of an
22      effect here, univariate effect presented in
23      the same way as the other effects would be
24      nice to have.
25   BY MR. C. GORDON:
```

Page 221

```
 1                ALBRECHT
 2   Q.  Were you ever made aware that at the
 3      beginning of the Bair Hugger period the
 4      laminar airflow system in one of the Wansbeck
 5      operating theaters was not functioning
 6      properly?
 7   A.  Not that I recall.  I may have or may not, I
 8      don't know.
 9   Q.  Were you ever made aware of the fact that in
10      2008 and 2009 the Northumbria Trusts were
11      repeatedly advised by the National Health
12      Service that their SSI rates for orthopedic
13      procedures made them a high outlier compared
14      to other trusts in the -- in the UK?
15   A.  I had heard they were having infection
16      problems, I was not sure of the details.
17   Q.  Did anyone ever tell you that as a result of
18      those infection problems, they instituted a
19      wide range of infection controlled
20      procedures?
21           MR. B. GORDON:  Object to form,
22      lack of foundation, calls for speculation.
23           THE WITNESS:  No, I don't know the
24      exact procedures they implemented.
25   BY MR. C. GORDON:
```

Page 222

ALBRECHT

1
2  Q.  Do you know any of them?
3  A.  Well, we have a couple here, they are
4     antibiotic changes.  I'm not the clinical
5     expert and I'm not close enough to this to
6     know exactly what's going on behind the
7     scenes at the hospital.  You know, I
8     really -- I'm unsure of what has happened.
9  Q.  And -- and I know this is -- it is several
10    years later, so I'm not expecting you to have
11    a clear memory, but as a statistician doing
12    this analysis, would it have been important
13    to you to -- to know that in December of 2008
14    the Wansbeck -- or the Northumbria Trust
15    formed a committee specifically to develop
16    ways to address the -- this outlier status of
17    high infection rates?
18        MR. B. GORDON:  Objection to form,
19    calls for speculation, outside his expertise.
20    He said he doesn't have the clinical
21    background to answer.
22        THE WITNESS:  This highlights the
23    need for randomized studies of these things,
24    so background factors like you're bringing up
25    aren't confounded with the results we see.

Page 223

ALBRECHT

1
2  BY MR. C. GORDON:
3  Q.  Were you aware that during the Bair Hugger
4     only period the -- they changed the surgical
5     dressings that they used to a particular type
6     of dressing that Mike Reed had believed,
7     based on randomized clinical controls,
8     reduced infection rates by about two-thirds?
9  A.  I don't recall that detail.
10 Q.  Would that have made any difference?
11        MR. B. GORDON:  Objection to form.
12        THE WITNESS:  I think details like
13    that could have made it into the discussion
14    about the other things that are confounding
15    factors.  Again, it's observational.  None of
16    these things are causative.
17 BY MR. C. GORDON:
18 Q.  Is -- is there a point in time where all the
19    observational data, or whatever observational
20    data you're presenting, are confounded by so
21    many cofounding factors that there's no point
22    in drawing -- even presenting observational
23    data?
24        MR. B. GORDON:  Objection to form.
25        THE WITNESS:  There's kind of an

Page 224

ALBRECHT

1
2     art to that in publications.  If you have
3     some data and even if it might be wrong or it
4     might not tell the truth -- not the truth,
5     but tell the picture that's really
6     underlying, right, sometimes you've presented
7     in the hopes that you can get other people
8     looking at it and that people can help
9     explain the story.
10 BY MR. C. GORDON:
11 Q.  And what -- what is -- what is the story that
12    you told in this paper?
13 A.  Well, it's not exactly a story, but it's a
14    connection of a couple of research --
15    research hypotheses, one of which is, you
16    know, is there any kind of disruption to the
17    airflow in the ventilation theater.
18        And then the other part is, well, if
19    we're going to look at that and we have an
20    effect of something that does that, you know,
21    demonstrated here, is there a change in
22    infection data that coincides with that.  And
23    so it had a focus like that, because we want
24    to look at and ask those direct questions that
25    are linked.

Page 225

ALBRECHT

1
2  Q.  And the reasonable conclusion from people
3     just reading that paper is that they are
4     linked, right?
5  A.  Well, it's a research article and it's an
6     observational study, the data is.  I
7     believe -- let's see if we call it the need
8     for a randomized clinical trial here.  We may
9     have well commented on that in the
10    discussion.  (Reviews documents.)
11        And there have been national studies
12    that look at the effect of, you know, airflow
13    and cleanliness in relationship of
14    ventilation to improved outcomes, and that's
15    kind of the piece that ties into this and why
16    we're looking at this question, because we
17    have something that we observe to disrupt
18    airflow and we want to see if there was a
19    change in infection period over that time
20    given we had a device with some kind of
21    mechanism that may or may not have done
22    something to infection rates.  It's a logical
23    link to try and ask this question and see if
24    there's a change.
25 Q.  And now that we've gone through this

ALBRECHT

1
2     exercise, do you think if you had presented
3     the data that would -- that showed that the
4     infection rate when Bair Hugger was -- was
5     used with the same antibiotics and the same
6     anti-blood clotting regimen has -- in the
7     HotDog period, there was no statistically
8     significant difference between the infection
9     rates, do you think that would have changed
10    the -- the impact that this -- this paper
11    would have had?
12 A.  I wouldn't have done a multivariate analysis
13    as you suggest there off the cut.  I would
14    have added the antibiotic effects to this
15    table of univariate effects and left someone
16    with the observational data to do some of
17    their own thinking.
18         Typically, in an observational
19    study, doing multivariate adjustments can be
20    kind of tricky and you tend to stay away from
21    them and use one test at a time just to kind
22    of say, hey, is there a trend or not, does
23    that trend look significant, I don't know
24    what caused it.
25         So we'll just look at one trend a

ALBRECHT

1
2     time to kind of screen things that you're
3     looking for, and that's all you're left with
4     is a screening, well, is it associated or is
5     it not, you don't know if it's the cause.  So
6     I don't know if it's the device, if it's
7     antibiotics.
8  Q.  If you had presented the analysis of
9     antibiotics and -- and you keep saying
10    antibiotics and I want to make sure that
11    you --
12 A.  And blood clotting.
13 Q.  Okay.  That's what I thought.
14         Whatever thought someone might have
15    reading the paper as it exists now as to
16    whether it's the device or something else,
17    would you agree that if you had presented the
18    information that we just went through about
19    antibiotics and blood clotting, that the
20    thoughts about the likely answers to that
21    question might be different?
22         MR. B. GORDON:  Objection; calls
23    for speculation and invades into an area of
24    medical expertise that he doesn't possess.
25         THE WITNESS:  From a statistical

ALBRECHT

1
2     point of view, it would have identified two
3     clear effects that probably need deeper
4     investigation that do call into question, you
5     know -- it highlights the fact that it's
6     observational data.
7  BY MR. C. GORDON:
8  Q.  And it would have made it a lot harder for
9     anyone to --
10 A.  They still could have done that if they
11    wanted to, because the effect would be listed
12    here along with the other two effects, and
13    that's their interpretation of the research.
14 Q.  You're the statistician on -- on this
15    project.  Do you believe that Exhibit 13, the
16    representations there, is an accurate
17    representation of what your research
18    concluded?
19         MR. B. GORDON:  Objection; asked
20    and answered already.
21         THE WITNESS:  The rates and the
22    decreases are accurate and line up with
23    what's in the paper.
24         MR. B. GORDON:  Same answer you
25    got last time.

ALBRECHT

1
2         And, Corey, I don't want to cut you
3     off, you probably got some more left, if --
4     if you happen to be getting close to a
5     stopping point, if we're going to quit
6     anyway --
7         MR. C. GORDON:  Yeah, let --
8         MR. B. GORDON:  -- this would
9     allow me to make my flight.  It's up to you.
10        MR. C. GORDON:  I'm going to do
11    one more thing, because I did promise you I
12    would do that.
13        (Whereupon, Exhibit 14 was
14    marked for identification.)
15 BY MR. C. GORDON:
16 Q.  I'm going to show you Exhibit 14.  And can
17    you -- can you identify the person on the
18    left in the --
19 A.  Yeah.
20 Q.  -- what look like surgical scrubs?
21 A.  Yeah, Reed.
22 Q.  That's Dr. Mike Reed?
23 A.  Yes.
24 Q.  Do you know any of the other people in the
25    picture?

ALBRECHT

1
2  A. Not off the top of my head.
3  Q. And you were -- you were at Dr. Reed's
4     hospital in England, right?
5  A. Yes, I was.
6  Q. Okay. Do you see that chart on the wall
7     there behind -- behind these four people?
8  A. Yeah, I can roughly make it out.
9  Q. Can you --
10 A. Yup.
11 Q. Can you -- even with my old tired eyes it
12    looks like --
13 A. Yeah, no, I'm reading it.
14 Q. -- "Trust wide surgical site infection
15    intervention timeline for orthopedic lower
16    limb surgery combined." Do you see that?
17 A. Yes, I do.
18 Q. Do you recall seeing that chart or anything
19    like that either on the wall when you were
20    there or in printed form?
21 A. I don't recall. I don't recall.
22 Q. Okay.
23 A. I wasn't looking for it if I had.
24 Q. Okay. And would that -- well, strike that.
25    Do you see that -- that blue line

ALBRECHT

1
2  that goes down, up a little bit --
3  A. I do.
4  Q. -- and then goes down? Would you agree that
5     that conveys more information about what
6     might have been happening in terms of SSI
7     trends than an average -- an arithmetic mean
8     average of SSI rates over whatever that time
9     period is?
10        MR. B. GORDON: I'm going to
11    object to the fact that you can't read
12    anything on this except for the very first
13    top line. I have no idea what you're talking
14    about.
15        THE WITNESS: I understand the
16    trendline and the series of events that
17    follow with it that are showing on the graph.
18    And from a graphic like this, one can look at
19    a trendline from their eye on the top, it's
20    hard to see on the bottom what's going on,
21    though, in terms of the data.
22        I don't know. If you group
23    everything at a very small granular level,
24    things get kind of wonky too up and down. I
25    think that adding to this paper those other

ALBRECHT

1
2  two effects would be reasonable, but other
3  than that, I don't know if I would change
4  anything based on that.
5  BY MR. C. GORDON:
6  Q. Well, I -- and I -- to Mr. Ben Gordon's
7     point, you can't tell what those
8     interventions --
9  A. It's observational data too. None of these
10    are tested interventions. And because the
11    rate went down may not be due to the fact
12    that that happened there, and that's the
13    devil of the details with these kind of
14    things, they're observational. You don't
15    know if that did it or something else, so,
16    really, you need that randomized trial. And
17    this data suffers from the same problem, it
18    is observational. It is not controlled in a
19    randomized trial.
20 Q. When did you first meet Andrew Legg?
21 A. It would have had to have been in the UK when
22    I was there. I don't think he was stateside
23    when I first met him. I think it was
24    correspondence by e-mail maybe.
25 Q. How did you first get in touch with him?

ALBRECHT

1
2  A. Similar to McGovern and Paul, I'm sure it
3     would be that same channel. So it was either
4     through Scott Augustine, maybe David Leaper.
5     I'm not sure who kind of hooked us up.
6  Q. And you went to Sheffield where --
7  A. Yes.
8  Q. -- where he was, right?
9  A. Uh-huh. Yes.
10 Q. And you met Dr. Hamer as well?
11 A. Yes. I don't remember if I shook his hand or
12    if I just met him over e-mails.
13 Q. Okay. But you and Legg collaborated on -- on
14    research involving forced-air warming?
15 A. We did. I was not a listed author in those
16    studies.
17 Q. And by, "Those studies," I just want to be
18    clear, there's Legg and Hamer, and then
19    there's Legg, Cannon and Hamer.
20 A. Yes.
21 Q. You collaborated on both of those, right?
22 A. I collaborated, I believe, on one of the two.
23    You'd have to show me the studies so I can
24    look at the setup on them, if you have them.
25    I could tell you then which elements I was

Page 234

1                    ALBRECHT
2    involved in and not.  We did provide them
3    with some research materials.
4    Q.  And -- in the interest of time, I'm not going
5    to looking for them so we can delay this, but
6    did the -- well, strike that.
7              MR. C. GORDON:  We'll suspend for
8    now.
9              MR. B. GORDON:  Okay.  We're going
10   to reserve questions for another day.  Thank
11   you very much.
12             MR. C. GORDON:  Do you want to try
13   and schedule now or --
14             THE WITNESS:  Yeah, I think now
15   would be best just so we know.
16             THE VIDEOGRAPHER:  We're going off
17   the record at 3:11 p.m.
18             (Whereupon, the foregoing
19             deposition adjourned at 3:11 p.m.)
20
21
22
23
24
25

Page 235

1              DEPOSITION CORRECTION SHEET
2    TITLE: In Re:  Bair Hugger Forced Air Warming
3          Products Liability Litigation
4    WITNESS:  Mark Albrecht
5    PAGE  LINE  DESIRED CHANGE
6    ____  ____  _____
7    ____  ____  _____
8    ____  ____  _____
9    ____  ____  _____
10   ____  ____  _____
11   ____  ____  _____
12   ____  ____  _____
13   ____  ____  _____
14   ____  ____  _____
15   ____  ____  _____
16   ____  ____  _____
17   ____  ____  _____
18   ____  ____  _____
19   ____  ____  _____
20   ____  ____  _____
21   ____  ____  _____
22   ____  ____  _____
23   ____  ____  _____
24   ____  ____  _____
25

Page 236

1
2
3    I, Mark Albrecht, have read this
4    deposition transcript and acknowledge
     herein its accuracy except as noted:
5
6
         _____
7              Witness Signature
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

Page 237

1    STATE OF MINNESOTA  )
                          ) ss
2    COUNTY OF ANOKA    )
3
         Be it known that I took the foregoing
4    deposition of Mark Albrecht, Volume 1, on
     October 7th, 2016, in Minneapolis, Minnesota;
5
         That I was then and there a notary public
6    in and for the County of Anoka, State of Minnesota,
     and that by virtue thereof, I was duly authorized
7    to administer an oath;
8        That the witness was by me first duly
     sworn to testify to the truth, the whole truth and
9    nothing but the truth relative to said cause;
10       That the foregoing transcript is a true
     and correct transcript of my stenographic notes in
11   said matter;
12       That the witness reserved the right to
     read and sign the transcript;
13
         That I am not related to any of the
14   parties hereto, nor interested in the outcome of
     the action;
15
         WITNESS MY HAND AND SEAL this 19th day of
16   October, 2016.
17
18       _____
         Amy L. Larson, RPR
19       My Commission Expires 1/31/2020
20
21
22
23
24
25

## A

**a.m (4)**
5:6,20 94:21 95:3
**able (12)**
7:19 65:22 71:19
85:14 90:23 121:9
147:21 148:4,14
153:10 216:25
218:5
**above-entitled (1)**
6:17
**absence (1)**
85:19
**absolutely (6)**
25:21 71:10 82:15
138:2 172:13
188:18
**absurd (1)**
219:12
**accelerates (1)**
46:17
**acceptable (1)**
65:11
**access (5)**
25:8 29:3 110:8
127:21 151:2
**accompanying (1)**
203:15
**account (3)**
135:4 136:24 169:17
**accounted (3)**
165:22 181:7 193:5
**accuracy (1)**
236:4
**accurate (6)**
40:8 155:9 157:19
159:25 228:16,22
**accurately (3)**
116:12,16 174:22
**acknowledge (1)**
236:3
**acting (1)**
73:9
**action (6)**
6:17 30:16 31:19
74:10 76:8 237:14
**Actions (1)**
1:6
**active (5)**
41:24 83:5,6,9 122:7
**actives (1)**
41:7
**activities (4)**
22:3 23:25 35:5 88:25
**activity (2)**
63:12 104:18

**actual (20)**
26:21 28:17 34:18,22
36:13 45:7 73:5
82:2 84:3 85:19
86:3 104:2 111:10
112:21 114:13
116:6 126:16 141:6
150:15,23
**ad (1)**
89:24
**add (3)**
167:2 218:19 220:4
**added (4)**
140:13 168:3 216:15
226:14
**adding (1)**
231:25
**addition (2)**
77:13 183:6
**additional (5)**
10:19 70:7 84:16
106:5 169:12
**Additionally (1)**
115:11
**address (2)**
99:5 222:16
**Adequacy (2)**
3:20 95:25
**adequate (1)**
151:8
**adhered (2)**
118:20,23
**adhering (1)**
114:9
**adjourned (1)**
234:19
**adjusting (2)**
156:9 186:22
**adjustment (1)**
136:14
**adjustments (1)**
226:19
**administer (1)**
237:7
**administration (2)**
12:8 29:8
**adoption (1)**
134:14
**advanced (2)**
88:7 89:12
**advertisement (1)**
88:19
**advice (1)**
22:10
**advised (1)**
221:11

**affect (1)**
70:14
**agar (18)**
36:3 38:21 42:22
43:18 44:2,18,19
45:5,9,17 46:3,20
46:21 47:4 49:9
107:19 111:22
124:20
**agent (5)**
187:6,18 190:19
191:5 193:24
**ago (9)**
52:5 86:9 111:2,25
129:21 160:16
177:11 182:12,23
**agree (18)**
47:23 57:20 91:6
92:13 99:21 172:10
180:13 192:20
202:6 204:15
209:21 216:9
218:12 219:12
220:3,20 227:17
231:4
**agreed (2)**
132:20 150:22
**ahead (10)**
8:23 28:10 41:19
43:13 48:2 133:20
159:2,13 160:8
174:14
**aimed (1)**
21:5
**air (64)**
1:4 5:13 20:2 27:2,14
27:24 29:13,18
39:16 41:10,13
42:19 43:2,16,22
44:19 45:12 46:4,8
46:10,12,15,16,19
47:8 51:4,5 52:16
54:19 62:11 63:12
64:2 66:2,14,25
67:4 70:8 74:24
75:5,12,12,13,20,21
80:14,22 89:25 90:2
90:16 91:16 95:12
101:4 103:7 104:7
104:13 105:20
115:15 117:10
118:12 124:14
164:9 172:8 217:8
235:2
**airborne (28)**
3:14,20 35:25 40:12

44:13 45:18 62:19
95:12,19,25 103:13
107:5 111:11
114:24 115:5,6,11
115:22 117:13,23
118:5 120:15
124:16 125:15
126:7,9,18 130:10
**Airborne-Contami...**
3:17
**airflow (21)**
20:2 28:17 35:23
40:19,21 70:11 99:7
99:12,15,20,22
101:16 140:21
141:7 203:14,17
208:22 221:4
224:17 225:12,18
**airflows (1)**
27:10
**airstream (17)**
33:20 35:18 39:15
45:15 46:2 75:25
84:5,11 85:20
102:14 104:3
111:20 112:21
119:17 124:20
126:24 131:5
**airstreams (1)**
47:9
**Albrecht (252)**
1:11 3:1 4:1 5:1,2,12
6:1,16,23 7:1 8:1
9:1 10:1 11:1 12:1
13:1 14:1 15:1 16:1
17:1 18:1 19:1 20:1
21:1 22:1,22 23:1
24:1 25:1 26:1 27:1
28:1 29:1 30:1 31:1
32:1 33:1 34:1 35:1
36:1 37:1 38:1 39:1
40:1 41:1 42:1 43:1
44:1 45:1 46:1 47:1
48:1 49:1 50:1 51:1
52:1 53:1 54:1 55:1
56:1 57:1 58:1 59:1
60:1 61:1 62:1 63:1
64:1 65:1 66:1 67:1
68:1 69:1 70:1 71:1
72:1 73:1 74:1 75:1
76:1 77:1 78:1 79:1
80:1 81:1 82:1 83:1
84:1 85:1,23 86:1
87:1 88:1 89:1 90:1
91:1 92:1 93:1 94:1
94:25 95:1,9,14,21

96:1,2,9,17,23 97:1
98:1 99:1 100:1
101:1 102:1 103:1
104:1 105:1 106:1
107:1 108:1 109:1
110:1 111:1 112:1
113:1 114:1 115:1
116:1 117:1 118:1
119:1 120:1 121:1
122:1 123:1 124:1
125:1 126:1 127:1
128:1 129:1 130:1
131:1 132:1 133:1
134:1 135:1 136:1
137:1 138:1,11
139:1 140:1 141:1
142:1 143:1 144:1
145:1 146:1 147:1
148:1 149:1 150:1
151:1 152:1 153:1
154:1 155:1 156:1
157:1 158:1 159:1
160:1 161:1 162:1
163:1 164:1 165:1
166:1 167:1 168:1
169:1 170:1 171:1
172:1 173:1 174:1
175:1 176:1 177:1
178:1 179:1 180:1
181:1 182:1 183:1
184:1 185:1 186:1
187:1 188:1 189:1
190:1 191:1 192:1
193:1 194:1 195:1
196:1 197:1 198:1
199:1 200:1 201:1
202:1 203:1 204:1
205:1 206:1 207:1
208:1 209:1 210:1
211:1 212:1,10
213:1 214:1 215:1
216:1 217:1 218:1
219:1 220:1 221:1
222:1 223:1 224:1
225:1 226:1 227:1
228:1 229:1 230:1
231:1 232:1 233:1
234:1 235:3 236:2
237:4
**Albrecht_0003576 (...**
4:15
**Albrecht_0003578 (...**
4:15
**Albrecht_0003579 (...**
4:15
**Albrecht_0003580 (...**

4:15
**alerted (1)**
111:9
**Alexandria (8)**
77:14 78:22 82:8
83:14 101:12
109:22,24 110:13
**allergy (2)**
19:21 20:20
**allow (2)**
38:25 229:9
**allowed (1)**
19:18
**allowing (1)**
18:23
**alternative (1)**
87:25
**aluminum (1)**
45:8
**ambient (4)**
27:2 29:18 41:12
80:22
**American (1)**
94:4
**amount (2)**
46:8 66:10
**amounts (1)**
43:2
**Amy (3)**
1:24 5:22 237:18
**analysis (41)**
28:6 58:24 135:8,14
135:17,25 136:8,13
136:16,18,25 137:5
137:8,14 142:20
149:7 150:15,22
156:15 162:7,16
163:8,14 169:11,11
176:16 181:5,7
182:21 185:13
200:19 201:12
203:5 204:13
205:15 208:3 217:2
218:3 222:12
226:12 227:8
**Analytical (2)**
34:17,18
**analyze (1)**
217:13
**analyzed (4)**
35:8 74:23 158:25
166:8
**Andrew (1)**
232:20
**Anesthesia (1)**
124:15

**Anoka (2)**
237:2,6
**answer (24)**
8:5,7,21,24 9:16 10:5
16:24 28:10 41:16
50:14 55:18 66:9
93:9 105:7 128:12
132:10 153:8
176:14 182:2
188:25 201:17
213:11 222:21
228:24
**answered (20)**
60:23 89:7 109:6
113:3 114:17 119:9
125:12 128:10
130:13 181:11
185:5 187:15,21
188:6,14 202:16
205:12 209:25
214:20 228:20
**answering (1)**
131:13
**answers (4)**
7:17,21 126:2 227:20
**anti-blood (1)**
183:10 185:20 190:6
192:25 194:4,16
196:25 201:7 202:9
226:6
**anti-clotting (5)**
184:14,16 185:24
187:18 191:5
**anti-thromboembol...**
200:11 205:8
**anti-thrombophyla...**
218:15
**anti-thromboproph...**
220:9
**antibiotic (32)**
134:21 173:23 174:3
174:6,18 175:7,22
176:20 177:16
179:6 180:5,25
183:6 185:19,23
187:5,10 188:10
189:5,10,25 193:23
200:11 201:6
202:25 210:10
212:18 220:3,8,20
222:4 226:14
**antibiotics (27)**
172:22 175:23 182:9
190:16 191:5
192:25 194:4,16
196:24 201:21

202:8 205:7 207:20
208:8,18 209:6,7
215:2 217:7,14
218:14 219:20
226:5 227:7,9,10,19
**anticipated (1)**
72:21
**anybody (1)**
62:24
**anymore (4)**
86:4 169:20 210:25
211:4
**anyway (1)**
229:6
**apart (1)**
47:12
**apologize (2)**
24:11 147:20
**apparatus (9)**
43:15,21 45:25 46:3
47:16 48:15 49:9
52:8 126:25
**apparently (2)**
37:11 44:24
**appear (4)**
97:6 102:15 143:2
154:4
**APPEARANCES (1)**
2:1
**appears (4)**
38:23 70:16 157:16
183:23
**apply (1)**
45:12
**appropriate (2)**
106:15 130:3
**approving (1)**
180:10
**approximately (2)**
5:6 15:4
**arbitrary (1)**
107:5
**area (3)**
14:15 24:22 227:23
**areas (4)**
20:25 26:25 74:23
84:9
**argued (1)**
90:4
**argument (1)**
42:18
**argumentative (8)**
91:3 108:21 116:8
119:21 121:4
202:15 203:12
204:22

**arguments (2)**
88:6 89:12
**arithmetic (3)**
216:2,10 231:7
**Arizant (12)**
12:20 13:13 14:3,21
15:5,11,12,18,24
16:5 20:15 87:4
**arose (1)**
152:25
**arrow (1)**
213:22
**art (1)**
224:2
**arthroplasties (2)**
154:2 177:17
**arthroplasty (2)**
177:8,8
**article (13)**
94:5 95:11,16 119:25
120:20 124:13
159:3 162:13
163:11 179:13
180:7 186:7 225:5
**articles (2)**
97:15 119:5
**aside (1)**
84:8
**asked (23)**
50:19 89:7 94:8 109:6
113:3 119:8 125:11
128:9,11 130:12
137:2 176:24
181:11 185:5
187:14,20 188:5,13
202:16 205:11
209:24 214:20
228:19
**asking (1)**
8:25 28:4 48:16 89:23
92:24 124:4 152:22
153:17 154:15
168:6
**asks (1)**
176:13
**aspect (1)**
101:17
**Assaad (12)**
2:16 6:6,6 37:8,18,21
60:2,7 129:11
161:19,23 170:15
**assess (1)**
140:18
**assessed (1)**
165:14
**assessing (2)**

40:9 71:7
**assessment (3)**
3:9 31:4 74:21
**associated (2)**
180:23 227:4
**associates (1)**
218:22
**association (2)**
176:20 178:24
**assume (2)**
171:6 199:14
**assumes (2)**
177:24 201:9
**assuming (6)**
73:15 142:22 192:4
193:3 194:6 195:19
**assumptions (1)**
74:5
**atmospheric (8)**
66:11,13 67:18 72:23
73:6,11 116:24
117:8
**attached (2)**
124:24 168:8
**attempt (3)**
39:16 111:10 179:16
**attempted (1)**
111:18
**attempting (1)**
68:3
**attend (1)**
18:24
**attending (1)**
18:13
**attention (3)**
38:4 75:9 213:19
**attorney (2)**
8:18,25
**attributed (2)**
166:19,21
**augmented (1)**
168:9
**August (10)**
108:19 183:24 190:8
190:12,13 205:24
206:2,8,13,13
**Augustine (43)**
3:6,11 13:20,25 14:25
15:4,12,19 16:2,3,6
16:12 17:19,22
18:12,21 19:3,10
25:12 28:3 35:12
86:16 87:3,24,24
88:7,8 89:2,2 90:15
90:19,20 109:2,4
113:15 139:21

147:11 150:10,11
150:12 156:21
203:20 233:4
**Augustine's (1)**
100:10
**AUGUSTINE_000...**
3:8
**AUGUSTINE_000...**
3:8
**AUGUSTINE_000...**
4:10
**AUGUSTINE_000...**
4:10
**AUGUSTINE_001...**
3:10
**AUGUSTINE_001...**
3:10
**authentic (1)**
195:18
**authenticate (3)**
151:23,25 152:23
**author (2)**
156:14 233:15
**authored (1)**
38:15
**authorized (1)**
237:6
**authors (2)**
121:6 180:8
**available (4)**
140:17 141:3 145:20
150:4
**Avenue (2)**
2:14,20
**average (14)**
57:24 69:7,8,13,15,21
69:24,25 70:25
171:3,4,16 231:7,8
**Avidan (1)**
124:13
**aware (12)**
55:4,8 87:23 89:24
90:13,18 167:21
186:4 209:23 221:2
221:9 223:3

**B**

**B (169)**
6:4 9:6,9 16:22 21:12
25:14 28:7 31:8
37:9,22 40:6 44:9
44:21 54:6,23 55:17
55:20,24 56:9,14
57:15 60:9,19 66:7
66:20 67:7,16 69:14
73:23 75:4 79:24

86:5,19 87:19 88:3
88:11,16 89:6,18
90:7 91:2,13 92:18
93:16 94:8,16 98:6
98:17 100:7,11,15
100:20 105:21
107:20 108:12,20
109:5,22 110:23
112:15 113:2
114:15 115:19
116:7 119:8,20
120:6 121:3 122:3
122:12,18 123:13
123:19 124:10
125:10 128:9,17,21
128:25 129:4,15,24
130:12 131:21
132:24 133:7,15
141:22,25 142:5,9
143:8,15 144:11,20
144:23 146:20,25
151:4,22 152:16
155:10,18 158:4,15
159:5,18,23 161:17
162:4 165:20
166:23 167:24
170:8 174:10,21
176:12 177:23
178:16 179:8,20
180:18 181:10
183:25 184:7 185:4
185:18 187:14,20
188:5,13 190:4
192:6 193:2,12
195:16 198:9,21,24
199:22 201:8
202:12,15 203:11
203:25 204:5,21
205:11 208:15
209:24 211:10
214:19 215:10,15
216:13 217:20
219:9,16 220:10
221:21 222:18
223:11,24 227:22
228:19,24 229:8
231:10 234:9
**bachelor (1)**
10:13
**back (31)**
8:8 10:23 12:15 26:13
30:5 32:7 33:13
42:16 56:13 61:22
95:2 129:20 138:12
143:25 145:5 161:9
161:11 163:25

164:18 175:9
182:13 183:4,16
184:15,23 190:13
190:24 208:12
209:13,16 212:11
**background (3)**
9:19 222:21,24
**backwards (1)**
157:24
**bacteria (69)**
29:18 34:3,11 36:14
36:19,21 40:15
47:12 49:10 51:2
54:22 55:3,11 59:7
66:13,17 73:21
74:16,16 82:3,10
83:24 84:4,10,11
85:19 86:3 89:15
90:5,22 91:8,9
92:14,16 93:6 102:9
102:13 103:2 104:2
104:12 111:19
112:7 114:9,13
115:8,24 116:4,22
117:16,23 118:4,5
118:18,22,24
119:15 120:2,5
121:2,24 123:16
124:16 126:23
127:12 130:10
131:8 132:4,6 147:5
**bacterial (8)**
29:16 49:15 85:14
116:6 118:8 119:5
146:13 147:16
**bacterium (2)**
35:25 45:20
**Badger (2)**
10:6,7
**Bair (147)**
1:4 5:13 7:4 27:3
32:12,17,23 33:11
33:15 34:7 35:16,18
36:7,15,19 38:11
39:15,17 40:2,15
51:9,9 52:9 67:21
73:18 74:14,25 75:3
75:13,15,21,22,24
77:25 78:6,15,19
79:6,16 81:6,7,12
82:4,4,9 83:6,19,25
84:4,7,14,23 85:16
85:20 86:4,14,23
87:2,11,16 88:2,9
88:10 89:4,13,14,15

90:4,25 91:11 92:14
92:17 93:14,24 97:7
99:6 101:3 103:6,15
110:10,13 111:20
112:22 114:6,14
117:2,14,20 118:10
118:19 119:16
120:25 121:14,19
121:25 122:24
123:8,11 124:7
127:12 130:11
148:24 149:11,17
156:25 164:2,12
165:11,24 166:2,5
166:11,19 170:20
170:24 172:12
174:5 177:19,21
180:16 185:22
187:9,17 188:2,3
191:3 192:22
194:15 196:23
199:20 200:10
201:5 202:7 203:23
204:18 209:15
214:17 215:12
217:19 221:3 223:3
226:4 235:2
**balance (1)**
47:15
**based (17)**
27:25 31:24 90:2
101:20,23 103:19
103:23 109:19
121:5 126:20
143:21 158:7
162:13 196:5
202:19 223:7 232:4
**basic (3)**
83:14 101:23 201:13
**basically (9)**
31:6 39:24 40:20 44:3
46:14 53:25 72:13
93:15 122:11
**basis (6)**
117:5 176:19 178:9
178:23 202:22,23
**basket (4)**
97:25 99:2,12,25
**baskets (1)**
97:24
**Bates (15)**
3:8,10,15,18,21 4:5,8
4:10,12,15,17,19
37:18 147:10
161:21
**Baylen (1)**

2:10
**beginning (3)**
172:15 190:19 221:3
**behalf (2)**
2:2 6:3
**Behram (2)**
2:19 6:10
**Belani (3)**
96:3,9,17
**believe (43)**
16:18 26:22 28:22
30:3,9 31:17 32:14
32:24 33:12 34:24
35:2 38:25 39:8,12
39:19 42:22 43:4,23
53:4 55:9 63:23
65:12 105:3,11
109:25 111:12
113:16 136:12
137:21 139:21
143:20 144:2
145:23 146:3
148:11 153:4
154:18 173:15
195:11 214:15
225:7 228:15
233:22
**believed (1)**
223:6
**bell (1)**
142:25
**Ben (6)**
2:9 6:4 66:16 151:19
211:8 232:6
**Ben's (1)**
178:18
**best (9)**
8:8 32:2 53:7 55:16
181:21 185:21
194:22 213:8
234:15
**better (1)**
123:3
**bifocals (1)**
142:10
**big (6)**
100:25 117:25 139:11
141:16 143:9
176:17
**biological (1)**
132:12
**Biomedical (22)**
3:6,11 16:2,6,13
17:20,22 18:13,21
19:3,10 25:13 35:12
86:16 87:3,24 88:7

89:2 90:19 108:19
109:2,4
**Biomedical's (1)**
28:3
**bit (13)**
8:3 17:23 22:10,17
23:20 25:20 53:15
142:24 171:11
172:14,15 205:21
231:2
**Blackwell (3)**
2:4 5:4,18
**blanket (3)**
80:17 124:24,24
**blend (1)**
19:6
**blend-over (1)**
22:7
**blended (1)**
17:25
**blew (2)**
124:19,19
**blood (12)**
173:25 175:12,13
180:25 183:9 190:4
193:15 210:11
212:19 220:10
227:12,19
**blood-clotting (1)**
193:24
**blow (5)**
44:19,19 90:4,23 91:9
**blower (2)**
80:15 127:22
**blowers (8)**
3:20 32:25 95:24
107:6 109:15
115:16 124:14,16
**blowing (9)**
43:21 45:5 46:9 89:25
90:2,16 93:4 103:2
121:13
**blown (7)**
36:6,14 44:7 92:15,17
93:6,12
**blue (1)**
230:25
**body (4)**
85:22 109:11 130:19
137:20
**borrow (2)**
174:9 188:17
**bottom (7)**
69:21 80:13 130:25
159:15 162:2
196:16 231:20

**Boulevard (1)**
2:17
**bouncing (1)**
71:19
**bounds (1)**
172:8
**box (1)**
211:19
**boy (3)**
140:3 143:23 149:19
**BR (1)**
162:13
**brackets (1)**
41:25
**break (6)**
17:13 94:11,17,17
118:3 138:4
**brief (3)**
94:22 138:8 212:7
**bright (1)**
66:24
**bring (3)**
35:4 203:7 215:23
**bringing (2)**
212:17 222:24
**brings (1)**
35:23
**broader (1)**
154:10
**broken (1)**
171:17
**brother (1)**
219:2
**brought (3)**
34:20 140:18,25
**BS (1)**
12:10
**BSE (1)**
10:12
**bug (2)**
100:2,16
**bugs (18)**
40:3,4 65:19 66:6,8
90:24 93:3,12,23
105:19 106:6
107:18 114:13
121:13 123:8,11
124:7 131:5
**building (2)**
112:9 127:20
**buildup (4)**
3:17 95:18 132:11,12
**bulk (2)**
21:25 117:12
**bunch (2)**
66:24 201:13

**buoyant (1)**
115:10
**Burke (3)**
2:4 5:4,18
**business (2)**
12:8 18:16
**busted (1)**
63:25
**butterflies (1)**
132:17
**bypass (1)**
64:2
**bypassing (1)**
30:10

## C

**C (235)**
5:8 6:2,22 9:8,18 17:7
21:16 22:20 25:18
25:21 26:3,7 28:15
30:24 31:10,11
37:11,14,20,23 38:3
38:5 40:7 44:15,23
54:7 55:2,22 56:4,5
56:12,17,19 57:19
60:5,16 61:2 66:15
66:21 67:11,19
69:17,20 73:25 74:2
75:6,7 76:19 80:3,4
86:12,22 87:22 88:5
88:12,22 89:10,21
90:12 91:5 92:3,23
93:21 94:10,14,18
95:8 98:9,24,25
100:14,18,24 101:2
106:16 107:24
108:14,17,22,24
109:13,23 111:7
112:18 113:6
114:22 115:25
116:13,18 119:12
119:13,24 120:10
121:12 122:9,16
123:6,15,24 124:17
124:18 125:16
128:15,19,23 129:3
129:9,13,17 130:7
130:16 131:23
133:2,12,17,23
138:3,14 141:20
142:8,11,15 143:13
144:7,9,12,22,24,25
146:22 147:3,8
151:17,24 152:2,19
155:12,16,20 158:9
158:10,17 159:6

160:6 161:2,21,25
162:9,10 165:21
167:5,9,10 168:12
168:13 170:10,16
170:17 173:8,22
174:13,16 175:3,4
176:22 178:11,18
178:21 179:14
180:3 181:3 182:4
184:3,6,10,11
185:17 187:16,23
188:9,18,22 189:7
190:5 192:8 193:6
193:18 195:21
196:3,4 198:14
199:3,4 200:4,7,8
201:18 203:3,19
204:3,8,14 205:5,19
205:20 208:16
210:7,14,19,23
211:8,12,17 212:3
212:13 213:17
215:3,11,19 216:23
218:11 219:11
220:7,25 221:25
223:2,17 224:10
228:7 229:7,10,15
232:5 234:7,12
**CA (1)**
2:20
**calculating (1)**
102:5
**calculator (1)**
199:7
**calibrated (1)**
46:6
**California (1)**
218:22
**call (7)**
19:7 99:2,11 207:14
207:24 225:7 228:4
**called (4)**
51:20 89:24 145:24
171:12
**calling (2)**
37:25 75:8
**calls (20)**
25:14 86:6 91:3 120:6
123:20 124:11
160:13 166:24
176:13,20 177:25
179:21 185:4,5
204:22 214:20
219:17 221:22
222:19 227:22
**camera (1)**

129:6
**campaign (3)**
89:9,24 90:2
**Cannon (1)**
233:19
**cannulization (1)**
21:2
**capable (1)**
212:18
**capacity (2)**
14:21 15:20
**capture (1)**
45:21
**captured (1)**
46:17
**captures (1)**
36:2
**care (1)**
27:19
**Careful (1)**
144:9
**carefully (13)**
11:9 25:17 41:15
50:14 55:6 101:18
104:25 110:2,4
137:22 156:12
168:17 181:15
**Carlson (2)**
11:5 18:16
**Carluke (2)**
96:18 156:19
**carrier (1)**
117:23
**carriers (1)**
115:11
**carry (1)**
45:17
**case (17)**
5:16 40:11 42:23
48:14 50:25 59:9
65:23,24 68:17 69:2
82:13,17 123:10
168:8 175:15 185:8
208:4
**cases (3)**
48:18 117:21 161:16
**casual (1)**
202:23
**catch (1)**
189:2
**catheterization-typ...**
19:23
**caught (2)**
83:4 134:25
**causal (6)**
176:19 178:7,8,23

**causative (1)**
202:22,23
223:16
**cause (3)**
30:11 227:5 237:9
**caused (1)**
226:24
**causing (1)**
70:7
**caveat (1)**
176:17
**caveats (1)**
187:2
**ceiling (6)**
51:4 60:25 61:7 62:5
64:7 65:6
**cell (2)**
103:7 117:24
**cells (6)**
73:7,13 91:21 117:4
117:15 118:6
**center (8)**
24:2,14 26:15 28:20
49:13 77:4,10
110:16
**CEO (3)**
13:23 14:25 15:8
**certain (6)**
23:24 46:4 76:12
107:13 150:25
205:6
**certainly (1)**
87:23
**Certify (1)**
173:8
**cetera (2)**
109:17,17
**CFU (7)**
60:5,7 110:12,15,18
110:20,22
**CFU/Volume (1)**
42:2
**CFUs (14)**
29:18 51:17,18 65:23
65:23 78:11,16 84:4
85:14 110:19
115:12,12 124:21
126:23
**chain (3)**
4:14 112:6 162:19
**challenge (4)**
68:14 118:13,15
220:5
**chance (1)**
109:9
**change (39)**

9:2 135:21 172:22,24
173:14,25 174:3
176:5,21 179:6
180:14,23,24,25
183:6,7,12,14
184:19 185:14,15
187:5,7 190:3,23
193:4 194:6,10
205:22 209:20
212:2,4 219:19,20
224:21 225:19,24
232:3 235:4
**changed (8)**
166:13,18 173:21
176:7 189:18
208:18 223:4 226:9
**changes (10)**
72:2 173:12 175:25
176:3 181:8 183:4
185:20 193:19
201:20 222:4
**changing (3)**
180:16 186:20 190:16
**channel (1)**
233:3
**channels (1)**
27:13
**characteristics (1)**
140:21
**characterization (4)**
26:24 93:17 122:13
132:25
**chart (7)**
151:6 194:14,21
210:17,20 230:6,18
**chasing (1)**
132:16
**Chaska (1)**
9:21
**check (2)**
55:10 204:7
**cheer (1)**
12:5
**Cheesehead (1)**
10:3
**childhood (1)**
218:25
**choices (2)**
183:2 185:12
**chooses (1)**
213:13
**chose (6)**
50:5 113:12 130:22
156:14 172:5
181:23
**Christ (1)**

210:17
**circle (1)**
10:23
**circles (1)**
171:7
**cited (1)**
214:2
**claim (3)**
91:11 203:21 204:16
**claims (2)**
7:3 92:21
**clean (6)**
51:5 67:12 117:10
132:14 133:14
138:4
**cleaned (2)**
73:6 127:20
**cleanliness (1)**
225:13
**clear (11)**
23:6 31:23 62:2 126:2
163:17 173:15
210:9 216:16
222:11 228:3
233:18
**clearly (7)**
123:22 137:24 151:25
192:17 216:18
219:21 220:5
**clinical (22)**
18:6,8 19:2,6 21:10
21:20,25 22:4,23
23:10 24:23 133:4
134:2 137:7 179:11
201:16 214:11
215:13 222:4,20
223:7 225:8
**clinically (1)**
185:15
**clinician (2)**
185:8 220:13
**clinicians (1)**
165:15
**clip (1)**
168:20
**close (10)**
14:6 66:25 70:21
154:25 155:3
162:23 182:19
200:16 222:5 229:4
**Closely (1)**
156:18
**clotter (2)**
175:12,13
**clotting (18)**
173:25 180:25 183:9

183:10 185:20
187:6 190:6,18
192:25 194:4,16
196:25 201:7 202:9
212:19 226:6
227:12,19
**Cloud (10)**
77:15,15 79:3 80:6
82:9,13 83:14
101:12 109:21
110:10
**clue (2)**
168:16 194:18
**clustered (1)**
172:14
**coauthor (3)**
85:11 96:25 97:6
**coauthors (4)**
109:7 111:17,25
137:2
**code (3)**
143:6 150:23 153:7
**codes (2)**
143:5 145:22
**cofounding (1)**
223:21
**cohort (1)**
168:3
**coincides (1)**
224:22
**collaborated (3)**
233:13,21,22
**collaboration (1)**
180:7
**collect (1)**
106:20
**collecting (2)**
47:10,13
**collects (1)**
44:7
**college (3)**
12:18 13:2 14:6
**colony (2)**
104:11 107:22
**colony-forming (18)**
29:17 49:15 51:2,7
59:9,10 60:13 62:19
63:11 77:23 78:20
83:24 103:10
104:11 125:14,20
125:21,24
**Color (1)**
4:19
**column (3)**
57:9 126:3 145:14
**columns (1)**

145:15
**combination (3)**
175:7,22 187:11
**combined (1)**
230:16
**come (20)**
16:4 21:8,17 27:7
31:22 39:4 54:25
66:11 90:14 121:25
124:7 140:5 150:14
169:16 177:5 195:8
196:17 197:13
206:23 212:21
**comes (5)**
72:23 97:15 121:18
163:15 217:24
**coming (51)**
33:18 36:5 38:11
39:16 40:3,5 42:16
44:17 46:2,12 51:5
62:11 65:6 68:7
72:14 73:18,21
75:24 80:8 81:5,11
81:14 82:3 83:16,18
84:4 86:4 89:3
90:24 93:23 107:22
112:10 114:14
117:9,17 118:9,15
119:19 120:3,18,25
121:21,22 123:2
124:16 128:3
130:11 131:5,9,15
132:5
**commencing (1)**
5:6
**comment (3)**
88:20 90:11 133:21
**commented (1)**
225:9
**comments (3)**
129:10,14 201:20
**Commission (1)**
237:19
**committee (1)**
222:15
**Common (2)**
115:6,22
**communicate (1)**
7:23
**communicated (1)**
7:20
**communications (1)**
177:3
**community (1)**
139:24
**company (10)**

13:8,21 14:12 16:9
25:10,13 26:2 27:13
112:3 204:12
**comparable (3)**
199:8,10 218:17
**compare (9)**
82:11 122:6 145:5
205:16 207:19
209:5 212:20 216:8
219:24
**compared (6)**
64:14,14 192:23
194:3 200:9 221:13
**comparing (1)**
149:10
**comparison (1)**
177:18
**competitive (1)**
87:10
**compiles (1)**
77:2
**complete (5)**
47:21 97:19,21
116:11 168:24
**completed (2)**
11:24 18:9
**completely (2)**
128:5 201:24
**complex (2)**
60:21 207:17
**complicated (4)**
43:14 59:18 92:2
104:13
**comply (1)**
39:17
**component (14)**
98:5 99:15,16 101:14
104:15 106:15
115:17 132:21
138:18,22 140:19
142:21 148:18
202:19
**components (7)**
101:24 106:2 115:10
121:8 140:9,12
148:22
**compound (2)**
110:24 177:24
**compounded (1)**
178:25
**compounding (1)**
178:10
**comprehensively (1)**
179:16
**compressor (1)**
43:16

**comprised (2)**
126:14 151:10
**computer (1)**
210:21
**concentration (1)**
117:17
**concern (4)**
119:14 127:25 128:2
168:19
**concerned (2)**
27:19 58:10
**concerns (1)**
200:23
**conclude (2)**
53:12 219:13
**concluded (2)**
177:14 228:18
**conclusion (9)**
71:21 135:24 177:5
180:8,13 212:21
214:16,21 225:2
**conclusions (2)**
73:10 121:11
**conclusive (3)**
74:22 121:15 124:2
**conclusively (1)**
124:6
**concretely (1)**
210:4
**concurrent (5)**
59:21,24 69:22
118:13,14
**concurrently (2)**
52:11 70:8
**condition (1)**
59:17
**conditions (2)**
49:18 112:13
**conduct (1)**
130:9
**conducted (1)**
133:5
**conductive (6)**
134:15 149:14,15
170:21 197:22
198:6
**conductive-fabric (1)**
208:21
**confidence (3)**
163:3 165:3,6
**confident (1)**
58:21
**confirm (1)**
85:22
**conflates (1)**
60:22

**conflating (2)**
60:12 66:8
**conflicted (4)**
163:6,21,22 168:15
**Conflicts (1)**
162:23
**confounded (5)**
179:18 215:2,4
222:25 223:20
**confounder (3)**
187:5,6 216:19
**confounders (9)**
187:9 192:17,24
193:7,9 194:5
201:25 205:9 215:8
**confounding (2)**
205:2 223:14
**confusing (1)**
60:21
**conjunction (1)**
123:2
**connect (2)**
131:3,7
**connected (1)**
14:3
**connecting (1)**
132:3
**connection (4)**
7:7 21:18 24:16
224:14
**consideration (1)**
217:14
**considered (1)**
65:10
**consistent (2)**
162:12 165:10
**constant (1)**
189:11
**constitutes (1)**
214:12
**construction (1)**
39:7
**consult (2)**
149:24 150:2
**Cont'd (1)**
4:2
**contact (1)**
29:6
**contacts (1)**
29:2
**contain (1)**
120:4
**contained (2)**
77:11 132:6
**contains (1)**
121:2

**contaminant (1)**
91:17
**contaminants (7)**
44:13 62:16 115:18
117:8,13 127:19
128:3
**contaminated (1)**
123:5
**contamination (18)**
3:14,21 95:13,19,25
101:4 102:24
103:23 107:5
111:11 114:24
115:5 119:6 120:15
126:7,9,18 131:14
**contemplated (1)**
141:10
**context (3)**
52:22 115:22 173:4
**contingency (2)**
171:21,22
**control (17)**
40:25 41:8,11 70:5
82:25 94:5 108:10
110:20 125:23
134:3 173:12 179:2
179:17 181:8,21
182:6 193:19
**controlled (7)**
98:14 178:6 186:21
213:5,10 221:19
232:18
**controls (2)**
166:13 223:7
**convection (2)**
92:8 124:14
**convective-warmin...**
32:9,11 39:20 43:12
46:13 52:10 59:23
80:12,17
**conveys (1)**
231:5
**cool (1)**
143:16
**copied (1)**
156:23
**copies (2)**
56:13 138:5
**copy (5)**
17:8,14 37:7 133:14
143:14
**Corey (12)**
2:3 6:2,25 9:7 60:2
94:9 128:13 142:6
146:21 211:16,24
229:2

**correct (105)**
8:18,19 28:18,19
29:14,19 32:18 33:6
33:20 34:4,11,12
35:14 36:16 38:22
40:21 49:11 51:8
53:17 54:12 58:13
64:10 65:7,20,25
66:18,19 68:4,5,8
69:6 72:17 77:11,16
78:3,4,8,21,23 79:2
79:8,11,20 81:8,17
82:6,16,21 83:12,17
83:22 84:2,6,22
85:9,17 87:9,12
88:2 95:14,15,21,22
96:3,4,10,11,18,19
96:23,24 97:3,4
98:4 99:16 101:14
101:17 102:4,10,25
103:25 104:3
114:11 124:21,22
136:19 149:18
157:4,9,10,21 158:3
158:22 164:6
165:25 167:22
170:16 171:2
174:19 187:19
188:4,12 196:20
206:17 237:10
**corrected (2)**
52:25 53:6
**correction (2)**
168:2 235:1
**corrective (1)**
74:10
**correctly (3)**
30:4 52:4 111:2
**correlate (4)**
43:6 51:24 66:17
154:20
**correlation (1)**
60:15
**correspond (2)**
53:10 171:20
**correspondence (1)**
232:24
**corresponding (1)**
171:8
**corresponds (1)**
209:18
**counsel (4)**
5:24 94:13 132:25
160:4
**counsel's (4)**
129:10,14 155:11

192:7
**count (22)**
29:12 40:25 54:20
58:3 152:24 153:19
154:3 158:18,23
159:2,21 164:11
195:2,15,20,25
197:3 198:15
199:19 206:19,22
207:7
**counted (5)**
59:8 63:8 67:21 69:8
207:8
**counter (7)**
29:12 54:20 62:14
69:25 80:19 107:12
126:12
**counting (7)**
33:16,17 36:11,12
41:22 43:6 69:23
**counts (37)**
30:14 40:22,24 52:18
52:20 53:9 56:7,20
56:24 57:3,6,10,12
57:21,23 58:15,17
59:14 60:12 61:4
64:5,11 69:22,25,25
71:14,19 73:18 74:9
74:17 79:15 80:21
81:14 82:12 103:10
107:22 117:19
**County (2)**
237:2,6
**couple (11)**
12:19 43:20 91:24
94:2,9 108:8,9
129:21 202:21
222:3 224:14
**course (1)**
207:2
**court (10)**
1:1 5:15,22 6:12 7:12
7:16 8:12 9:17
129:23 173:9
**coverage (1)**
116:11
**create (2)**
45:25 97:24
**created (1)**
144:14
**criteria (2)**
153:3 158:3
**cross (1)**
145:10
**cross-reference (1)**
158:13

**crossed (1)**
21:7
**crossing (1)**
147:7
**crossover (3)**
148:25 149:8 157:7
**crud (2)**
100:2,16
**culture (6)**
65:19,22 66:6 90:24
107:18 111:19
**cultured (7)**
34:2,10 77:24 89:16
110:11 116:22
124:20
**culturing (2)**
29:16 34:18
**curious (1)**
20:11
**currents (1)**
92:10
**curve (1)**
171:18
**cut (10)**
199:8,11 200:14
203:5 205:10,13,15
206:15 226:13
229:2
**cuts (1)**
218:8
**CW (1)**
41:23

**D**

**D (1)**
5:8
**dad (1)**
14:5
**damaging (1)**
47:10
**Dasari (1)**
96:23
**data (155)**
4:10,12,14 31:21,23
54:21 57:2,25 58:8
58:11 60:22 70:17
71:2 74:23 76:4,7
84:16 85:5 98:13
106:12 107:15
109:8,12,19 116:19
121:15,18,24
125:19 126:14
137:3 138:25
140:16,25 141:12
141:24 142:18
143:21,22 146:7

147:15 148:10,21
150:4,7,24 151:9
152:3,9 153:5 154:9
154:12,20,21,22
155:8 158:24,24
160:2,3,4 161:14
162:7,11,12,21,23
162:25 163:5,7,18
163:20 164:12,21
164:23 165:14
166:8 167:19 168:2
168:4,9,9,15 169:6
169:8,12 171:10,23
172:5 173:17,18
176:16 178:25
181:14,19,20,22
182:2,5,6,20 186:2
186:4,8,14,19
191:16 195:11
198:23,25 199:23
199:25 200:23
201:2,12,16 202:4
203:5,15 204:24
205:10,13 207:4
208:24 211:4
212:23 213:12,13
214:6,12,13,23
215:18,20,23
217:11,13,18,25
218:7 219:19,24
220:17 223:19,20
223:23 224:3,22
225:6 226:3,16
228:6 231:21 232:9
232:17
**date (19)**
22:25 23:18 24:7 26:5
26:6 139:6,11 146:4
146:14,14 147:17
147:19,20 148:2,2
151:15 154:7
168:20 195:6
**dated (3)**
3:7,12 76:25
**dates (9)**
11:11 14:23 16:14
23:14 157:12,14,18
183:20 196:10
**David (2)**
109:8 233:4
**day (5)**
5:3 30:5 66:24 234:10
237:15
**days (6)**
152:25 153:15 154:7
154:7 168:19

220:17
**DC (1)**
77:14
**deal (1)**
100:25
**dealt (1)**
40:10
**December (3)**
146:3 192:5 222:13
**decided (2)**
116:9 149:9
**decides (1)**
8:25
**decision-making (1)**
182:20
**decisions (2)**
150:18 182:12
**decontaminated (1)**
121:10
**decontaminates (1)**
127:23
**decontamination (1)**
132:13
**decrease (1)**
214:24
**decreases (1)**
228:22
**deep (3)**
146:8,13 186:20
**deeper (2)**
216:21 228:3
**defendant (1)**
6:3
**define (1)**
113:13
**definite (1)**
140:20
**definitely (1)**
140:20
**definitions (1)**
153:6
**definitive (3)**
135:24 201:17 213:11
**definitively (1)**
159:25
**degree (4)**
10:8,18 11:19 18:9
**degrees (1)**
12:12
**delay (1)**
234:5
**delivered (1)**
40:13
**demonstrate (2)**
58:15 124:6
**demonstrated (2)**

105:19 224:21
**demonstrates (1)**
203:22
**denominator (2)**
68:10 196:19
**denominators (1)**
207:3
**depends (3)**
54:24 69:12 204:23
**depiction (1)**
170:19
**deposed (1)**
6:19
**deposit (1)**
46:20
**deposition (12)**
1:9 5:2,12,17 7:9
94:25 138:11
212:10 234:19
235:1 236:3 237:4
**described (1)**
203:2
**describes (1)**
183:8
**describing (2)**
38:13,19
**description (1)**
47:21
**descriptions (1)**
147:23
**design (13)**
3:6,11,16 16:2 22:11
25:13 30:17 52:7
86:16 87:3 95:17
135:21 194:7
**designed (4)**
36:2 46:11 72:6
131:11
**DESIRED (1)**
235:4
**detail (7)**
50:16 152:11 153:9
153:12 194:25
196:9 223:9
**detailed (1)**
143:24
**details (7)**
12:24 26:23 175:17
193:15 221:16
223:12 232:13
**detect (6)**
40:18,20 63:11 72:6
93:19,23
**detected (5)**
115:12,13 125:15,20
125:22

**determination (3)**
160:15 180:4,6
**determine (2)**
68:4 70:12
**detour (1)**
43:24
**develop (2)**
68:10 222:15
**developed (2)**
19:12,15
**developing (1)**
164:8
**development (9)**
3:7,12 13:12 14:15,19
16:21 19:17 21:4
26:9
**development-type (1)**
21:9
**device (22)**
7:4 33:10 35:22 46:7
46:10,17 54:18
63:11 70:11 86:17
104:9 125:15 134:4
137:15 164:7
186:25 210:11
213:4 219:20
225:20 227:6,16
**devices (6)**
20:18 32:22 201:15
204:25 208:20
214:25
**devil (1)**
232:13
**diagnosis (1)**
147:17
**die (1)**
211:20
**dies (2)**
219:5,14
**difference (21)**
42:12 49:22 53:25
64:19 69:19 136:10
165:19 170:4
180:20,20 181:20
189:24 190:21
205:9,18 208:22
213:4 215:9 217:18
223:10 226:8
**differences (3)**
58:7 72:6 212:22
**different (63)**
22:8 37:10,15,17 41:5
41:21 42:25 43:2
45:21 46:23 48:8,9
48:11 49:13 51:21
53:14 54:14 56:22

59:15 60:22 61:10
63:7 65:25 70:3
72:3,16,21 73:2,9
73:14 76:4 77:3
78:6 91:25 97:24
106:19 113:5
116:24 117:6
122:15,17 134:23
135:4 136:7 143:3,4
150:20 151:18
162:24 164:23
167:7,7 168:3,10
170:2 200:15,16,18
208:11,19 210:6
214:14 227:21
**differential (1)**
45:25
**difficult (4)**
111:6 134:8 182:25
218:9
**diffuser (1)**
62:8
**digit (1)**
143:4
**dimensional (1)**
220:18
**direct (2)**
213:19 224:24
**directions (1)**
167:8
**directly (3)**
21:5,21 111:24
**disappear (1)**
67:2
**disappearing (1)**
67:3
**disclose (1)**
128:6
**disclosed (1)**
127:3
**disclosing (1)**
91:6
**discontinued (1)**
213:23
**discovered (1)**
63:17
**discrepancies (1)**
151:21
**discrepancy (1)**
38:3
**discuss (2)**
86:11 181:16
**discussed (1)**
205:14
**discussion (18)**
111:3,16,17,23 113:7

113:15 133:6
155:22 156:8
175:20 176:9,18
184:21,25 208:17
210:13 223:13
225:10
**discussions (10)**
16:10 85:24 86:8
112:2 131:10,20,24
131:25 156:22
184:12
**dish (5)**
44:4,10 45:17,23 47:4
**disk (1)**
45:9
**dislodged (2)**
119:7,11
**Disneyland (5)**
219:2,3,4,14,14
**dispersion (1)**
57:25
**disregarded (1)**
149:6
**disrupt (1)**
225:17
**disruption (4)**
91:20 101:16 203:14
224:16
**distal (3)**
70:2 80:8,24
**distinction (1)**
135:19
**distribute (1)**
162:22
**distribution (1)**
121:20
**District (4)**
1:1,1 5:15,15
**disturbing (1)**
61:15
**divided (2)**
148:21 200:3
**document (39)**
1:5 16:24 22:23 23:3
25:11,24 31:16 32:5
32:15 37:13 41:18
50:16 59:21 60:8
70:4 71:4,11 76:11
76:24,25 79:19
98:11 115:14 133:9
144:14 145:3
153:12 154:14
157:23 160:17
161:4 168:17
169:21,24 173:16
173:19 174:25

181:16 191:20
**documents (18)**
17:3 23:14 55:7 84:17
98:16 101:19 105:2
105:10,14,15,17
110:3,4 111:14
137:12 143:25
182:18 225:10
**doing (26)**
18:4 19:2 20:20 22:4
24:6,15 70:9 86:13
97:12 111:4 119:4
127:13 137:5
141:11 146:15
152:21 169:20
181:5 185:13
186:19 188:23
201:25 204:11
213:7 222:11
226:19
**door (2)**
62:23,24
**dorm (1)**
14:5
**dose (1)**
189:13
**dots (3)**
132:3 196:13 206:19
**Dr (23)**
15:4,12,19 20:9 29:5
87:24 88:8 89:2
90:20 110:7,8 139:2
139:5 142:18
150:11 155:7 161:5
162:20 177:4,14
229:22 230:3
233:10
**drafting (1)**
180:9
**draw (7)**
43:16 73:10,10
174:12 183:20
194:21 210:2
**drawing (1)**
223:22
**drawn (2)**
52:11 170:25
**draws (2)**
46:5 80:14
**dressing (1)**
223:6
**dressings (1)**
223:5
**drew (1)**
194:14
**drill (1)**

216:17
**drilled (1)**
45:11
**driving (1)**
219:3
**drug (3)**
173:25 184:14,16
**drugs (4)**
181:2 200:12 202:9
205:8
**dry (2)**
47:3,9
**drys (1)**
42:19
**due (7)**
134:14,15 162:23
166:2,4 172:17
232:11
**dug (1)**
216:21
**duly (3)**
6:18 237:6,8
**dump (1)**
169:15
**duration (2)**
153:13 218:17
**dust (9)**
66:11,13 67:18 72:23
73:4,8,11,14 117:12
**dying (1)**
219:15

**E**

**E (2)**
5:8,8
**e-mail (16)**
4:14 100:23 141:16
155:6,15 156:2,4
160:14 161:13,23
162:2,16,19 177:11
181:18 232:24
**e-mails (4)**
156:23 161:5 177:2
233:12
**earlier (6)**
39:22 109:6 112:19
161:15 199:2
217:21
**earliest (1)**
23:3
**early (3)**
13:17,17 155:24
**easier (9)**
17:5 113:13,17,19,20
144:4 152:15
153:21 195:15

easily (2)
106:4 181:12
edge (2)
52:9 62:23
editor (1)
167:22
education (2)
9:25 10:22
effect (19)
4:7 96:20 134:7
215:14 216:22
217:6,7,8,8,16
218:6,20 220:2,3,22
220:22 224:20
225:12 228:11
effects (10)
3:23 96:7 137:9
216:15 220:23
226:14,15 228:3,12
232:2
efficacy (1)
87:15
efficiency (19)
36:4 40:9 45:22 68:4
68:11 83:20 85:3,6
102:5,22 103:19
122:22,25 123:7,12
123:18 124:8
127:18 131:2
efficient (3)
44:14 45:18 127:11
efficiently (1)
46:21
efforts (2)
136:21 167:22
Eight (1)
165:20
either (7)
8:13 87:15 142:14
152:14 163:19
230:19 233:3
El (1)
2:20
elaborate (1)
30:20
elective (1)
177:7
Electronically (1)
150:16
elements (3)
77:12 131:4 233:25
elevated (3)
74:17 81:14 82:12
eliminate (2)
185:19 215:7
eliminated (1)

201:24
eliminating (1)
192:24
embracing (1)
140:15
emerged (1)
76:13
emission (7)
107:4 114:23 115:4
126:6,8,17,22
emissions (12)
3:18,21 74:15 95:19
95:25 102:2,21
103:17 106:17
107:11,17 114:5
emit (1)
88:14
emits (1)
88:10
emitted (5)
65:16 66:6 91:7
115:18 116:21
employed (1)
87:3
employee (4)
14:18 18:12,21
179:23
employment (1)
15:25
ended (1)
192:5
engineer (5)
10:15 13:12 14:19
16:20 18:3
engineering (12)
10:8,18 12:10 19:6
21:9 22:10 30:12,15
106:2,9 127:16
211:4
engineers (1)
16:8
England (4)
140:2 141:6,9 230:4
Entegris (1)
13:6
enter (1)
119:17
entering (2)
103:20 104:12
enterococcus (1)
147:2
entire (4)
15:2 130:20 171:16
216:11
enumerator (1)
196:18

environment (2)
67:12 73:15
equal (5)
68:24 69:3,5 70:19,22
equipment (4)
39:20 50:6 70:6,14
escape (1)
123:11
ESQ (6)
2:3,3,9,13,16,19
essentially (4)
13:14 19:16 81:9
121:7
establish (4)
142:17 176:19 178:8
178:23
established (1)
199:2
estates (1)
137:3
estimate (1)
172:2
et (2)
109:17,17
Europe (1)
32:24
European (3)
39:3,4 65:11
Evaluation (4)
3:17,20 95:17,24
events (3)
76:6 140:4 231:16
everybody (2)
219:4,13
evidence (14)
90:8 109:11 113:3
116:8 123:20
125:11 128:4,7
166:25 177:6,15,24
201:9 204:6
exact (9)
11:11 14:23 92:20
150:6 153:7 155:3
181:23 209:2
221:24
exactly (13)
22:6 30:16 57:17
66:12 136:3 139:9
155:8 160:11 183:2
196:13 212:16
222:6 224:13
EXAMINATION (2)
3:3 6:21
examined (1)
131:17
example (8)

41:6,22 53:13 58:2
79:21 104:9 135:7
179:5
examples (2)
24:8 179:15
Excel (3)
147:12 152:4,6
exception (1)
9:10
Excess (2)
3:23 96:6
exchange (1)
155:7
excuse (3)
157:21 164:7 174:17
exercise (2)
216:7 226:2
Exhibit (120)
3:6,9,11,13,16,19,22
4:4,6,9,11,13,16,18
22:18,22 23:23
30:22,25 31:6,12,14
31:24,24 32:3,7
33:13 35:17 36:23
74:20 76:13,14,17
76:21,25 77:11 95:4
95:4,5,5,6,11,16
95:23 96:5,20 98:5
99:14,18,22 105:12
105:13,15 106:25
109:14,19 111:8
114:23 115:3 126:3
127:3,6,7 132:18
138:16 140:8
141:18,21 142:21
143:21 144:5,8,13
144:15 145:3,23,24
146:4 147:9,15
148:16 150:9 151:7
151:10,20,25
152:14 153:19,22
154:4,11 158:11,14
160:24 161:3
162:14 163:18
164:5,13,19 170:15
195:7,8,11,12,14,17
198:17 204:16
206:22,23 207:4,5
213:15,18 214:7
228:15 229:13,16
exhibits (5)
3:5 4:3 95:10 97:3
103:16
exist (4)
25:12,25 58:7 169:20
exists (1)

227:15
exiting (1)
103:20
expect (6)
25:11,25 65:8 67:17
74:6 110:5
expected (1)
169:15
expecting (1)
222:10
experience (1)
9:4
experiment (2)
61:16 215:24
experimental (1)
72:2
experimentation (1)
218:21
experiments (3)
69:15 71:13 125:22
expert (1)
222:5
expertise (2)
222:19 227:24
Expires (1)
237:19
explain (5)
30:8 35:20 45:3 220:5
224:9
explained (1)
122:4
explains (1)
208:12
explicitly (2)
21:15 92:25
extent (3)
100:16 151:19 159:24
extracted (2)
147:15 207:5
extraction (8)
34:6,21,23 36:18 78:2
78:17 79:5 160:4
eye (4)
67:6,10 172:18
231:19
eyeballing (1)
207:25
eyes (2)
178:19 230:11

_____
F
_____
fabric (6)
21:2 134:15 149:14
149:15 197:22
198:7
face (1)

23:6
**faces (1)**
185:11
**facets (1)**
91:25
**facilitating (1)**
29:10
**facing (1)**
220:6
**fact (24)**
111:4,9,18 112:4
119:5 123:25 124:3
129:4 134:7 137:23
161:10 166:7
181:17 184:13
185:14 186:6
209:13 219:13
220:8,9 221:9 228:5
231:11 232:11
**factor (4)**
136:14 178:3 205:7
217:13
**factored (1)**
217:16
**factoring (1)**
209:20
**factors (21)**
113:24 119:11 134:16
134:17 137:4
178:10 185:21
186:20,22 192:15
193:14,21 194:10
194:12 205:2
210:12 218:6
219:24 222:24
223:15,21
**facts (6)**
166:25 174:23 177:24
201:9 204:2,7
**fail (1)**
82:25
**failures (1)**
198:12
**fair (7)**
26:24 97:22 128:14
128:18 151:8 184:2
210:7
**fairness (2)**
17:13 76:12
**faithfully (1)**
153:8
**fall (1)**
118:4
**falling (1)**
196:13
**familiar (2)**

61:22 175:18
**family (1)**
218:25
**far (2)**
112:6 146:8
**fashion (1)**
217:11
**fast (1)**
45:13
**fast-moving (1)**
45:15
**FAW (2)**
107:6 109:15
**February (11)**
173:19 174:7,17
175:9 183:24
189:13,16 190:9,10
190:12 205:25
**feed (1)**
98:18
**feedback (4)**
27:13,18,25 28:13
**feel (5)**
27:14 88:19 116:2
158:13 207:7
**felt (6)**
105:22 111:4 114:2
116:11 127:4 130:3
**fewer (2)**
166:9,14
**field (6)**
61:15 144:17 145:21
146:8 148:11
203:17
**fields (3)**
27:21 147:23 168:25
**Fifty (1)**
57:14
**figure (9)**
14:23 163:2 169:2
170:12,18 171:23
185:9 200:19 217:9
**figured (1)**
139:13
**file (17)**
23:15 144:15 150:15
150:21 154:10,22
161:14 163:8,10
165:14 167:18,20
168:8,18,23 169:6
196:2
**files (2)**
150:20 162:11
**filter (27)**
30:3,11 32:25 33:24
63:20 68:6,7,15

73:12 80:10,13,23
81:4 102:23 106:3
112:9 117:2 118:25
122:21 123:12
124:8 127:17,18
130:25 131:2,3
132:8
**filtering (1)**
72:22
**filters (5)**
27:18 73:9 121:8
122:23 127:11
**filtration (16)**
3:17,20 30:10 40:9
68:4 83:20 85:3
95:18,24 101:20,23
102:5 103:19
106:22 117:7 123:7
**filtration-based (1)**
101:22
**final (1)**
76:9
**finally (1)**
34:13
**find (14)**
39:16 70:13 73:5,20
103:2 113:18,19
119:2,3 124:15
133:13 145:22
148:11 220:18
**finding (2)**
74:12 132:4
**findings (1)**
121:6
**fine (4)**
17:12 76:23 152:18
195:11
**finish (3)**
10:22 90:18 118:14
**finished (2)**
8:6,7
**fires (1)**
35:23
**firm (1)**
5:18
**first (46)**
6:18 7:8 9:10 10:21
13:10 16:19 19:10
20:22 21:6 24:15
25:2 26:20 32:10
33:15 38:14 41:7,22
41:24 43:10 48:22
49:8 53:2 74:13
106:3,9 130:24
132:8 136:17 139:4
139:8,25 140:5,7

142:17 145:14
146:16 149:11
161:13 162:19
178:13 192:10
231:12 232:20,23
232:25 237:8
**fit (1)**
16:11
**fitment (2)**
52:7 69:22
**five (11)**
48:2,8,19 51:7 52:4
56:22 69:10 147:14
182:22 191:2,15
**five-month (1)**
200:9
**fixed (1)**
64:3
**FL (1)**
2:11
**flight (1)**
229:9
**flip (2)**
48:2 190:12
**flip-over (1)**
10:11
**floating (2)**
117:24 118:5
**floor (2)**
19:16 62:7
**floors (1)**
220:16
**flow (6)**
4:8 27:20 30:17 32:25
91:17 96:22
**flowing (2)**
27:14 118:25
**Fluoroware (1)**
13:7
**focus (6)**
138:21 170:3,11
174:2 203:16
224:23
**focusing (1)**
147:25
**folders (1)**
150:15
**folks (1)**
139:16
**follow (4)**
71:17,17 186:7
231:17
**follow-on (1)**
181:17
**follow-up (1)**
153:14

**followed (2)**
62:4 137:6
**following (4)**
11:21 28:13 57:18
176:2
**follows (1)**
6:19
**fomite (2)**
117:22 118:6
**fomites (1)**
117:16,25 118:2
**fond (1)**
218:24
**foot (7)**
17:18 62:6 186:21
190:16,23 193:4
194:11
**forced (7)**
1:4 5:13 95:12 164:8
165:23 217:8 235:2
**forced-air (16)**
3:14,16,20 4:4,7
32:22 33:9 95:16,23
96:12,21 97:8
120:14 208:20
213:23 233:14
**foregoing (3)**
234:18 237:3,10
**forget (1)**
84:7
**form (72)**
21:13 28:7 40:6 44:9
44:21 54:6,23 57:15
60:11,20 66:7,20
67:7,16 73:24 86:5
86:19 87:19 88:3,11
88:16 89:6,18 90:8
91:2,13 92:18 98:7
100:13,16 105:21
107:20 108:20
109:5 110:23
112:15 113:2
114:15 116:7
119:20 121:3 122:3
122:18 123:19
124:10 152:3
166:23 167:24
176:12 177:23
179:20 180:18
181:10 193:2,12
201:8 203:12,25
204:21 208:15
214:19 215:10,15
216:13 217:20
219:9,16 221:21
222:18 223:11,24

Page 11

230:20
**formal (1)**
122:25
**formality (1)**
8:3
**formally (1)**
76:5
**formed (1)**
222:15
**forms (6)**
107:4 114:24 126:7,9
126:17,22
**forth (1)**
145:5
**Forty-three (1)**
178:17
**forward (2)**
161:9 211:22
**found (15)**
29:22 30:2 39:23
73:16 74:14 78:10
78:12 93:14 102:21
102:23 111:21
112:20 113:18
116:4 118:22
**foundation (3)**
86:6 177:25 221:22
**four (25)**
33:14 48:9,11 52:19
53:14 54:10 56:22
61:7 62:7 75:17
83:14 103:16
110:15 128:11,12
128:13 158:22
159:21 160:7 167:6
195:5,23 196:8
209:25 230:7
**four-and-a-half (1)**
10:7
**fourth (2)**
35:16 159:22
**fraction (1)**
46:12
**frame (3)**
22:17 23:8 63:25
**free (3)**
88:19 158:13 207:7
**Friday (1)**
1:14
**front (5)**
80:23 126:4 143:7
150:7 153:7
**full (5)**
104:13 145:2,3
148:10 178:13
**full-time (5)**

13:11 14:18 18:20,23
18:24
**functioning (7)**
64:22,23,25 65:9,14
67:13 221:5
**fundamental (1)**
106:2
**fundamentals (1)**
112:8
**fungi (2)**
115:8,24
**further (8)**
4:14 30:20 112:8
120:19,24 186:8
215:24 218:20
**fuzzy (1)**
139:10

_____

**G**

**G (1)**
5:8
**Gabriel (2)**
2:16 6:6
**Gantt (2)**
210:17,20
**Gauthier (6)**
20:9 29:5 95:14 96:2
109:9 110:8
**gees (1)**
120:2
**gel (1)**
35:24
**general (10)**
17:18 27:18 88:23
143:19,22 144:18
146:5 154:4,24
155:2
**generally (3)**
32:16 53:22 97:8
**generated (3)**
31:13 76:4 142:19
**generating (2)**
71:16 115:9
**genesis (1)**
27:6
**Genevieve (2)**
2:13 6:8
**Gentamicin (15)**
174:19 175:8 176:11
177:6,14,15,21
187:11 188:11
189:3,4,14,16,20
191:8
**getting (5)**
123:4 191:4 196:24
198:8 229:4

**give (17)**
7:20 10:10 30:25
55:20,23 71:9 94:16
134:4 137:18,23
144:8 152:16 163:2
173:3 183:20
188:19 213:10
**given (10)**
14:11 46:8 95:9 150:8
169:8 177:20
179:15 182:19
189:14 225:20
**gives (2)**
23:8 160:19
**giving (2)**
162:20 198:11
**glass (1)**
142:12
**glasses (1)**
142:6
**Gmail (2)**
169:15,16
**go (41)**
8:23 9:20,24 10:18
12:15 17:5 26:14
28:10 41:19 59:3
62:5,23,25 84:19
95:10 97:12,14
103:12 106:5,25
112:6 130:22
131:12 133:20
140:4 141:6 145:5
147:14 148:11
159:2 160:8 163:2
164:18 173:18
174:14 178:24
183:4 190:13
206:22 207:4 213:6
**goes (8)**
45:10 80:14 147:12
211:21 219:4,14
231:2,4
**going (73)**
21:23 22:15,15,16
25:22 32:7 33:13
47:7 50:10 58:9,10
60:10 66:10 67:14
72:3 76:21 80:22
81:6 85:3,4 91:23
92:4,4,7 94:20 95:2
104:15 105:24
120:8,9,22 129:6
131:18 137:22
138:6,12 142:16
145:9 148:3 151:2,5
152:20 154:16

155:5 160:9 163:14
163:25 165:8
166:15 188:15
194:10 195:12
199:15 202:10,14
202:20 209:23
210:6,16 212:5,11
218:25 219:21
222:6 224:19 229:5
229:10,16 231:10
231:20 234:4,9,16
**good (9)**
6:23 10:5 25:23 69:18
86:25 98:19 101:10
170:5 212:2
**Gopher (1)**
12:4
**Gordon (408)**
2:3,9 3:4 6:2,2,4,4,22
6:25 9:6,8,9,18
16:22 17:7 21:12,16
22:20 25:14,18,21
26:3,7 28:7,15
30:24 31:8,10,11
37:9,11,14,20,22,23
38:3,5 40:6,7 44:9
44:15,21,23 54:6,7
54:23 55:2,17,20,22
55:24 56:4,5,9,12
56:14,17,19 57:15
57:19 60:5,9,16,19
61:2 66:7,15,20,21
67:7,11,16,19 69:14
69:17,20 73:23,25
74:2 75:4,6,7 76:19
79:24 80:3,4 86:5
86:12,19,22 87:19
87:22 88:3,5,11,12
88:16,22 89:6,10,18
89:21 90:7,12 91:2
91:5,13 92:3,18,23
93:16,21 94:8,10,14
94:16,18 95:8 98:6
98:9,17,24,25 100:7
100:11,14,15,18,20
100:24 101:2
105:21 106:16
107:20,24 108:12
108:14,17,20,22,24
109:5,13,22,23
110:23 111:7
112:15,18 113:2,6
114:15,22 115:19
115:25 116:7,13,18
119:8,12,13,20,24
120:6,10 121:3,12

122:3,9,12,16,18
123:6,13,15,19,24
124:10,17,18
125:10,16 128:9,15
128:17,19,21,23,25
129:3,4,9,13,15,17
129:24 130:7,12,16
131:21,23 132:24
133:2,7,12,15,17,23
138:3,14 141:20,22
141:25 142:5,8,9,11
142:15 143:8,13
144:7,9,11,12,20,22
144:23,24,25
146:20,22,25 147:3
147:8 151:4,17,22
151:24 152:2,16,19
155:10,12,16,18,20
158:4,9,10,15,17
159:5,6,18,23 160:6
161:2,17,21,25
162:4,9,10 165:20
165:21 166:23
167:5,9,10,24
168:12,13 170:8,10
170:16,17 173:8,22
174:10,13,16,21
175:3,4 176:12,22
177:23 178:11,16
178:18,21 179:8,14
179:20 180:3,18
181:3,10 182:4
183:25 184:3,6,7,10
184:11 185:4,17,18
187:14,16,20,23
188:5,9,13,18,22
189:7 190:4,5 192:6
192:8 193:2,6,12,18
195:16,21 196:3,4
198:9,14,21,24
199:3,4,22 200:4,7
200:8 201:8,18
202:12,15 203:3,11
203:19,25 204:3,5,8
204:14,21 205:5,11
205:19,20 208:15
208:16 209:24
210:7,14,19,23
211:8,10,12,17
212:3,13 213:17
214:19 215:3,10,11
215:15,19 216:13
216:23 217:20
218:11 219:9,11,16
220:7,10,25 221:21
221:25 222:18

223:2,11,17,24
224:10 227:22
228:7,19,24 229:7,8
229:10,15 231:10
232:5 234:7,9,12
**Gordon's (2)**
66:16 232:6
**Goss (3)**
2:3 6:3 211:14
**gotten (3)**
14:3 35:13 85:25
**govern (1)**
150:18
**gowned (1)**
50:21
**gradual (1)**
22:7
**graduate (3)**
9:22 11:18 18:9
**graduated (1)**
13:9
**graduation (1)**
13:15
**grandfather's (1)**
211:14
**granular (1)**
231:23
**graph (12)**
149:20 174:12 183:21
194:25 196:5,9,11
202:4 210:24
213:20 220:4
231:17
**graphic (3)**
162:21 213:21 231:18
**great (3)**
20:12,12 140:14
**greater (26)**
46:9 53:18,21 54:2,4
54:9,15,15,15 56:21
57:4,9 68:20,21,21
68:24 69:3,4,9,10
70:19,21 78:11,13
79:7,22
**grew (1)**
218:22
**grid (2)**
45:10,11
**gross (1)**
26:24
**ground (2)**
7:11 19:16
**group (14)**
30:12 134:3,5,23
137:20 149:9
150:22 156:13,16

167:3 199:10
200:24 201:11
231:22
**grouping (1)**
182:25
**groups (3)**
193:23 205:16 212:18
**growth (4)**
38:20 111:21 112:21
118:8
**gucky (1)**
44:4
**guess (15)**
16:23 21:22 24:13
48:3 55:16 64:3
69:7 79:12 140:6
159:13 161:8
164:18 176:3
210:24 213:8
**guessing (2)**
50:13 139:7
**guidance (2)**
22:11 42:21
**guidelines (2)**
39:7 65:10
**guy (1)**
14:7
**guys (4)**
12:20 142:6 169:14
210:24

_____

**H**

**half (7)**
15:8,9,14 57:5 64:11
134:4,5
**Hamer (3)**
233:10,18,19
**hand (4)**
70:10 181:22 233:11
237:15
**handful (1)**
194:24
**hands (3)**
37:13 186:9 188:19
**handy (3)**
17:4 30:19 97:17
**hanging (1)**
56:15
**happen (4)**
103:12 106:8 112:12
229:4
**happened (7)**
15:15 22:11 156:3
168:6 178:5 222:8
232:12
**happening (3)**

113:10 209:18 231:6
**happens (1)**
9:13
**happy (3)**
86:11 148:12 169:25
**hard (9)**
12:5 20:24 22:6 73:10
117:18 153:7
172:18 196:16
231:20
**harder (1)**
228:8
**Harper (1)**
96:23
**hashes (1)**
210:16
**Hastings (17)**
3:9 24:4 26:15 28:21
28:24 29:23 31:3
32:4 33:4 63:16
67:23 74:20 77:4
78:16 83:13 101:12
109:21
**hats (1)**
18:2
**head (7)**
7:23 61:17 62:14 76:6
210:5 211:23 230:2
**Health (2)**
39:10 221:11
**Healthcare (2)**
12:20 13:13
**heard (1)**
221:15
**Heat (2)**
3:23 96:6
**heater (1)**
80:15
**heating (1)**
21:2
**Heisenberg (1)**
71:23
**held (3)**
5:17 70:2,11
**hell (1)**
147:6
**Hello (1)**
6:24
**help (16)**
30:21 43:7 51:24
70:18 71:5,5 84:18
86:10 87:17 94:3
142:14,16 169:9
210:9 220:4 224:8
**helpful (1)**
94:6

**helps (1)**
22:16
**Hepa (3)**
20:2 63:20 127:17
**hereto (1)**
237:14
**hey (6)**
14:8 112:5 127:10
131:4 169:5 226:22
**Hi (2)**
161:14 162:5
**high (12)**
9:20,24 40:22 47:6,11
71:15 165:11,13
173:9 220:18
221:13 222:17
**higher (5)**
45:22 53:15 69:4
70:24 166:22
**higher-performing ...**
140:23
**highlight (3)**
55:5 121:7 186:11
**highlighted (2)**
180:24 186:25
**highlights (3)**
133:9 222:22 228:5
**Hildahl (2)**
2:23 5:20
**hip (4)**
137:19 145:25 153:25
177:7
**history (1)**
12:16
**hockey-puck-lookin...**
45:9
**HODGES (1)**
2:16
**hold (5)**
44:18 137:11 143:24
153:6 191:19
**holding (1)**
80:19
**holds (1)**
189:5
**holes (1)**
45:11
**home (1)**
211:15
**honest (1)**
91:24
**honestly (2)**
61:20 160:13
**hook (1)**
52:9
**hooked (1)**

233:5
**hope (1)**
24:13
**hopes (1)**
224:7
**hose (11)**
33:25 34:7,9 44:17
46:9 52:10 70:2
80:8,16,24 124:23
**hospital (27)**
27:3 28:4 29:4,7
67:22 68:18 77:14
77:15 78:16 79:3,24
80:6 82:17 110:11
117:7,11 139:3
143:3 144:2 154:5
179:3,18,23 181:9
184:20 222:7 230:4
**hospitals (19)**
33:5,8 77:3,14,25
78:7 82:9 83:13
84:14 101:11,25
102:17,20 107:15
108:13 109:15,20
110:5 143:3
**host (1)**
193:21
**hostile (1)**
128:25
**hot (3)**
27:24 91:16 124:14
**HotDog (49)**
4:17 21:11,11,19 22:4
22:12 23:11 24:17
24:21 87:8,17,25
88:8,14 89:5,13
149:3,12,15 157:20
157:25 165:12,25
166:3,4,9,21 170:21
177:19 180:17
185:25 187:17
188:12 191:6,17
192:23 194:17
197:2,16 198:16
200:13 202:7
203:21,23 204:18
214:17 215:12
217:19 226:7
**hours (3)**
63:9 105:16 109:17
**housed (1)**
80:13
**houses (1)**
64:2
**Houston (1)**
2:17

**huge (3)**
43:15 64:19 134:10
**Hugger (131)**
1:4 5:13 7:4 27:3
32:12,17,23 33:11
33:15 34:7 35:16,18
36:7,15,19 38:11
39:15,17 40:2,15
41:11,23 44:17 51:9
52:9 67:21 73:18
74:25 75:3,13,15,21
75:22,24 78:15,19
79:6,16 81:6,7 82:4
83:19,25 84:4,7,14
85:16,20 86:4,14,23
87:2,11,16 88:2,9
88:10 89:4,13,14,15
90:25 91:11 92:14
92:17 93:14,24 97:7
99:6 101:3 103:6,15
110:10 114:6,14
117:2,14 118:10,19
119:16 120:25
121:14,19,25
122:24 123:8,11
124:7 127:12
130:11 148:24
149:11,17 156:25
164:2,12 165:11,24
166:2,5,11,19
170:20,24 172:12
174:5 177:19,21
180:16 185:22
187:9 188:2,3 191:3
192:22 194:15
196:23 199:20
200:10 201:5 202:7
203:23 204:18
209:15 214:17
215:12 217:19
221:3 223:3 226:4
235:2
**Huggers (14)**
41:3 74:14 77:25 78:6
81:12 82:4,9 83:6
84:23 90:4 110:13
111:20 112:22
117:20
**huh (2)**
141:16 210:25
**huh-uh (1)**
7:22
**human (1)**
8:5
**humongous (1)**
147:12

**hundred (3)**
52:6 155:8 163:13
**HVAC (10)**
27:2 28:17 29:23
47:17 48:4 49:2
63:2,18 65:16 83:16
**HX (1)**
143:17
**hypotheses (2)**
202:21 224:15
**hypothesis (1)**
219:22
**hypothetical (2)**
124:11 219:17

_____ I _____
**idea (8)**
20:12 25:23 35:25
45:14 150:16
163:18 198:19
231:13
**ideas (3)**
19:13,23 20:13
**identical (2)**
193:25 194:2
**identification (11)**
3:5 4:3 22:19 30:23
76:18 95:7 141:19
144:6 160:25
213:16 229:14
**identified (3)**
30:11 192:18 228:2
**identifier (1)**
146:17
**identifiers (1)**
148:12
**identify (4)**
31:18 202:23 215:22
229:17
**identifying (1)**
145:12
**II (1)**
135:12
**imagine (3)**
26:5 110:2 154:10
**immediately (1)**
13:14
**immunity (1)**
193:21
**impact (5)**
45:19,20 99:5 177:17
226:10
**impacted (1)**
185:2
**impaction (36)**
35:17,20 36:12 37:2

38:10,13,25 39:13
39:14 42:9,18,25
43:17 46:24 48:19
52:2,12 53:10 59:5
59:16,22 61:10
62:18 69:23 70:6,9
71:13 82:18 83:10
103:5 104:9,14
106:12 111:3
125:15 126:25
**implemented (2)**
26:10 221:24
**implication (1)**
92:16
**implying (1)**
211:15
**important (6)**
40:11 116:2 137:4
150:17 179:25
222:12
**imprecise (1)**
213:9
**improper (3)**
124:11 177:25 219:17
**improved (1)**
225:14
**Improvement (1)**
134:19
**inches (3)**
51:3 61:6 62:7
**include (6)**
115:7,24 122:5 130:4
176:25 182:5
**included (2)**
115:9 153:15
**including (1)**
77:3
**inclusive (1)**
128:7
**incoming (1)**
102:2
**incomplete (1)**
47:25
**inconclusive (6)**
103:9 104:8 118:11
121:18,24 123:25
**inconclusively (1)**
124:6
**incontinence (1)**
193:16
**increase (1)**
166:4
**independent (1)**
122:22
**INDEX (2)**
3:2 4:2

**indicate (1)**
135:17
**indicating (8)**
55:14 98:15,21,22
104:19 105:10
142:8 197:8
**individual (2)**
171:8 196:13
**induction (1)**
189:14
**infection (58)**
4:14 94:5 96:16 98:2
98:13 99:2,14
101:13 132:22
134:9,12,13 136:23
137:2 140:25
141:12 146:9,13
148:2 155:24 164:8
170:19,25 171:15
171:25 172:3
173:12,18 179:2,17
180:15 181:8 182:6
185:2 187:3 193:19
196:17,22 199:5,21
201:4 202:18
207:12 209:16
212:23 213:6
214:24 221:15,18
221:19 222:17
223:8 224:22
225:19,22 226:4,8
230:14
**infections (32)**
152:25 153:14 154:3
158:2,8,18 160:7
164:2,8,14 165:23
165:24 166:3,4,9,10
166:12,18,21 167:3
169:2 171:8 172:11
194:14 199:19
204:20 206:5
213:24 214:18
218:2,2,8
**infer (3)**
120:9,9,12
**inference (3)**
115:20,21 178:7
**inferred (2)**
115:2,5
**inferring (1)**
107:13
**influenced (2)**
134:18 136:23
**info (1)**
162:25
**information (12)**

9:11,14 43:7 55:13
91:10 93:2 110:9
136:4 145:18,20
227:18 231:5
**informed (1)**
184:17
**Ing (1)**
124:13
**initial (1)**
143:5
**initially (1)**
168:24
**input (1)**
26:9
**inside (21)**
33:25 34:9 36:19 40:4
51:17 75:14 90:6,22
91:8 93:3 106:21
112:10 114:9
118:18 119:15
120:3 127:12,19,22
132:4,11
**insight (1)**
160:19
**inspection (1)**
28:5
**instance (1)**
108:11
**instituted (5)**
179:3,17 181:9 182:7
221:18
**instruct (1)**
8:21
**intake (8)**
3:17 33:24 80:10,13
80:18 81:4 95:17
122:23
**intended (2)**
73:12 120:11
**intent (1)**
104:5
**intentionally (1)**
50:5
**interacting (1)**
27:25
**interest (3)**
139:18 140:19 234:4
**interested (2)**
40:16 237:14
**interesting (2)**
45:7 203:10
**interests (1)**
28:4
**interject (1)**
9:7
**internal (22)**

3:17 32:4 78:4,5,18
79:9 83:25 84:10
85:15 89:16 90:21
93:10 95:18 102:8
102:23 103:22
119:6 121:9 123:4
126:13 127:21
169:3
**internally (2)**
106:23 112:2
**internship (5)**
13:6 14:2,4,11,14
**internships (2)**
12:19 14:9
**interpose (1)**
151:5
**interpret (3)**
111:6 113:11 185:16
**interpretation (2)**
204:24 228:13
**interrelated (1)**
74:23
**interval (2)**
165:3,6
**intervals (1)**
163:3
**intervention (1)**
230:15
**interventions (2)**
232:8,10
**introduce (3)**
5:24 65:17 120:21
**introduced (1)**
139:20
**introduction (2)**
62:15 139:22
**invades (1)**
227:23
**investigate (2)**
126:8,22
**investigated (2)**
83:23 126:6
**investigating (2)**
27:9 28:14
**investigation (3)**
96:14 126:16 228:4
**involve (3)**
11:16 97:7 104:17
**involved (8)**
13:21 23:10 29:10
32:21 85:11 143:3
156:22 234:2
**involvement (3)**
20:22 23:4 26:9
**involving (5)**
7:3 22:3 32:17 84:23

233:14
**irrelevant (1)**
124:9
**issue (5)**
9:12 52:25 91:19
130:5 154:17
**issues (4)**
99:5 132:14 160:23
187:4
**it'll (1)**
46:7
**items (1)**
127:24

—————————
**J**
**January (2)**
10:11 191:21
**JB (1)**
162:13
**jet (1)**
47:7
**jittering (1)**
171:12
**JNE/FLM (1)**
1:7
**JNE/FLN (1)**
5:16
**job (5)**
1:25 13:5,11 17:25
167:17
**jobs (2)**
15:16 18:25
**jog (2)**
84:18 152:21
**jogs (3)**
24:13 152:13 160:21
**join (1)**
43:7
**joint (7)**
11:21 96:15 153:25
173:17 180:7
203:15 213:23
**Jones (1)**
124:13
**journal (2)**
94:4 176:24
**JS (1)**
162:13
**judge (1)**
8:12
**judgment (1)**
185:9
**July (18)**
64:9 149:18 150:3
152:9 157:17
173:19 174:7,17

187:25 189:12
191:7,11,13 192:3,3
192:21 194:23
195:25
**jump (1)**
159:13
**jumping (1)**
210:5
**June (6)**
153:24 157:23 158:21
159:5 191:20
192:10
**jury (1)**
30:6

—————————
**K**
**keen (1)**
168:6
**keep (3)**
156:12 208:25 227:9
**KENNEDY (1)**
2:16
**kept (1)**
208:25
**kids (1)**
211:19
**killed (1)**
188:22
**Kimberger (2)**
95:20,20
**kind (62)**
11:12,16,21 17:25
18:10,24 19:7 20:7
20:11 21:18 22:7
23:20 27:18 39:24
42:16,24 44:3 61:17
62:23 66:22 71:17
71:23 73:13,14
87:14,16 88:20,24
97:23 104:15
105:23 112:11
120:20 130:18,24
131:25 132:7 137:9
139:10,18,24
140:14 141:4
163:15 171:24
172:5 181:19
188:25 193:16
213:7 218:4 220:21
223:25 224:16
225:15,20 226:20
226:21 227:2
231:24 232:13
233:5
**kinds (1)**
65:25

**Kingdom (1)**
39:11
**Kirtland (1)**
2:19
**knee (4)**
137:19 145:25 153:25
177:8
**knew (4)**
14:2 114:4,8,12
**know (127)**
9:3 13:3 14:8 16:16
16:25 20:5,13,24
21:7 22:6 23:18
26:12 27:22 28:24
30:7 43:20 44:2
59:24 60:3,14 61:19
62:11,24 64:15 66:3
66:22 69:17 72:4,15
72:22 76:7 79:21
80:9 86:3 92:16
93:8 97:20 98:8
100:5 109:10
111:25 117:16
121:15 123:9
127:10,22 128:11
129:18 131:12,14
132:15 133:9,17
139:19 141:13
142:4 145:5,10
146:23 147:22
148:3,8 150:6,10,17
151:12,19 152:10
152:22 153:11
156:9,13 159:25
160:8,12,18 164:17
166:5 167:12 176:4
179:15,22,24
182:22 184:19
185:9 186:8 189:19
190:23 193:16
195:13 196:10,21
197:2 198:25
199:24 201:3
202:10,13 203:20
205:3 207:16 213:2
214:12 215:14
216:21 217:22
218:7 221:8,23
222:2,6,7,9,13
224:16,20 225:12
226:23 227:5,6
228:5 229:24
231:22 232:3,15
234:15
**knowing (1)**
180:21

**knowledge (6)**
32:2 53:7 156:10
169:7 176:8 177:10
**known (5)**
13:25 47:12 135:4
183:16 237:3
**knows (1)**
202:20
**Kraig (2)**
2:23 5:20

—————————
**L**
**L (2)**
1:24 237:18
**lab (1)**
122:22
**labeled (1)**
5:11
**laboratories (1)**
35:10
**lack (2)**
86:6 221:22
**Lake (1)**
13:5
**laminar (8)**
4:7 27:20 28:21 48:25
51:22 96:22 140:22
221:4
**landed (1)**
201:12
**large (6)**
66:10 71:11 93:22
117:3 118:2 120:17
**largely (1)**
72:23
**larger (1)**
118:6
**Larry (1)**
220:15
**Larson (3)**
1:24 5:22 237:18
**laser (2)**
54:19,19
**launch (1)**
87:5
**launching (1)**
86:16
**law (2)**
5:4,18
**lawyer (1)**
129:18
**lay (2)**
66:22 171:12
**layman's (1)**
44:2
**leak (1)**

30:9
**leaning (1)**
219:2
**Leaper (5)**
95:14 96:3 109:8
110:7 233:4
**leave (3)**
15:5 43:21 76:16
**led (2)**
215:14 218:21
**left (11)**
15:19,24 44:11 75:4
173:2 193:17
211:25 226:15
227:3 229:3,18
**legal (2)**
5:21 9:11
**legally (1)**
9:15
**legend (1)**
143:8
**Legg (4)**
232:20 233:13,18,19
**lesser (1)**
165:23
**let's (41)**
7:8 9:19 10:22 12:15
16:16 31:15 32:7
43:24 67:20 86:3
101:21 105:13
106:25 108:16
115:13 136:17
143:6 146:15,15
152:12 153:12
155:22 157:22,24
160:21 161:10
169:13 170:11
172:25 174:2,2,24
175:14 183:4 187:8
190:3,14 191:19
205:21 210:2 225:7
**letters (1)**
167:21
**level (2)**
64:16 231:23
**levels (1)**
42:25
**LEVIN (1)**
2:9
**Liability (3)**
1:4 5:14 235:2
**life (3)**
10:20 18:25 130:20
**liked (1)**
216:14
**limb (1)**

230:16
**limit (2)**
47:14 144:17
**limited (2)**
125:4 145:15
**limits (1)**
65:12
**line (18)**
18:7 41:24 42:6 61:13
69:24 74:22 79:18
163:13 171:2
174:12 175:2
178:22 209:8
213:22 228:22
230:25 231:13
235:4
**lined (1)**
18:10
**lines (5)**
41:22 92:21 190:14
194:13,21
**link (1)**
225:23
**linked (2)**
224:25 225:4
**liquid (9)**
34:6,8,8,21,22,22
36:17 78:2 79:5
**list (2)**
32:13 179:16
**listed (6)**
18:22 59:17 179:25
187:2 228:11
233:15
**Litchy (1)**
96:3
**literally (1)**
197:10
**literature (2)**
97:11,13
**liters (2)**
43:3 48:20
**litigation (4)**
1:4 5:14 7:3 235:2
**little (37)**
7:25 8:3 15:6,13
17:23 18:7 22:10,17
23:20 25:19 27:19
38:20 46:18 53:15
72:21 106:19
111:21 112:20
116:5 118:7 137:24
142:24 144:4 169:8
171:7,11 172:14,15
186:12 195:14
205:21 206:4 210:4

216:18,21 220:5
231:2
**LLP (1)**
5:4
**load (8)**
103:7 106:14 111:5
111:13 112:5 113:8
114:17,21
**locate (1)**
147:21
**locations (1)**
61:7
**log (1)**
141:16
**logical (1)**
225:22
**London (1)**
173:10
**long (15)**
10:3 13:25 14:20
15:10,11 17:20
43:20 47:7 61:18
86:9 111:25 128:13
145:8 160:16
177:11
**longer (2)**
15:12 20:19
**look (79)**
11:9 16:14 31:15
32:13,24 46:5 50:13
52:14,17 55:12
56:23 58:2 59:17,19
70:4 71:4,9 76:10
81:19 85:21 86:3
94:6 97:14,16 101:3
101:18 104:5,10,23
104:25 105:6,13,25
108:6,16 109:10
110:2,3 111:14
127:16 131:16
132:18 137:5,14,15
137:21 140:21
141:3 143:23 146:4
146:16,19 147:9
148:8 152:14 153:4
154:13 158:11
159:4,8 160:8
164:19 168:16
171:5,25 181:15
185:22 186:5
195:10,14 206:10
224:19,24 225:12
226:23,25 229:20
231:18 233:24
**looked (32)**
33:9 39:2 72:18 75:17

75:19,20,21,23 82:7
85:2 93:12 102:8,13
103:15,17,22 104:2
121:6,8 127:18
131:7 132:8,10,21
134:11 147:22
148:21 168:7
192:20 200:24
217:5,6
**looking (57)**
14:9 17:8 23:7,17
33:14 36:5,13 37:3
37:6,19 39:25 40:14
58:7,14 59:13 60:3
60:4,10 64:4 69:13
70:16,25 72:13 74:4
77:5 90:17 101:11
101:25 106:21
109:21 123:2
125:25 127:24
132:2 137:7,10
139:14 142:4 150:3
152:3 161:20 162:8
166:15 172:9
183:18 186:18
191:24 195:24
197:21 202:5,24
218:4 224:8 225:16
227:3 230:23 234:5
**looks (38)**
33:14 37:16 40:23,24
41:2 42:23 48:7,13
48:22 52:18 56:7
64:6,8,10 66:23
70:20,22 78:5,12
79:3,20,22 81:17
98:2 105:14 147:6
149:19 157:9
161:10 163:12
168:18 173:24
188:7 191:2,24
192:10 195:3
230:12
**lost (1)**
133:19
**lot (34)**
17:5 18:2 19:14 20:12
27:20 34:21 61:21
73:4 81:19 88:10
90:4,5 92:13,14
103:7,11 106:5
113:24 117:8,11,21
152:15 153:21
154:19 167:11
173:3 178:9 188:21
191:16 196:9 205:4

214:13 220:14
228:8
**lots (2)**
93:4 131:10
**love (1)**
130:14
**low (6)**
81:12 107:23 134:9
155:25 165:12,13
**lower (5)**
107:25 115:12 117:19
166:20 230:15
**lowest (2)**
79:23 80:5

_____

**M**

**M (4)**
11:14 12:2 18:20
169:17
**machine (3)**
7:13 43:10,25
**Madison (1)**
10:2
**magnifying (1)**
142:12
**magnitude (1)**
70:24
**major (2)**
121:10 203:16
**majority (1)**
125:17
**making (1)**
182:25
**management (2)**
11:5 17:24
**manner (3)**
111:24 134:6 168:21
**manuscript (1)**
180:9
**map (1)**
188:16
**March (17)**
173:20 175:5 187:25
189:17,24 190:2,17
191:7,10,12 192:21
194:22,23,24
195:24 206:11,14
**Mark (13)**
1:11 5:2,12 6:16 9:10
16:22 94:25 138:11
169:5 212:10 235:3
236:2 237:4
**marked (14)**
3:5 4:3 22:19,21
30:23,25 76:18,20
95:6 141:19 144:6

160:25 213:16
229:14
**market (4)**
11:17 20:4 87:5,6
**marketer (1)**
18:4
**marketing (11)**
17:23 21:11 88:18,25
89:8,20 90:13 92:20
203:21 204:11
214:13
**marketplace (1)**
86:18
**master's (4)**
11:24 12:7,8 18:17
**match (3)**
161:15 163:23 171:22
**matches (1)**
172:7
**material (1)**
90:13
**materials (3)**
92:20 126:4 234:3
**matter (7)**
5:13 73:4 123:7,12,17
145:9 237:11
**matters (4)**
128:8 131:8 135:19
145:22
**MBA (6)**
11:4,13,21 18:5,5,16
**McGovern (8)**
95:20 96:9,16 137:3
156:18 173:5
184:22 233:2
**MDL (2)**
1:6 5:16
**mean (20)**
23:13 24:19 28:3 41:6
41:9 52:22 70:3
133:3,24 144:21
151:20 165:17
169:19 202:17
203:4 209:4 216:2
216:11 220:14
231:7
**meaningful (1)**
215:9
**means (4)**
45:18 107:12 145:6
185:15
**meant (1)**
142:5
**measure (12)**
28:16 29:12 50:24
62:8 106:3 107:11

111:11 114:25
116:4,12 118:9
126:23
**measured (22)**
48:10 49:15 57:22
58:5 59:13 60:24
61:3,6 65:5 68:20
79:16 83:15,18,22
83:23 84:3 107:3
110:21,22 114:23
118:18 127:2
**measurement (7)**
51:3 69:2,12 70:5,15
84:9 110:19
**measurements (33)**
32:8 48:8,12,19 49:13
50:25 51:10,12
53:14 54:10,14
56:22 67:25 68:3
71:24 78:10,24 79:4
81:10 82:2,23 83:5
83:5,7,9,15 85:8
108:4 110:14,14,17
112:20 115:4
**measures (6)**
54:20 85:6 179:2,17
181:8 182:6
**measuring (4)**
61:14 68:18 80:11
130:6
**mechanical (3)**
10:8,17 12:10
**mechanics (1)**
103:11
**mechanism (3)**
80:15 106:8 225:21
**mechanisms (1)**
167:7
**medical (6)**
150:12 176:13 177:25
185:6 214:20
227:24
**medium (1)**
35:24
**meet (5)**
139:4,15,25 140:5
232:20
**memory (10)**
24:14 50:19 52:5
84:18 86:9 152:13
152:22 160:21
218:25 222:11
**mention (1)**
180:5
**mentioned (8)**
20:9 27:12 92:21

127:6,8 172:21
178:14 193:10
**MESHBESHER (1)**
2:13
**met (5)**
139:8 158:2 232:23
233:10,12
**method (1)**
45:2
**methodology (3)**
116:5 132:2 135:3
**methods (4)**
110:4 126:5 167:19
173:13
**microbes (11)**
40:12 75:2,14,15,22
75:23 115:6,11,15
115:23 121:22
**Microbial (2)**
3:17 95:18
**micron (5)**
58:23 65:3 70:19
115:7,23
**microns (18)**
53:19,21 54:3,4,9
55:10 56:21 57:10
58:3 68:20,21,22
69:4,5,9,11 79:22
118:3
**middle (2)**
155:23 190:20
**Mike (12)**
140:25 160:14 161:14
162:5,6 168:5 173:3
175:20 176:9
184:21 223:6
229:22
**million (1)**
64:12
**mind (2)**
25:17 156:12
**minds (1)**
180:2
**mine (1)**
180:12
**minimum (1)**
58:4
**Minneapolis (7)**
1:13 2:5,14 5:5,18
109:16 237:4
**Minnesota (14)**
1:1,13 5:6,15,19 9:21
11:5 18:14 101:25
102:18,20 237:1,4,6
**Minnetonka (1)**
13:5

**minute (2)**
43:24 137:23
**minutes (2)**
149:22 211:25
**mischaracterizatio...**
125:11 199:23
**mischaracterizes (4)**
57:16 90:8 100:21
123:20
**misleading (1)**
216:12
**misrepresent (1)**
24:20
**missed (3)**
12:14 158:5 189:6
**missing (2)**
168:25 211:22
**misstates (10)**
91:14 110:24 113:3
114:16 116:8 201:9
204:2,5 215:16
217:21
**mistake (1)**
165:17
**MITCHELL (1)**
2:9
**Mix (2)**
4:5 96:14
**MN (2)**
2:5,14
**mobilized (2)**
34:9 119:16
**mock (2)**
50:12 63:10
**modality (1)**
149:12
**model (5)**
171:21 172:7,7 178:4
217:23
**models (1)**
122:24
**moment (2)**
174:2 186:13
**momentum (1)**
45:16
**months (9)**
184:15,23 191:3,14
191:17 192:12
200:12 206:10
216:3
**Montrose (1)**
2:17
**mopping (1)**
220:16
**morning (3)**
6:23 101:11 109:20

**motive (2)**
127:13,15
**motor (1)**
123:17
**move (7)**
108:21 129:11,13,15
129:16 166:6 167:4
**moved (1)**
171:11
**movement (1)**
91:21
**moving (10)**
45:13 49:18 50:10,18
50:23 51:16,16
65:21 115:10 156:8
**MT (1)**
143:17
**multi-district (1)**
7:2
**multiple (5)**
91:15 209:18,22
218:6,8
**multivariate (12)**
135:8,25 136:8,13,15
136:24 137:13
181:6 217:2 218:2
226:12,19

―――――――――
**N**
―――――――――

**N (1)**
5:8
**Nachtsheim (2)**
96:10,17
**naked (1)**
67:5
**name (3)**
5:20 31:7 38:17
**names (1)**
27:17
**narrow (1)**
22:16
**national (3)**
39:10 221:11 225:11
**native (1)**
54:18
**nature (2)**
8:5 215:6
**near (1)**
60:25
**necessarily (4)**
34:15 44:12 72:7
113:9
**need (31)**
7:16,16,17,20 16:24
50:13 90:9 104:10
105:23 112:7

120:24 134:10
135:23 136:14
140:16 142:6 150:2
151:2 157:3 181:15
200:19 204:7
207:18 208:2
210:17,20 217:8
222:23 225:7 228:3
232:16
**needed (6)**
74:9 104:14 116:16
122:2,7 168:2
**needs (1)**
55:17
**network (1)**
139:16
**never (8)**
10:4 20:7 63:5 85:18
93:11 97:20 184:21
208:17
**new (8)**
162:7 163:9 167:17
167:19 168:2,4,9,18
**newer (1)**
163:20
**NHS (4)**
39:6,9,18,19
**nice (4)**
129:16 203:7 220:4
220:24
**nine (4)**
48:6 82:4 110:17
125:19
**ninety-three (1)**
197:17
**non-infections (1)**
166:14
**non-quantitative (1)**
68:14
**noncompete (3)**
16:8 19:20 20:15
**nonrepresentative (1)**
113:25
**nonspeaking (1)**
128:24
**nonviable (3)**
107:4 115:8 126:7
**Nope (1)**
12:13
**normal (2)**
71:18 112:12
**Northumbria (2)**
221:10 222:14
**notary (1)**
237:5
**noted (3)**

128:16 201:20 236:4
**notes (1)**
237:10
**nowadays (2)**
204:11 211:5
**number (50)**
5:11,16 19:13 29:13
32:16 33:22 34:24
37:19 77:23 79:23
80:5 94:25 96:5,12
102:8,13 120:17
124:13 125:4,14
138:11 143:10
145:12 152:24
153:22,24 154:3
161:21 164:2,18
165:11,12,13,14
166:13,18,20
168:11 169:2 172:4
182:24 194:19
197:3,13,22 198:11
198:15 206:19
212:10 218:17
**numbered (1)**
159:19
**numbers (12)**
58:12 70:20,22 79:18
81:3 90:17 107:23
146:23 147:10
157:18 165:16
214:10
**Numeral (1)**
135:12
**numerator (1)**
68:9

O

**O (1)**
5:8
**oath (1)**
237:7
**obesity (1)**
193:16
**object (45)**
21:12 28:7,8 40:6
44:9,21 54:6,23
60:19 66:20 67:7,16
73:23 86:5 88:3,11
88:16 90:7 92:18
93:16,16 98:6
100:12,15 105:21
107:20 108:20
110:23 112:15
113:2 116:7 131:21
132:24 159:24
167:24 170:8

174:21 176:12
193:2 203:11
215:15 219:9,16
221:21 231:11
**objection (65)**
8:15,23,24 25:14
57:15 60:10 66:7,16
86:19 87:19 89:6,18
91:2,13 109:5
114:15 119:8,20
120:6 121:3 122:3
122:12,18 123:13
123:19 124:10
125:10 128:9,15
129:24 130:12
151:6,11 152:17
155:10,13 158:16
166:23 177:23
179:20 180:18
181:10 185:4
187:14 192:6
193:12 195:16
198:21 199:22
201:8 202:12
203:25 204:21
205:11 208:15
209:24 214:19
215:10 216:13
217:20 222:18
223:11,24 227:22
228:19
**objections (4)**
8:14,22 128:24
129:19
**Objective (1)**
25:3
**observation (2)**
213:6,8
**observational (41)**
98:12 132:23 133:3
133:22,25 134:25
135:22 138:18,22
140:19 141:11
142:21 148:18,20
178:5,25 186:17
192:14 200:22
201:15 202:4
208:24 214:9,23
215:6,18,20 217:11
217:18 219:19
223:15,19,19,22
225:6 226:16,18
228:6 232:9,14,18
**observations (1)**
182:24
**observe (1)**

225:17
**observing (1)**
39:21
**obtained (1)**
138:25
**obviously (4)**
21:22 25:6 76:9 156:3
**occasionally (1)**
8:9
**occupants (2)**
49:6 50:18
**occur (2)**
106:8 172:24
**occurred (5)**
38:21 111:22 154:6
171:9 206:5
**occurring (2)**
134:21 159:22
**occurs (1)**
112:24
**October (14)**
1:14 5:3,19 77:2 95:2
138:12 146:2
147:13 150:5
153:23 155:24
212:11 237:4,16
**odds (16)**
137:18 163:2 164:20
164:24,25 165:2,5,8
166:6,7,16,17 167:4
167:23 172:4
180:21
**off-site (1)**
35:8
**Offices (1)**
5:4
**oh (12)**
37:14 48:11 49:20
71:8 141:23 142:9
143:14,16 172:23
188:18 198:10
217:7
**okay (232)**
7:11 10:17,22 11:12
12:7,14,24 13:9
14:17,20 15:18,22
17:10,15 19:2 20:6
20:17 21:22 23:9,23
24:25 26:3 27:6
29:9 31:2,20 32:3,7
33:3,13 34:16,22
35:6 36:21 38:19
39:13 40:20 41:2,14
41:19 47:21 48:2,11
48:14,18 49:5,20
50:15 51:12,16,21

52:13 53:8 55:12
58:14 59:3,22 60:7
61:8,11,25 63:4,8
63:24 64:25 65:14
66:3 68:13,17 71:3
71:8 73:16,25 74:18
76:24,25 77:13
79:14 80:9 81:18,22
81:24 82:13 84:20
92:6,9 93:13 97:12
98:3,18,24 99:9
100:6 101:5,6,21
102:20 103:14
107:2,10 113:14
115:13 119:4,12
125:8 126:20 129:9
132:19 135:13
136:21 138:23
139:4 141:15,24
142:10 143:6,10,12
143:16 144:3,11,19
144:23,24 146:6,21
147:5,24 148:5,9,13
149:10,25 152:12
153:13,15,20 155:4
156:7,11,16,25
157:2,5,14,17,17
158:6,9,12,20 159:9
159:17,20 162:16
162:18 163:25
164:4,7,10 165:2,4
167:5,21 168:12
169:23 170:7,13
172:9,21 173:11,16
173:19 174:4,9,25
174:25 175:3,14
182:10 184:7,8,9,10
185:17 186:15
187:8,13,22 189:2
189:16,17 190:7,13
192:16 194:3,13
195:4,7,9,22,24
196:3 197:13,15,18
197:19 198:18
199:3,13 200:5
205:19,23 206:2,13
206:14,15,18,25
207:11,15,25
210:10,15 213:25
219:6 227:13 230:6
230:22,24 233:13
234:9
**old (3)**
142:5 168:8 230:11
**omissions (1)**
116:6

**omitting (1)**
82:10
**on-site (2)**
34:20 35:4
**once (8)**
16:8 46:16 52:5,23,25
105:16 117:10
182:20
**ones (9)**
23:16 55:12 61:23
71:14 72:10 78:15
105:5 140:23
179:25
**onward (1)**
173:21
**Op (2)**
143:6 147:20
**open-ended (1)**
88:20
**operating (78)**
3:14,21,23 4:7 26:17
26:21 27:9,15 29:3
29:14 30:4 39:7
41:13 47:17 48:9,11
48:23 49:12,14,17
50:17,23 52:19
53:13,22 54:8 56:6
56:6,20,24 57:6,10
57:13,22,23 58:5,16
58:17,22,25 59:5,7
59:8,12,25 61:4,12
63:6 66:4 72:25
73:5 74:8,24 75:19
91:16,22 95:13 96:2
96:7,8,22 99:6
103:6 107:6 111:5
112:13,25 113:23
115:6,22 116:19
117:2,15 118:16
120:16 134:24
153:2 221:5
**operation (2)**
147:25 154:7
**operations (1)**
197:23
**opinion (4)**
176:14 178:2 185:6
217:12
**opposed (3)**
21:10 28:4 179:16
**optical (2)**
29:12 33:16
**order (11)**
7:19 42:24 70:23,23
76:6 128:24 140:4
145:15 153:13

196:17,21
**ordered (1)**
206:9
**ordinarily (2)**
7:23 67:5
**organized (1)**
63:14
**oriented (1)**
153:10
**origin (1)**
132:13
**original (5)**
144:15 163:18 169:5
184:15,23
**ORs (3)**
53:9 65:3 84:8
**Orthopaedics (1)**
96:16
**orthopedic (4)**
3:23 96:7 221:12
230:15
**orthopedics (1)**
27:16
**orthopedists (1)**
131:11
**outcome (2)**
137:19 237:14
**outcomes (1)**
225:14
**outgoing (1)**
102:3
**outlier (2)**
221:13 222:16
**outlines (1)**
176:18
**output (2)**
54:18,21
**outset (1)**
140:11
**outside (10)**
33:24 62:22 72:24
80:22 108:19 109:4
117:10 134:16,17
222:19
**overbroad (2)**
98:7 122:19
**overlapping (1)**
161:16
**overlaps (1)**
57:25
**overlay (1)**
190:3
**overview (2)**
11:13 17:18
**owned (1)**
12:22

**P**

**P (1)**
5:8
**p.m (6)**
138:7,13 212:6,12
234:17,19
**Pace (5)**
34:17,18,23 35:2,13
**Pace's (1)**
35:8
**Packard (1)**
2:19
**packed (1)**
211:18
**pad (1)**
188:19
**page (37)**
3:3 4:3 36:22 37:3,4,5
37:24,25 52:17 59:4
60:4,4 67:23 77:17
79:13 81:21,25
126:4 133:16
135:11,12 145:18
147:10 157:16
159:15 161:11,17
161:19,24 162:3,3
164:6 170:14
178:12,13 184:2
235:4
**page-numbered (1)**
159:14
**pages (3)**
48:2 147:14 159:19
**pagination (1)**
37:17
**paid (1)**
167:16
**painted (1)**
141:4
**panels (1)**
62:8
**PAPANTONIO (1)**
2:9
**paper (39)**
14:7 85:11 127:4
135:10,17 136:19
137:7 154:21
157:12,15,24
164:25 165:2 168:4
169:10 180:14
183:7 186:16
188:17,19 190:8
193:10 197:21
198:20 199:17
201:3 203:14,16,22
204:16 207:2 210:3

210:24 224:12
225:3 226:10
227:15 228:23
231:25
**papers (2)**
138:17 139:6
**paragraph (7)**
25:2 107:3,9 162:18
173:2 178:12,13
**paralegal (2)**
144:22 151:7
**parallels (1)**
73:11
**Parekh (3)**
2:19 6:10,10
**Park (1)**
2:14
**part (16)**
15:11,12 17:3 90:3
93:8 109:11,12
110:6 126:20 141:7
141:10 168:21
173:13 176:4
200:20 224:18
**part-time (1)**
13:5
**particle (44)**
29:12 33:16 36:11
43:6 45:16 51:25
52:18,20 53:9 54:19
56:7,20,24 57:3,5
57:10,12,21,23
58:16 59:14 60:12
61:4 62:14 64:5,5
64:11 69:22,24,25
71:24 73:2 74:15
79:15 80:19 84:9
102:2,21 103:17
107:12 114:5
117:17,19 126:12
**particles (71)**
29:13 33:17 36:5 40:3
40:10 45:14,18
52:11 53:18,21 54:2
54:4,8,14 56:21
58:25 59:6 61:14
62:21 63:7 65:4,15
65:25 66:5,8,10,14
66:17 67:4,10,14,20
68:6,7,20 69:8 70:7
70:9,19 72:14,20
73:17 79:21 81:11
83:15,18,20,21 85:3
85:4,10 88:10,14
89:3 90:5,23 91:7
91:18 92:15 93:4

102:6 103:19,20
113:18 115:9
116:21,24 120:3,4
120:17 132:5
**particular (3)**
26:11 28:5 223:5
**particularly (2)**
27:16 213:19
**particulate (4)**
106:17 107:14,16
121:20
**parties (1)**
237:14
**Partington (2)**
96:17 156:20
**partly (1)**
61:20
**parts (1)**
202:3
**pass (2)**
16:4 27:8
**passed (2)**
80:25 115:16
**passes (1)**
80:16
**passing (2)**
104:12 131:2
**passthrough (1)**
84:10
**path (3)**
132:8 137:6 139:24
**pathogenic (1)**
40:16
**paths (1)**
121:9
**patient (10)**
3:23 4:17 20:21,23
21:3 96:6,15 139:17
185:11,11
**patient-specific (1)**
193:20
**patient-warming (6)**
19:19 20:18 24:22
137:15 164:7
186:25
**patients (4)**
191:4,6,8 196:24
**pattern (2)**
62:4 172:19
**patterns (1)**
71:18
**Paul (5)**
109:16 160:14 173:5
184:22 233:2
**peer (1)**
176:24

**pencil (1)**
174:8
**pending (1)**
212:15
**penetrate (1)**
118:24
**Pensacola (1)**
2:11
**people (24)**
9:4 16:9 30:6 50:5,10
50:23 51:16 63:9
65:21 93:5 106:6
120:7 130:15
139:10,17,19 214:5
214:13 219:15
224:7,8 225:2
229:24 230:7
**percent (25)**
52:6 56:23 57:5,12,14
115:16 155:9
163:13 199:12,18
200:6,6 203:23
204:6,9,19 207:14
207:14,23 208:4,9
208:10 213:21,22
213:24
**percentage (1)**
68:10
**perfect (2)**
94:19 213:9
**perform (1)**
50:12
**Performance (4)**
3:24 4:7 96:8,21
**performed (6)**
32:9 135:9,18 145:25
153:23 196:15
**period (99)**
11:6 17:21 19:5,22
20:14 134:22
148:25 149:3,8,11
149:12,17 154:5
156:11,25 157:7,20
157:25 158:19
159:8 164:3,12
165:24,25 166:10
166:19,22 170:20
170:20,21,24 171:3
171:9,16 172:12
174:5,7 175:6
177:19,20 178:4
181:20 183:23
184:9 185:22,23,25
187:10,18,24
188:12 189:12,22
191:3,6,12,18 192:2

192:4,21,22,23
193:22 194:9,15,17
196:23 197:2,5
199:20 200:9,13
201:5,14 202:7,7
204:25 205:14,24
206:5,7,20 207:10
207:19,19,21 208:5
208:5 209:7 212:17
216:8,11,17 217:23
221:3 223:4 225:19
226:7 231:9
**periodically (1)**
146:11
**periods (10)**
135:5 150:19 171:17
180:21 187:4 194:3
201:22 212:20
214:10 218:16
**persist (1)**
168:5
**persisting (1)**
169:8
**person (2)**
8:10 229:17
**person's (1)**
62:16
**personally (1)**
150:11
**personnel (5)**
49:4,18 50:3,21 63:12
**pertain (1)**
68:16
**pertained (1)**
176:16
**Peter (2)**
2:3 6:3
**Petri (2)**
44:4,10
**phase (1)**
120:22
**Photograph (1)**
4:19
**phrase (5)**
57:18 100:2,3,4,10
**physically (1)**
158:23
**physician (2)**
28:13 29:2
**physicians (2)**
27:12 134:23
**pick (1)**
55:24
**picked (1)**
22:25
**picket (1)**

211:18
**picks (1)**
172:18
**picture (5)**
136:11 141:5 172:6
224:5 229:25
**piece (8)**
20:20 21:20 45:8
106:22,23 173:17
220:21 225:15
**pieces (3)**
93:2 116:10 210:6
**pillow (3)**
19:22,24 20:20
**pilot (1)**
20:7
**pinging (1)**
139:18
**pinholes (1)**
46:18
**pinpoint (1)**
86:10
**place (4)**
65:5 72:9 134:3
182:14
**placed (1)**
44:8
**PLAINTIFF (1)**
2:8
**plaintiffs (4)**
6:5,7,9,11
**plan (2)**
72:8,9
**planned (2)**
140:11,20
**plate (5)**
36:3 43:17,18 44:2,18
44:19 45:6,9,20,20
46:3,22 107:19
**plates (7)**
34:2 38:21 42:20,22
49:9 111:22 124:20
**plating (2)**
33:23 34:6
**play (6)**
113:24 178:10 192:15
195:8 205:3 217:24
**played (1)**
30:5
**please (12)**
5:24 6:13 25:18 57:8
105:8,9 149:23
155:15 160:22
161:12 173:9 197:7
**plenum (4)**
30:7,8 61:6 117:21

**plenums (1)**
30:3
**plot (3)**
171:13 172:7 206:4
**plots (3)**
171:5,7 172:9
**plotted (5)**
171:10,14 196:6
200:22 201:2
**plus (3)**
182:22 189:4 198:9
**point (36)**
13:20 16:24 21:8,17
22:12 54:2 55:6
62:10 69:3,18 70:18
70:21 83:2 86:25
113:16 120:20
132:16 133:6,12
141:9 152:5 155:21
170:6 178:19
183:25 186:18
188:3 192:19
197:25 207:23
211:22 223:18,21
228:2 229:5 232:7
**pointed (2)**
64:4 73:14
**pointing (1)**
105:12
**points (4)**
60:22 83:22 126:14
171:10
**pollens (1)**
117:9
**pool (1)**
154:9
**popular (1)**
122:23
**portion (3)**
46:15 101:10 177:21
**pose (1)**
120:18
**position (2)**
16:19 80:21
**positioned (1)**
43:18
**possess (1)**
227:24
**possibility (2)**
212:24,25
**possible (5)**
103:15 119:22 131:16
171:23 180:13
**possibly (2)**
55:15 217:25
**post (1)**

9:24
**postgraduate (2)**
10:19 11:2
**potent (1)**
91:12
**potential (5)**
87:17 101:4 185:20
194:5 205:8
**potentially (1)**
176:11
**poured (1)**
44:8
**powered (1)**
218:4
**practice (1)**
175:25
**practices (3)**
134:20 162:24 193:20
**precise (4)**
17:16 41:16 154:15
157:3
**precision (5)**
17:9 139:14 149:23
196:10,12
**predictors (1)**
193:17
**prepared (2)**
151:7,20
**presence (5)**
75:2,22,23 85:19
115:15
**present (10)**
2:23 67:18 106:11
115:18 132:14
136:11 172:5,20
192:14 208:23
**presented (15)**
30:13 43:8 136:18
172:2 203:6,9
208:24 217:5
219:23,25 220:22
224:6 226:2 227:8
227:17
**presenting (1)**
153:14 223:20,22
**pressure (1)**
45:25
**pretty (7)**
70:21 137:6 155:25
181:14 191:12
216:12 218:16
**primary (2)**
29:6 177:7
**principle (1)**
71:23
**principles (3)**

106:10 127:16
130:24
**print (1)**
138:4
**printed (1)**
230:20
**printout (1)**
142:18
**prior (8)**
23:12 52:20,22 56:10
64:5 74:5 76:2
152:9
**privileged (2)**
9:11,15
**probable (1)**
91:19
**probably (18)**
11:8 14:22 20:25
38:17 74:13 93:6
139:13,22 140:3,6
143:10 149:23
160:13 163:22
176:2 211:3 228:3
229:3
**problem (10)**
29:22,25 31:18 53:5
63:18 64:3 92:2
140:15 176:11
232:17
**problems (2)**
221:16,18
**procedure (4)**
9:3 147:19,25 153:2
**procedures (11)**
109:14 145:25 153:22
196:15 197:4
198:16 207:9
218:18 221:13,20
221:24
**proceed (1)**
6:14
**process (3)**
71:16 172:17 182:21
**PROCTOR (1)**
2:10
**produced (2)**
150:10 161:4
**product (10)**
17:23 18:4 19:17 21:3
21:11,19 23:11 87:6
87:8,10
**products (5)**
1:4 5:14 19:11 22:9
235:2
**professional (1)**
10:14

**prohibit (1)**
129:19
**project (1)**
228:15
**projects (2)**
32:17,21
**promise (1)**
229:11
**promised (1)**
97:18
**promoted (1)**
87:25
**promotional (1)**
87:20
**prompted (1)**
28:2
**pronounce (1)**
189:19
**proper (4)**
58:24 64:16 114:19
215:24
**properly (11)**
64:21,23,25 65:9,14
67:13 68:15 98:13
186:21 218:3 221:6
**property (1)**
25:10
**prophy (2)**
185:24 201:6
**prophylactic (3)**
174:18 175:6 189:10
**prophylaxis (8)**
173:14 177:7,16
185:24 188:10
189:25 212:19
215:4
**proposition (2)**
88:23 204:17
**prostheses (1)**
153:25
**protecting (1)**
123:17
**protocol (8)**
25:3,9,25 26:10,12
47:19 176:3 187:10
**protocols (1)**
179:7
**prove (1)**
136:6
**provide (3)**
93:3 202:21 234:2
**provided (9)**
11:10 16:15 17:3
31:18 32:4 47:22
142:19 152:9
190:10

**public (1)**
237:5
**publication (4)**
95:23 96:6,12,20
**publications (2)**
85:22 224:2
**publish (1)**
84:21
**published (11)**
76:5 85:8,13,18 93:11
94:14 97:2,5 124:15
148:17 163:11
**PubMed (1)**
97:14
**pull (7)**
17:8 23:16 46:7,11
55:8 155:17 169:21
**pulled (1)**
73:3
**pulling (1)**
46:16
**pump (2)**
43:12 46:6
**purpose (1)**
215:21
**purposes (1)**
149:7
**pursuant (1)**
150:12
**push (2)**
166:15 167:7
**pushed (2)**
30:4 103:8
**pushing (1)**
42:21
**put (15)**
22:12 23:17 29:7
39:24 43:5 47:7
60:10 73:3 84:8
94:12 97:24 124:23
200:23 216:22
220:14
**putting (1)**
65:4
**pyramid (1)**
130:25

**Q**

**qualified (1)**
176:14
**quality (8)**
62:11 74:25,25 75:12
75:13,20,21 112:9
**quantifiable (1)**
106:4
**quantified (1)**

130:24
**quantify (7)**
113:21,22 114:2,5,9
114:13,19
**quantifying (1)**
57:20
**quantitative (1)**
122:21
**quantity (1)**
117:3
**question (43)**
8:6,6,14,22,24 9:2
16:25 27:21 31:9
41:20 55:18 56:10
56:11 60:12,20,21
67:8 100:13 120:18
127:17 128:11
129:20,22 131:13
132:11 140:14
154:15 155:19
171:4 175:19 179:9
181:24 182:18
186:11 192:7,19
212:14 215:23
219:10 225:16,23
227:21 228:4
**questions (12)**
7:6,18 8:16 25:22
76:22 87:14 137:25
143:24 148:6 153:9
224:24 234:10
**quick (3)**
11:12 162:7 191:25
**quickly (2)**
46:18 147:21
**quit (1)**
229:5
**quote (2)**
162:22,23

**R**

**R (1)**
5:8
**R&D (2)**
17:19 18:3
**races (1)**
13:4
**RAFFERTY (1)**
2:10
**raised (2)**
87:14 195:17
**raising (1)**
155:21
**ramble (1)**
182:16
**ran (4)**

13:3 34:17 70:8
163:13
**random (1)**
172:17
**randomized (14)**
133:4 134:2,6 135:22
213:5,10 214:11
215:13,25 222:23
223:7 225:8 232:16
232:19
**range (17)**
15:15 57:6,13 58:4,17
58:23 64:17 65:3
71:12 78:19 81:12
107:17 115:7,23
146:5 196:6 221:19
**ranged (2)**
78:24 79:6
**ranges (2)**
54:25 72:16
**rate (19)**
46:4 68:15 99:2,14
101:13 136:23
155:25 170:25
172:2,3 187:3
196:18,22 199:6,21
201:4 207:12 226:4
232:11
**rates (20)**
98:2 132:22 134:9,12
134:13 170:19
171:15 180:15
185:3 209:16
212:23 213:6
214:24 221:12
222:17 223:8
225:22 226:9
228:21 231:8
**rating (2)**
122:21,25
**ratio (10)**
164:20,25 165:2,5,8
166:17 167:4,23
172:4 180:21
**rationale (1)**
119:4
**ratios (3)**
137:18 163:3 166:16
**raw (5)**
54:21 58:12 171:10
171:23 198:22
**reacquaint (1)**
137:11
**read (16)**
25:16 41:15 52:20
75:9 129:20,23

141:25 142:7 158:5
173:15 183:19
231:11 236:2
237:12
**reader (2)**
111:9 207:2
**readers (3)**
116:3 120:8 127:10
**reading (10)**
78:14 81:15 119:25
180:9 189:6,9 201:3
225:3 227:15
230:13
**real (4)**
50:9 134:7 137:22
220:21
**realized (1)**
18:6
**really (13)**
20:20 67:3 71:11
73:20 114:25 124:2
128:8 155:2 182:16
208:3 222:8 224:5
232:16
**reanalysis (1)**
169:4
**reask (1)**
41:19
**reason (9)**
22:24 37:16 112:5
127:23 151:5
160:10,12 170:9
184:18
**reasonable (3)**
36:3 225:2 232:2
**reasoning (3)**
181:13,23 184:24
**reasons (1)**
175:24
**recalculation (1)**
164:20
**recall (33)**
20:14,24 24:6,15 26:8
28:20 29:21 30:16
32:21,25 35:3 49:25
52:4 63:20 85:24
89:11 110:25
111:23 152:3 156:2
156:6 177:2 183:2
183:17 184:12,24
186:5 209:2 221:7
223:9 230:18,21,21
**recess (3)**
94:22 138:8 212:7
**recollection (6)**
110:7 152:8,10 156:7

163:5 182:23
**record (22)**
5:25 8:22 17:16 28:9
31:23 60:11 91:14
94:15,21 95:3,11
110:24 133:7,8
138:7,13,15 198:25
201:10 212:6,12
234:17
**recording (1)**
112:6
**recruiting (1)**
16:7
**redoing (1)**
186:6
**reduce (1)**
214:18
**reduced (2)**
213:24 223:8
**reduction (5)**
134:13 166:2 202:18
203:24 204:19
**Reed (21)**
95:19 96:9,18 137:3
139:2,5 140:25
142:18 155:7
156:18 161:5
162:20 173:3
175:20 176:9 177:4
177:14 184:21
223:6 229:21,22
**Reed's (1)**
230:3
**reference (7)**
25:2 38:24 56:2
105:18 111:15
145:10 162:14
**referenced (2)**
31:14 75:11
**referred (3)**
33:22 34:5 101:22
**referring (2)**
86:21 88:18
**refers (2)**
32:10 49:6
**reflect (2)**
133:8 163:4
**reflected (1)**
154:21
**reflection (1)**
160:2
**reflective (1)**
112:12
**reflects (5)**
36:23,25 38:9 53:5
145:24

**refresh (1)**
163:4
**refute (1)**
153:18
**regardless (1)**
196:12
**regards (1)**
162:12
**regimen (7)**
173:20 175:7 185:24
189:11 201:7
212:18 226:6
**regimens (1)**
185:10
**Regina (12)**
24:2,14 26:15 67:22
68:18 77:4,10 78:16
79:19 82:8,17
110:16
**regularly (1)**
9:5
**rehash (1)**
61:25
**reintroduce (1)**
6:25
**relate (3)**
117:18 185:10 220:19
**related (8)**
19:19 21:3,21 22:9
43:23 83:19 99:5
237:13
**relates (4)**
1:5 13:3 73:7 76:7
**relationship (1)**
225:13
**relative (1)**
237:9
**released (1)**
106:6
**relevant (4)**
111:13 162:25 219:8
220:14
**reliability (1)**
151:6
**relief (1)**
19:22
**remain (1)**
14:25
**remedial (1)**
30:16
**remember (13)**
22:6 27:17 88:24 94:3
100:4,7,19 155:22
177:12 181:23
211:10 212:14
233:11

**rememberer (1)**
139:11
**removes (1)**
117:8
**rented (1)**
35:22
**repeat (2)**
57:8 133:20
**repeatedly (1)**
221:11
**Replacement (1)**
96:15
**replacements (1)**
154:2
**report (19)**
3:7,12 23:23 30:18
31:5,9,12,17,21
35:13 76:2,13
109:11 150:14
157:25 163:25
164:6 180:15,19
**reported (7)**
1:24 54:17 164:25
167:23 186:16
198:20 201:15
**reporter (4)**
5:22 6:13 7:13 129:23
**reporting (3)**
5:21,23 162:24
**reports (1)**
23:16
**represent (7)**
7:2 82:2 113:9 144:13
150:9 165:16 207:8
**representation (2)**
151:9 228:17
**representations (1)**
228:16
**representative (2)**
112:24 130:5
**represented (1)**
8:17
**representing (2)**
8:20 31:5
**represents (1)**
64:21
**reread (1)**
158:4
**research (53)**
3:7,12 11:18 13:12
14:14,19 16:21 18:6
18:8 19:2,7 21:9,10
21:20,25 22:5,23
23:10,24 24:16,21
24:22,23 27:7 31:13
32:16,21 55:5 84:21

85:2 87:13,16 88:18
90:3 92:13 93:25
105:19 116:10
117:11 120:19,24
122:2 126:21 135:2
137:10 139:17
224:14,15 225:5
228:13,17 233:14
234:3
**researchers (2)**
130:21 179:12
**reserve (1)**
234:10
**reserved (1)**
237:12
**reservoir (1)**
89:15
**resident (6)**
36:20,21 40:4,12,15
116:25
**respect (2)**
40:2 84:7
**respectively (1)**
51:18
**respond (1)**
137:24
**response (1)**
201:19
**rest (33)**
48:24 49:6,21 50:4
60:25 61:3,9,13
62:4,12,20 103:4
104:6 105:3,5,11,14
105:17,25 106:14
106:18 112:4
113:23 114:3,20
116:17 119:3,18
122:8 127:2 130:3,9
189:21
**result (8)**
76:9 113:11 136:6
180:16 204:18
212:22 214:11
221:17
**resulted (1)**
218:16
**results (23)**
30:14 34:17 36:25
38:9,13 47:18 48:4
53:10 59:4,16 77:2
77:9 86:2 103:9
104:7 111:3,10
124:2 171:21,24
179:19 203:23
222:25
**resume (6)**

11:10 14:10 16:14
17:3 97:16,18
**retrospective (1)**
148:21
**returned (1)**
167:20
**revert (1)**
190:24
**reverted (1)**
190:11
**review (2)**
76:23 93:25
**reviewed (1)**
109:8
**reviewer (1)**
176:24
**reviewer's (1)**
201:19
**Reviews (39)**
25:24 31:16 32:15
41:18 50:16 59:21
60:8 70:4 71:4,11
76:11,24 79:19
98:11,16 101:19
105:2,10,14,15,16
110:3,4 111:14
115:14 137:12
143:25 153:12
154:14 157:23
160:17 168:17
173:16,18 174:25
181:16 182:18
191:20 225:10
**revised (1)**
169:10
**rid (1)**
211:20
**ridiculous (2)**
23:21 210:18
**right (187)**
9:25 10:6 12:22 13:19
18:2 23:19 26:18
32:12 33:11 34:3,19
35:18 36:9 38:6,11
41:18 43:16 44:19
44:20 45:3,5 46:15
49:10,16 51:5 53:16
53:19 54:11 55:23
56:25 57:7,13 59:11
62:6,7 64:8,19 65:5
67:6,15 68:7,11,22
69:5,11 71:7 72:19
75:15,18,25 77:5
78:7,11,14 79:10,17
80:16 81:16 82:5,15
83:11 84:24 85:4,16

85:20 86:18 87:8,11
88:15 90:6 92:11
97:18 99:20,23
101:8 102:6,11,24
103:17,20,24
107:19 108:2,5,10
108:11,19 112:14
114:6,10,25 116:23
118:19,22 119:19
123:8,12 124:9,17
125:3,6,24 135:8,14
135:18 138:20,22
139:2 143:18,19,22
144:16 145:13
146:8 148:22 149:4
150:5 151:22 153:3
154:23 156:11,23
157:6,8 158:6 161:6
162:15 163:9
164:15,24 165:12
165:17 167:9
170:22 172:16
173:2 175:2,8
176:25 179:7 182:7
183:9 185:3 187:12
189:9,13,15,17,25
190:13,24 191:9,21
192:13,25 193:10
193:20 194:5,8
195:6 196:15,19
199:18 200:17
201:7,22 202:2
205:25 206:21
209:11,16 210:11
210:22 214:3
215:12 216:5 217:3
218:18 219:7,8
220:9 224:6 225:4
230:4 233:8,21
237:12
**rings (2)**
142:25,25
**rinse (2)**
35:7 85:15
**rinsed (1)**
34:7
**rinsing (4)**
102:11 103:24 115:12
119:7
**rip (1)**
47:12
**risk (1)**
131:13
**risks (1)**
185:11
**Risky (3)**

89:25 90:2,16
**Rivaroxaban (13)**
183:13,14,15,23
190:9 206:20
207:21 209:7,14,20
216:8,9 217:15
**Robert (1)**
109:9
**rod (1)**
70:11
**Roman (1)**
135:11
**room (58)**
3:14,21,23 29:14
44:11 46:22 47:17
49:4,7,12,14,17
50:5,17,18,24 53:13
54:8 56:6,25 57:6
57:11,13,22,23 58:5
58:16,18,22,25 59:5
59:7,8,12 61:5,9
62:5,12,13,22 63:6
65:17,18,21 72:4,25
75:19 95:13 96:2,8
99:7 107:7 112:25
113:23 115:22
118:16 120:16
220:16
**room's (1)**
74:24
**rooms (10)**
26:18,21 29:3 48:13
48:23 49:8 52:19
62:20 66:4 116:20
**Rosecrans (1)**
2:20
**rough (1)**
206:15
**roughly (8)**
17:20 20:14 54:3
56:23 57:5 69:9
70:23 230:8
**RPR (2)**
1:24 237:18
**rule (7)**
129:18 211:3,6,9,13
211:15,18
**rules (2)**
7:11 129:19
**run (7)**
47:8 103:5 191:19
194:18 200:19
205:14 217:23
**running (2)**
43:13 46:7
**runs (2)**

62:25 150:24

---

**S**

**S (2)**
2:10 5:8
**safe (1)**
89:4
**safer (4)**
87:25 88:8 89:13,14
**safety (1)**
87:15
**sailboat (1)**
13:4
**sales (2)**
87:17,21
**sample (15)**
41:12,24 42:3,7,13,19
43:4 46:8 52:11,12
62:19 82:18 93:19
93:22 134:10
**sampled (12)**
32:14 41:3 43:2 50:17
52:7 70:8 103:4
109:17 110:10,13
111:21 119:3
**sampler (1)**
54:19
**samples (2)**
46:4 110:12
**sampling (17)**
35:17,20 41:5,10
42:25 44:14 45:18
46:11,15 51:25 52:3
62:4,21 72:8 104:7
109:14 112:11
**saw (8)**
14:7 74:9 108:19
109:10 208:22
213:6 217:6,7
**saying (11)**
92:25 112:5,22 117:5
118:7 136:9 156:4
165:18 174:15
207:21 227:9
**says (19)**
6:19 28:10 38:6 41:24
41:25 48:3 69:21,24
74:22 80:10 107:3
109:15 154:12
156:4 158:24
161:14 162:4 190:8
198:5
**scatter (1)**
206:4
**scenes (2)**
219:22 222:7

**schedule (1)**
234:13
**school (7)**
9:20,24 11:5,25 18:11
18:16,24
**science (4)**
10:13 115:7,23 211:5
**scientific (1)**
45:2
**scientifically (1)**
214:8
**scope (2)**
116:9 127:5
**Scott (11)**
13:20,25 14:12,25
16:3 100:10 113:15
139:21 156:21
203:20 233:4
**scowling (3)**
128:21 129:3,7
**screen (1)**
227:2
**screened (1)**
165:15
**screening (1)**
227:4
**Screenshot (1)**
4:17
**scrubs (1)**
229:20
**SEAL (1)**
237:15
**search (2)**
97:11,13
**sec (1)**
194:23
**second (12)**
53:3,4 71:9 74:22
107:3,9 162:3,3,18
166:8 181:25
182:17
**seconds (2)**
42:2,14
**sections (1)**
179:12
**see (94)**
7:12 8:12 14:10 16:16
16:24 22:16 25:4
26:12 29:17 30:19
34:2,10 35:24 36:13
36:18 37:12 40:14
40:22 49:23 50:6
58:2 63:10,15 66:24
67:10 71:14 72:14
76:3 77:12 83:2
90:9,17 94:2 97:15

97:23 104:6,8 107:7
115:13 117:12
120:24 127:4
130:10 132:12
134:6 136:21 141:4
142:25 143:5,6
144:3 146:11,15
147:13,15 151:14
152:12 153:12
154:12,16 157:22
159:3 160:21
161:16 168:6 169:6
169:13 172:25
174:24 177:2 179:3
187:3 189:3 190:14
191:19 195:20,21
195:22 197:22
202:17,18 204:24
204:25 205:2 214:7
218:21 222:25
225:7,18,23 230:6
230:16,25 231:20
**seeing (6)**
14:13 24:13 44:16
71:12 132:3 230:18
**seen (4)**
23:3 116:19 147:22
163:5
**Segundo (1)**
2:20
**selected (1)**
28:24
**selection (1)**
107:6
**sell (1)**
86:17
**semi-conductor (1)**
13:8
**sense (4)**
152:18 186:23 188:25
214:9
**sensitive (1)**
50:7
**sent (5)**
153:5 160:14 161:14
168:19,23
**sentence (2)**
75:9 179:5
**September (1)**
23:2
**series (2)**
161:4 231:16
**Service (2)**
39:10 221:12
**set (11)**
72:7 76:4 104:13

109:12 148:10
158:25 160:3,3,5
168:10 218:7
**setting (2)**
45:22 46:22
**settle (1)**
44:12
**setup (3)**
45:7 72:2 233:24
**seven (4)**
61:18 184:15,23
200:12
**Seven-ish (1)**
192:13
**seventeen (1)**
197:14
**Seventeen-ish (1)**
206:21
**Seventh (2)**
2:4 5:5
**Seventy-four (1)**
204:8
**shades (1)**
66:25
**shake (1)**
7:22
**share (1)**
109:2
**shared (1)**
14:5
**sharp (1)**
144:10
**shed (2)**
73:7 117:15
**sheet (4)**
145:21 188:16 210:3
235:1
**Sheffield (1)**
233:6
**shook (1)**
233:11
**short (1)**
191:12
**shorthand (1)**
99:12
**show (11)**
22:21 53:8 76:20
88:17 155:5,14
208:19 213:18
217:18 229:16
233:23
**showed (4)**
107:16 109:3 110:9
226:3
**showing (3)**
119:5 161:3 231:17

**shown (2)**
38:19 134:13
**shows (7)**
77:23 92:13 146:16
213:20,21 214:23
216:10
**shut (1)**
62:24
**side (3)**
8:13 165:11,12
**sidebar (1)**
131:22
**sign (1)**
237:12
**Signature (1)**
236:7
**significance (1)**
46:23
**significant (6)**
165:7 180:20 200:14
205:17 226:8,23
**significantly (3)**
200:15,16,18
**similar (8)**
33:5 136:11 193:23
193:24,25 206:25
212:19 233:2
**similarly (3)**
50:22 57:3 89:11
**simple (2)**
182:3,8
**simpler (1)**
130:23
**simplistic (1)**
39:25
**simply (4)**
46:22 134:11 153:11
213:11
**simulated (2)**
104:18 105:23
**simultaneously (2)**
54:17,21
**single (4)**
110:11,12 186:24
189:13
**sit (6)**
32:20 85:23 88:23
152:7 164:16 186:3
**site (8)**
24:15 52:23 143:15
144:17 203:24
204:19 214:18
230:14
**situation (2)**
38:23 63:17
**six (5)**

96:25 97:9 110:14
114:17 180:7
**six-ish (1)**
191:15
**size (7)**
55:11 57:13 72:16
107:13 118:3
121:21 134:10
**sizes (4)**
54:22 73:17 107:17
107:18
**skin (9)**
62:16 73:7,13 91:21
103:7 117:4,15,24
118:6
**slide (3)**
211:3,15,18
**slider (3)**
211:6,9,12
**slight (1)**
71:25
**slightly (5)**
162:22 163:6,20,22
168:14
**smack (1)**
23:22
**small (4)**
45:11 93:18 125:4
231:23
**smaller (1)**
171:17
**smallest (1)**
55:3
**smoothed (1)**
171:18
**smoother (1)**
7:12
**somebody (5)**
66:23 86:2 93:3 124:5
201:3
**somewhat (1)**
47:24
**son (1)**
211:17
**sophisticated (1)**
208:3
**sorry (34)**
37:3 48:6 51:14 52:16
59:17 61:18 63:13
77:18 81:23 82:24
98:18 100:14
106:22 112:19
125:20 133:19
146:22 158:5
159:11,12 166:11
174:11 183:14

189:8 197:16,24
198:11 199:9 200:6
204:9 205:12 206:9
206:14 210:19
**sort (4)**
12:15 35:13 105:7
159:15
**sorts (1)**
220:18
**sought (1)**
16:7
**sounds (3)**
13:19 115:19 143:18
**source (14)**
3:14 31:21,23 72:20
73:2 91:18 95:12
101:4 103:16
116:25 119:23
120:15 131:16
144:15
**sources (6)**
39:4 73:8 84:16 94:2
106:5 115:8
**South (3)**
2:4,14 5:5
**spacing (1)**
172:10
**sparse (1)**
181:14
**speaking (1)**
129:19
**specialist (1)**
5:21
**specialization (2)**
11:16,17
**specific (2)**
90:10 105:7
**specifically (3)**
24:21 97:8 222:15
**specifics (1)**
22:14
**specify (2)**
121:20,21
**speculate (1)**
56:3
**speculation (16)**
25:15 86:6 91:3 93:8
120:7 123:21
124:11 166:24
176:13 179:21
185:5 204:22
219:17 221:22
222:19 227:23
**SPENCE (1)**
2:13
**spend (2)**

167:11 205:21
**spending (1)**
61:20
**spent (4)**
77:5 101:10 109:20
154:19
**sports (1)**
12:6
**spread (5)**
58:7,11 70:17 71:2,6
**spreadsheet (3)**
147:12 152:4,6
**spur (2)**
120:19,24
**spurred (1)**
76:8
**ss (1)**
237:1
**SSI (3)**
221:12 231:6,8
**St (11)**
77:15,15 79:3 80:6
82:9,13 83:14
101:12 109:16,21
110:10
**stack (1)**
55:25
**staff (3)**
29:4 50:12,20
**standard (2)**
82:11 137:6
**standardize (1)**
153:13
**standards (5)**
38:24 39:2,18,19
65:11
**standing (3)**
151:11 152:17 158:15
**standpoint (1)**
123:16
**stands (1)**
204:16
**staple (1)**
144:10
**start (28)**
5:11 8:5,6 9:19 16:12
20:17 27:11 41:25
42:7,13 43:4,9
82:18 110:22 112:7
127:24 130:25
137:8 140:12
155:22,23 156:9
159:7 161:9,10
170:12 189:12
206:16
**started (13)**

10:20 14:17 19:10
22:4 23:9 106:9
132:7,16 148:18
149:17 150:4 152:6
209:15
**starting (4)**
13:17 138:16 147:10
192:2
**starts (4)**
159:16 162:2,19
179:5
**startup (1)**
18:2
**stat (2)**
72:9 202:24
**state (3)**
202:22 237:1,6
**statement (4)**
88:21 90:10,14,19
**states (5)**
1:1 33:6,9 125:19
183:13
**stateside (1)**
232:22
**stating (1)**
174:22
**statistical (13)**
58:24 71:18 72:6
135:3 136:18
142:20 149:7
150:23 151:9 181:5
207:17 215:8
227:25
**statistically (4)**
108:6 186:23 215:9
226:7
**statistician (5)**
58:9 181:4 200:13
222:11 228:14
**statistics (8)**
11:17,19,25,25 12:7
18:10,17 163:10
**status (1)**
222:16
**stay (2)**
146:24 226:20
**stayed (2)**
15:18 189:21
**stays (2)**
166:3,5
**stenographic (1)**
237:10
**step (1)**
100:11
**sterile (1)**
34:8

**stick (2)**
186:14 187:2
**stilted (1)**
24:11
**stipulate (4)**
59:20 60:17,18 173:6
**stop (1)**
34:14
**stopping (1)**
229:5
**story (3)**
224:9,11,13
**straight (2)**
171:2 209:8
**strain (2)**
146:13 147:16
**stream (3)**
40:11 70:11 106:7
**Street (3)**
2:4,10 5:5
**stricter (1)**
39:6
**strike (14)**
25:7 33:3 38:14
108:21 129:10,12
129:12,13 148:19
166:11 193:8
209:21 230:24
234:6
**student (2)**
11:7 18:20
**studied (2)**
122:7 130:2
**studies (52)**
18:9 19:9 32:17 33:2
34:24 35:2,3 39:22
55:5,18 68:16 72:5
84:13,17 85:25
86:14,20,23,25 87:7
90:21 93:11,25
94:15 97:2,2,5,24
99:4 101:3,10,24
102:16 103:4,14,22
104:5,17 105:18
106:12 122:10,20
127:9,13 130:15
131:12 132:9
222:23 225:11
233:16,17,23
**study (66)**
40:22 56:13 74:14,17
75:18 97:25 98:4,12
99:20,22 101:22
104:14 113:12,19
113:20 122:8 125:4
125:7,25 126:5,10

126:15 129:25
130:9,18 132:2,20
133:25 134:11,14
135:22 138:18
140:8 141:7,12
148:16,17,20
156:11 159:8
162:23 163:6 164:3
168:15 169:5,24
170:14 175:6
176:18 178:5,8,22
183:5 186:17
189:11 190:11
191:23 192:9,14
200:22 213:6 214:2
214:8,15 225:6
226:19
**study's (1)**
134:22
**stuff (18)**
10:25 15:15 20:25
23:12,22 27:22 44:4
66:25 67:2,3 73:6
92:10 119:18
138:24 139:10
156:19 173:17
210:6
**subject (3)**
4:14 161:13 162:4
**submission (1)**
173:9
**subpoena (1)**
150:13
**subscript (1)**
52:21
**subsequent (2)**
70:10 155:6
**successes (1)**
198:11
**sucked (2)**
40:13 103:8
**sucking (1)**
46:14
**suction (1)**
45:24
**suffers (1)**
232:17
**sufficient (1)**
214:12
**suggest (7)**
115:17 121:17 130:8
130:17 131:6,25
226:13
**suggested (2)**
86:2 89:3
**suggesting (3)**

89:22 117:12 118:24
**suggestion (2)**
47:3,5
**suggests (3)**
57:2 121:24 180:14
**Suite (1)**
5:5
**summarize (1)**
12:16
**summers (1)**
13:4
**sunny (1)**
66:24
**supplier (1)**
65:6
**supply (1)**
46:10
**support (2)**
212:23 214:16
**supported (3)**
162:25 166:24 214:8
**supposed (1)**
124:25
**sure (52)**
8:9 9:4,8 10:24 14:5
21:24 22:10 26:14
27:12 38:2 45:7
56:4,15 58:6 59:12
60:23 62:11 67:8
70:4,6 71:15 74:11
79:18 80:12 86:9
91:4 92:20 93:10
94:7 97:11 98:8
99:13 106:13
112:23 132:7
135:19 145:17
149:22 151:15
159:4 163:14
167:14 174:22
176:8 199:16
204:10 218:5,23
221:16 227:10
233:2,5
**surface (7)**
84:10 102:8,23
103:23 118:21,23
202:14
**surfaces (15)**
40:17 78:4,5,18 79:9
83:25 85:15 89:17
114:10 115:16
119:6 123:4 126:13
127:21 132:15
**surgeons (1)**
175:17
**surgeries (1)**

50:9
**surgery (12)**
24:2,14 26:15 28:20
50:13 63:10 77:4,10
105:24 153:15
177:9 230:16
**surgical (13)**
50:20 67:12 104:15
104:18 134:20
175:25 203:17,24
204:19 214:18
223:4 229:20
230:14
**surprise (2)**
66:3 74:3
**surprised (1)**
74:8
**surprising (2)**
66:12 74:12
**survive (1)**
47:14
**suspect (1)**
215:22
**suspend (1)**
234:7
**sustain (1)**
155:13
**swab (3)**
79:4 85:14 106:22
**swabbed (1)**
126:12
**swabbing (9)**
33:23 34:25 36:17
78:2,17 102:9
103:23 115:13
119:7
**swabs (4)**
33:23,25 35:7 78:22
**swear (1)**
6:13
**swing (1)**
209:17
**switch (3)**
134:21 175:24 214:24
**switchback (2)**
189:2,8
**switched (7)**
15:16 18:8 43:11,19
175:21 184:13
209:13
**switching (4)**
203:22 204:17 209:15
214:17
**sworn (3)**
6:18 7:15 237:8
**system (34)**

27:2 28:17,21 29:23
30:10 49:2 51:13,14
51:19 52:24 53:6
61:5 63:2,18 64:22
64:24 65:2,9,13,15
65:17 67:13 72:19
72:22 73:12,13
74:24 75:13 81:2
83:16 88:15 91:20
117:7 221:4
**systemic (1)**
177:6
**systems (1)**
27:24

---

**T**
**table (59)**
36:24,24 38:6,6,8,19
49:14 51:3 52:17,18
52:21,21 53:2,5,8
53:10,11 56:6,16
57:16 59:4,14 60:6
60:13,14 61:5 62:3
64:4,21 67:23 69:21
77:19,21,22,22
79:12,12 81:21,23
108:16,18 109:2
135:10,11,11
137:16 141:2 143:9
150:8 158:8 171:21
171:22 172:4 198:2
198:3 203:6 216:22
218:19 226:15
**tables (4)**
57:8 187:11 188:11
189:18 191:8
**take (19)**
7:13 9:16 17:13 23:21
31:15 43:24 76:8,22
94:11,17 98:7,10
132:18 138:4 145:4
145:8 146:15
164:10 181:19
**taken (7)**
5:3 7:9 35:6 59:15
94:23 138:9 212:8
**takes (3)**
35:22 61:18 182:13
**talk (19)**
9:13 21:23 32:8 37:24
67:20 92:5,7 101:21
106:24 131:18
138:16,24 145:19
173:13 179:6 183:5
186:10 187:8 210:3
**talked (11)**

46:19 112:17 130:21
155:7 156:13
176:15 181:13
184:17 185:13
200:23 208:18
**talking (20)**
7:24 8:10 39:9 52:16
69:14 79:25,25
104:20 108:12
146:25 151:18
156:16 173:23
179:11 189:3 193:7
208:6,25 210:12
231:13
**talks (2)**
129:18 193:14
**tape (2)**
5:11 211:25
**team (1)**
30:15
**tease (1)**
218:5
**teased (1)**
218:13
**technician (2)**
34:20 62:13
**technicians (1)**
35:4
**technologies (1)**
22:8
**technology (1)**
21:4
**Teicoplanin (5)**
175:8 187:11 188:11
189:18 191:8
**tell (32)**
8:4 29:25 31:6 41:5
116:2 139:6,9
150:20 153:10
154:17 160:16,18
162:20 172:18
174:14 177:4 192:9
194:13,20 196:11
196:14 200:3 206:3
208:10 216:24
219:18 220:13
221:17 224:4,5
232:7 233:25
**telling (1)**
150:8
**template (1)**
23:22
**Ten (1)**
141:22
**tend (4)**
91:10,10 118:6

226:20
**tens (1)**
66:5
**term (1)**
217:3
**terms (9)**
16:8 33:3 39:25 44:3
66:22 70:12 140:16
231:6,21
**test (10)**
20:7 25:3,3,9 26:11
47:19 70:10 76:7
150:14 226:21
**tested (6)**
50:4 52:15 110:16
203:2,4 232:10
**testified (1)**
199:24
**testify (1)**
237:8
**testimony (8)**
7:15 100:21 114:16
155:11 183:22
192:7 215:16
217:21
**testing (9)**
26:17,21,25 38:10
39:8,14 105:4,5,11
**tests (9)**
39:3,4 49:25 67:22
186:19,24 201:13
202:24 208:19
**text (6)**
23:17 37:16 38:16
130:19 135:16
137:19
**Thank (5)**
37:25 75:6 184:7
204:9 234:10
**theater (24)**
27:9,15 41:13 59:25
73:5 74:8 91:17,22
96:14,22 103:6
104:10 111:5
112:13 114:3,19
117:3,14 122:8
130:2,2,9 140:22
224:17
**theaters (5)**
48:9,11 61:12 104:6
221:5
**Theatre (1)**
4:7
**theory (1)**
119:15
**thereabouts (2)**

10:10 11:8
**thereof (1)**
237:6
**thermal (1)**
92:10
**they'd (1)**
27:14
**thing (19)**
8:15 21:6 35:16 37:6
42:20 71:20 82:8
122:11 128:8
132:10 151:13
182:8 190:22
196:11 205:6
207:17 210:16
220:21 229:11
**things (59)**
16:23 18:11 22:11
23:13 28:16 29:11
33:5,14 40:2 41:6
45:21 46:20 47:13
54:20 62:16 68:2
70:3 75:11,17 85:13
106:7,20 112:9
113:12,17 114:2,4,8
114:12 117:9
130:23 131:2,7
134:24 137:8 144:4
145:8 151:18 178:6
180:22 184:19
186:18,24 193:4
194:6,8 201:14
205:4 209:18,22
219:21 220:15,19
222:23 223:14,16
227:2 231:24
232:14
**think (82)**
10:10 11:9,9,23 15:13
16:15 17:2,4,22
19:8 20:5 21:14
24:18,20 26:6 31:21
37:4 41:12 47:18
52:7 58:19 60:21
92:19 93:5,5 94:5
97:10,19 98:17
100:9 111:12
119:25 120:2,7
128:19 130:4 133:6
133:10 137:18
140:3,24,25 142:13
143:23,25 144:3
145:21 146:23
147:9,19 148:2,14
150:11 151:17
154:12 155:6

156:19 157:16
159:7 164:5 168:21
170:5 172:21 176:2
181:13,17,24
182:11,17 186:9
214:6 216:22 217:4
217:4,17 223:12
226:2,9 231:25
232:22,23 234:14
**thinking (6)**
23:18 45:4 106:19
112:3 140:15
226:17
**thinner (2)**
190:4 220:11
**third (5)**
82:22,22 99:25
110:21 126:3
**THOMAS (1)**
2:9
**thought (11)**
19:14 61:21 105:25
116:16 122:7
140:24 146:24
163:6 176:10
227:13,14
**thoughts (1)**
227:20
**thousand (6)**
13:17 42:11 43:3
46:25 48:20 53:23
**thousands (5)**
65:15 66:5 67:14
116:20,21
**thread (1)**
163:15
**three (56)**
14:24 34:14 39:25
41:3,7,11 42:24
48:22 49:8 53:14
54:9 72:16 74:23
75:10 77:3,25 78:6
78:9,18 80:3 83:13
84:9,13,14 93:10
101:23 102:17,20
103:14,22 107:15
109:20 110:9,12,12
110:16 125:21
128:10 143:2,4
148:22 158:2,8,25
159:21 195:3,21,22
195:23,25 196:8
197:14 198:9
207:24 209:25
210:11
**Three-quarter (1)**

18:22
**three-year (1)**
15:15
**thrombo (2)**
180:5 183:8
**thromboprophylaxi...**
179:7 183:8 201:21
205:22 215:5
218:15
**throw (2)**
14:9 202:3
**tie (1)**
171:24
**ties (1)**
225:15
**tight (1)**
153:6
**time (116)**
5:19 8:10,13,13 9:10
11:6 12:22 15:2,4
17:21 18:22 19:5,15
19:22 21:8,17 22:16
23:8 25:20 26:13,20
28:8,9 41:25 42:7
42:13 43:4,9,13
52:2,8 53:3,3,4
57:18 59:13,15
61:10,18,21 62:21
63:7 76:11,23 77:5
82:18 84:12 86:9,15
86:20 87:6 98:8,10
106:21 110:20
111:25 123:23
129:7 130:20 134:4
134:12 135:5,20,20
139:8 145:8 150:19
154:5,20 157:24
158:18 164:11
166:8 167:11,17
170:6 171:9,16,17
175:25 177:11,20
180:21 184:19
191:12 194:9,10
196:22 199:8,11
200:15 202:18,19
204:13,24 205:15
205:21 206:6,20
207:8,10,21 209:14
212:2 216:8,11,16
217:24 218:6
223:18 225:19
226:21 227:2
228:25 231:8 234:4
**timeline (4)**
196:14 200:25 210:3
230:15

**timer (1)**
43:22
**times (14)**
41:11 43:20 47:12
52:23 54:3 69:10
94:9 114:17 122:4
128:10,12,13
130:13 209:25
**timing (1)**
94:18
**Tinzaparin (12)**
175:10 183:12,15,16
187:19 189:4
190:11 191:9
207:19 208:7,13
209:6
**tired (1)**
230:11
**title (3)**
14:18 120:14 235:2
**titled (1)**
31:3
**toast (2)**
169:18,19
**today (10)**
32:20 85:23 88:24
95:2 138:12 152:7
164:16 177:13
186:3 212:11
**told (2)**
177:13 224:12
**tool (1)**
87:21
**top (10)**
36:24 45:10 61:6 64:7
69:16 171:6,13
230:2 231:13,19
**topic (1)**
120:21
**total (7)**
153:24 154:8 166:18
166:20 177:7,8
198:13
**totally (1)**
162:11
**touch (3)**
29:7 204:12 232:25
**tour (1)**
14:11
**track (1)**
133:20
**transcribe (1)**
7:19
**transcript (4)**
236:3 237:10,10,12
**transfusion (1)**

193:15
**transition (5)**
148:25 170:20 178:4
201:14 206:16
**transitioned (1)**
18:3
**translates (1)**
114:20
**trapped (1)**
45:15
**treat (1)**
216:18
**treatment (2)**
134:6 185:10
**trees (1)**
188:23
**trend (7)**
168:5 169:7 202:19
204:25 226:22,23
226:25
**trendline (5)**
209:3 216:2,10
231:16,19
**trends (6)**
134:11 162:7 202:5,6
215:22 231:7
**trial (14)**
98:14 133:4 134:2
194:7 201:16 213:5
213:10 214:11
215:13,25 217:9
225:8 232:16,19
**tricky (1)**
226:20
**tried (5)**
42:23,24 93:23 116:4
118:9
**true (7)**
119:17 122:22 125:9
203:13 214:25
219:7 237:10
**truly (1)**
216:20
**trust (3)**
216:20 222:14 230:14
**trusts (2)**
221:10,14
**truth (5)**
224:4,4 237:8,8,9
**truthfulness (1)**
141:13
**try (9)**
8:7 131:3,6 136:13
169:25 171:12
218:10 225:23
234:12

**trying (14)**
17:17 22:2 35:3 41:21
42:11 51:24 70:13
76:5 86:17 140:3
154:20 181:22
184:5 190:25
**TSG (1)**
5:21,23
**turbulent (8)**
51:19,21 64:23 65:2,9
65:13,15 67:13
**turn (6)**
36:22 45:16 62:22
63:5 77:17 81:21
**turned (2)**
43:17 49:3
**turns (1)**
46:19
**two (73)**
11:22 13:17 14:24
15:14 17:22 18:25
26:25 30:6 33:22
36:23 40:24 48:12
49:12 50:18,23
51:16 52:23 60:22
65:21 70:3,20 77:13
79:3 82:19,23 83:4
83:5,7,8,8,9,22 93:2
102:8 110:14,20,22
117:18 121:7
122:10,23 125:19
125:20 126:14
140:9,12 143:4,4
150:20 151:18
159:21 161:8
175:23 179:15
187:8 193:7,9 194:3
194:8,11 195:3
197:16 204:25
205:16 212:20
215:7 218:13,13,16
228:2,12 232:2
233:22
**two-and-a-half (1)**
14:22
**two-thirds (1)**
223:8
**TX (1)**
2:17
**type (6)**
42:20 50:25 147:4
172:6 213:12 223:5
**types (1)**
84:13
**Typically (1)**
226:18

**U**

**U (4)**
11:14 12:2 18:20
169:17
**U.S (3)**
5:15 140:2,3
**uh-huh (20)**
7:5,22 12:17 23:5
24:7 25:5 26:19
29:24 32:19 35:19
36:8 77:6 146:10
150:14 207:6
209:12 210:14
214:4 216:4 233:9
**UK (3)**
140:23 221:14 232:21
**Ultra-clean (1)**
96:13
**Ultraclean (1)**
4:4
**unable (1)**
93:19
**uncertain (3)**
112:11,16 205:4
**uncertainty (1)**
71:23
**unclumped (2)**
115:7,24
**uncontrolled (1)**
134:24
**underlies (1)**
150:25
**underlying (1)**
224:6
**understand (20)**
8:2 22:2 41:21 42:12
63:15,16 69:18 76:6
85:7 123:3 124:4
129:2 149:6 170:2
188:20 190:25
207:16 208:2
212:16 231:15
**understanding (2)**
27:23 43:25
**Understood (1)**
182:15
**undertake (1)**
136:21
**undertaken (2)**
88:25 167:22
**unfortunately (3)**
159:18 189:10 202:25
**uniform (1)**
172:11
**uniformed (1)**
170:25

**unique (2)**
145:12 146:17
**unit (24)**
32:23 43:12 46:13
52:10 75:15 80:12
80:20 90:22 91:9,18
103:10 106:20
110:17,18,21
112:10 118:25
123:18 125:20,21
125:24 126:13
128:3 131:15
**unit's (2)**
74:25 75:13
**United (5)**
1:1 33:6,9 39:11
183:13
**units (38)**
27:4 29:17 32:9,11,12
32:13 33:15 35:17
49:15 51:2,7 59:9
59:10,23 60:13
62:19 63:11 73:3
75:3 77:23 78:20
79:16 83:24 93:19
102:15,17,24 103:3
104:7,11 107:23
110:10,16 123:3
125:5,14,18 127:19
**univariate (9)**
135:14,18 137:8
186:19 201:13
217:10 218:20
220:22 226:15
**University (3)**
11:4 13:10 18:14
**unsafe (1)**
91:12
**unsure (17)**
28:22 39:22 50:19,22
58:20 71:21 74:4
76:2,15 84:15 85:21
86:7 113:11 114:18
175:24 195:5 222:8
**unusual (2)**
9:3 63:17
**up/down (1)**
209:17
**update (1)**
169:3
**updated (7)**
163:10 164:21 165:5
167:18 169:11,24
186:8
**updating (2)**
98:18 204:13

**upside (1)**
63:21
**use (22)**
23:15 29:11 46:25
69:7 99:25 151:11
152:17 170:5,9
176:10 177:6
193:23,24 200:4
205:2 210:24 211:3
211:6,9,11 214:13
226:21

**V**

**vacuum (2)**
45:12,24
**vague (1)**
86:20
**valid (1)**
186:23
**validity (1)**
177:18
**value (1)**
43:5
**variable (1)**
135:21
**variables (5)**
135:4 136:5,22 218:9
218:14
**variation (1)**
81:19
**varied (1)**
42:24
**various (4)**
73:17,17 107:17
111:20
**vary (1)**
102:22
**varying (2)**
102:22,22
**vector (1)**
131:14
**vectors (3)**
91:16 131:17,19
**velocity (1)**
47:11
**ventilating (1)**
27:20
**ventilation (32)**
3:9,23 4:5,8 27:23
31:3 39:3 47:18
48:4 51:13,14,19
52:24 53:6 59:3
61:5 64:22,23 65:2
72:19,22 74:20,24
75:12,20 91:20 96:8
96:13,14,22 224:17

225:14
**verbal (1)**
7:21
**verify (2)**
142:23 153:18
**version (2)**
37:10,12
**versus (14)**
42:11 112:4 133:22
135:20,22 137:20
167:12,12 168:4
197:18 208:5,9,21
216:9
**viable (14)**
104:11 107:4,11,14
111:11 114:24
115:4,17 126:6,9,17
126:17,22 128:2
**vicinity (1)**
109:16
**video (5)**
5:21 94:24 129:6
138:10 212:9
**Videographer (11)**
2:23 5:10 6:12 94:20
94:24 138:6,10
211:24 212:5,9
234:16
**videotaped (3)**
1:9 5:2,12
**view (2)**
177:18 228:2
**violates (2)**
128:20,23
**virtually (3)**
74:16 199:7,10
**virtue (1)**
237:6
**visible (1)**
67:5
**volume (8)**
1:12 5:3 42:9 46:8
48:19 82:18 83:10
237:4
**volumes (1)**
46:24

**W**

**wait (3)**
7:16,18 194:23
**walk (2)**
142:24 169:25
**walking (1)**
50:22
**wall (2)**
230:6,19

**Wansbeck (14)**
143:19,22 144:18
146:2,5 153:23
154:4,24 155:2
162:21 164:14
198:16 221:4
222:14
**want (64)**
11:12 32:8 34:14
37:24 41:15 45:19
46:25 55:23 56:15
60:17 75:8,10 76:22
83:2 95:10 97:21,23
98:9 105:7 120:18
122:6 126:2 129:15
133:8 138:21
142:17,24 148:6,7
148:10 149:23
151:11 154:14
157:10 159:24
163:17 167:11
170:3,11 173:4
174:11,22 175:19
182:8,16 183:19,22
186:13,13 188:25
195:10 197:10
199:14 200:2
208:20 212:4
213:19 214:6
224:23 225:18
227:10 229:2
233:17 234:12
**wanted (19)**
18:7 27:15,23 63:10
113:25 122:25
132:11 133:21
145:19 163:10
167:17 169:6
171:14 185:19
194:11 197:21
208:23 212:15
228:11
**warm (1)**
27:14
**warming (34)**
1:4 3:14,16,20,23 4:4
4:7,17 5:14 7:4
20:21,23 21:3 27:4
32:22 33:10 86:17
95:12,17,24 96:6,13
96:15,21 97:8
120:15 134:15
139:17 149:11
208:21,21 213:23
233:14 235:2
**wasn't (21)**

TSG Reporting - Worldwide   877-702-9580

19:14 21:5 49:2
  70:6,16 76:5 106:18
  111:13 112:14
  114:16 118:11,12
  118:13,14 130:3
  134:3 149:15
  168:23 169:4 203:4
  230:23
**way (30)**
  17:6 28:8 36:2 38:23
  44:14,16 73:20
  74:15 84:19 97:7
  113:5 114:19
  127:21 142:22
  159:14 166:6,17
  185:16,21 188:8
  198:15 201:3 203:2
  205:16 209:10,10
  209:16 214:16
  219:25 220:23
**ways (4)**
  166:6 203:18 214:14
  222:16
**we'll (30)**
  9:13 10:23 12:24,24
  19:7 26:23,23 56:12
  72:11 76:16,20
  94:10,11,11,11,12
  94:16 99:2 128:13
  133:13,18 138:3,4
  159:12 170:8 173:6
  199:20 207:24
  226:25 234:7
**we're (41)**
  21:23 37:6 60:3 61:20
  62:2,20,22 71:12
  80:19,21 92:4,4,7
  94:20 95:2 98:19
  114:18 127:24
  129:6 130:5 131:18
  133:21 138:6,12
  146:15 151:17
  186:17,18 195:24
  199:11 202:5 210:6
  210:12 212:5,11
  220:6 224:19
  225:16 229:5 234:9
  234:16
**we've (9)**
  42:17 77:9 94:17
  131:10 175:2 184:8
  210:10 211:24
  225:25
**wear (1)**
  18:2
**Website (1)**

4:17
**weird (1)**
  37:15
**welcome (1)**
  164:10
**well-taken (1)**
  133:13
**went (19)**
  10:2 15:16 16:5 18:11
  20:8 30:15 61:16
  138:15 163:9
  166:20 175:9
  180:10 184:15,22
  208:12 209:16
  227:18 232:11
  233:6
**weren't (7)**
  14:6 76:12 90:23
  103:5 106:13 111:4
  112:23
**WG (4)**
  143:17,19 144:18
  147:5
**wide (3)**
  107:17 221:19 230:14
**willing (1)**
  29:4
**window (2)**
  66:23 196:22
**Wisconsin (2)**
  10:2 13:10
**wish (1)**
  139:9
**withdraw (3)**
  9:2 56:17 108:23
**withdrawing (1)**
  56:10
**witness (135)**
  6:13,17 17:2 21:14
  25:16,19,24 26:4
  28:12 37:13 38:2
  44:10,22 54:24
  55:19 56:2 57:17
  60:8,24 66:9 67:9
  67:17 86:7 87:20
  88:4,17 89:8,19
  90:9 91:4,15 92:19
  93:18 98:11,20
  100:9,22 105:22
  107:21 108:15
  109:7 110:25
  112:16 113:4
  114:18 115:21
  116:9,15 119:10,22
  120:8 121:5 122:5
  122:14,20 123:22

124:12 125:13
  129:5,25 130:14
  133:19 141:23
  142:3,13 143:9
  147:4 151:14
  155:14 158:7
  159:20 162:6 167:2
  167:6,25 173:11
  174:8,11,14,24
  176:15 178:3,17,20
  179:10,22 180:19
  181:12 184:4,8
  185:7 187:22 188:7
  188:15,21,24 193:3
  193:13 195:19,22
  198:10,22 200:2,5
  201:11 202:13,17
  203:13 204:10,23
  205:13 210:2,8,15
  210:20 211:21
  214:22 215:17
  216:14 217:22
  219:18 220:12
  221:23 222:22
  223:12,25 227:25
  228:21 231:15
  234:14 235:3 236:7
  237:8,12,15
**witness's (1)**
  133:11
**wonder (1)**
  143:11
**wondering (3)**
  23:7 74:21 140:16
**wonky (1)**
  231:24
**word (2)**
  75:5 145:4
**words (4)**
  89:20,22 207:22
  209:2
**work (24)**
  7:7 10:19,20,25 11:2
  11:22 12:16,18
  14:20 15:16 19:18
  21:10,18 22:3 23:24
  24:6,10,16,16 27:22
  28:25 29:4 63:22
  157:24
**worked (2)**
  17:19 19:21
**working (12)**
  16:5,9 20:18 49:18
  50:2,6,8,17 59:17
  103:6 104:10
  156:18

**works (2)**
  23:21 45:4
**wouldn't (13)**
  12:22 58:24 87:18
  93:4 136:9 171:20
  179:10,22 194:5
  203:9 207:3 209:8
  226:12
**Wow (1)**
  143:10
**write (1)**
  169:10
**writing (2)**
  133:16 179:12
**written (2)**
  30:18 35:13
**wrong (6)**
  37:6,7 81:23 139:23
  204:20 224:3

---

**X**

**Xarelto (1)**
  183:16

---

**Y**

**yeah (100)**
  10:2,13 11:17 12:5
  13:16,19,22,24 17:2
  19:25 20:3,10 21:20
  21:20 22:9,24 23:8
  23:13 25:25 31:10
  35:15,22 37:9,14
  41:17 42:16 47:23
  56:12,17 58:9 60:6
  72:11 77:18 81:15
  81:17 83:22 85:5
  94:10 98:12 100:24
  105:16 108:22
  126:11 133:12,17
  133:19 134:3 135:6
  137:17 143:16
  144:2 145:7 147:3,6
  152:5,20 155:16
  157:5,13,17 159:21
  160:7,11,18 161:7
  161:12 164:22
  167:16 169:13
  172:23 174:10,13
  175:13 178:18
  183:9,11 184:4
  186:17 188:24
  190:15 191:14,17
  192:10 193:22
  195:13 199:18
  206:12 207:13
  208:11 209:5,19

212:3 218:19
  220:12 229:7,19,21
  230:8,13 234:14
**year (12)**
  13:6 15:6,8,9,9,13,13
  20:16,17 192:2,4,11
**years (11)**
  10:7 14:22,24 17:22
  19:20 20:21 52:4
  61:19 129:21
  182:22 222:10
**yellow (1)**
  211:18
**young (2)**
  218:24,24
**yup (42)**
  12:11 15:21,23 19:4
  24:3,5 35:19 41:4
  42:4,8 53:20 68:25
  80:8 96:4 99:19
  101:7,9 102:7,12
  103:21 104:21
  105:13 106:19
  108:14 118:20
  138:19 146:12,18
  147:18 148:23
  149:2,5,9 153:16
  170:23 171:10
  173:7 192:11 198:4
  209:12 212:19
  230:10

---

**Z**

**zero (10)**
  41:25 42:13 43:9,9
  82:15 110:19 125:3
  125:6,8,18
**zeros (4)**
  109:3 110:15,18,22
**Zimmerman (4)**
  2:13 6:8,9 94:13

---

**0**

**0 (11)**
  54:10 78:12,13,22
  79:6 82:18,22 83:7
  83:9 108:4,10
**0.8 (1)**
  213:22
**00005198 (1)**
  147:11
**000157 (1)**
  37:20
**02 (1)**
  10:11
**03 (1)**

10:11
**05 (1)**
16:17
**06 (1)**
16:17
**07 (2)**
11:8 23:19

**1**

**1 (48)**
1:12 3:6 5:3,11 22:18
22:22 23:23 31:6,14
31:24 32:3,7 33:13
35:17 36:23 42:5
49:24 50:2,2 53:13
53:22 54:8 56:25
57:7,13,23 58:5,18
58:25 59:5 62:21
66:4 67:23 76:14
78:10,19,19 79:7
82:19,19 83:10
107:25 108:9,10
200:6 208:9,9 237:4
**1,000 (2)**
82:19 83:10
**1,080 (1)**
58:3
**1,276 (2)**
42:7,14
**1.02 (3)**
199:11 207:23 208:7
**1.2 (1)**
165:3
**1/31/2020 (1)**
237:19
**1:02 (1)**
138:13
**10 (26)**
4:9 52:17 65:4 141:18
141:21 144:15
145:3,24 146:4
147:9,15 150:9
151:10 152:14
153:19 154:4,11
158:14 163:18
164:13 195:7,11
198:17 200:6
206:23 207:4
**10/12/2007 (1)**
3:12
**10/30/07 (1)**
159:9
**102 (1)**
78:25
**11 (22)**
4:11 37:4 48:3 135:10

144:5,8,13 145:23
151:7,20,25 152:14
152:14,17 153:22
158:11 195:8,12,14
195:17 206:22
207:5
**11/22/10 (1)**
159:22
**11:11 (1)**
94:21
**11:42 (1)**
95:3
**112502 (1)**
1:25
**12 (13)**
4:13 37:5,5,8 48:5,6
51:3 52:18 60:4
67:23 160:24 161:3
164:19
**12.5 (1)**
165:3
**12/30 (1)**
157:21
**12/31/10 (2)**
157:21,22
**12/31/2010 (1)**
158:21
**12:34 (1)**
138:7
**12th (1)**
77:2
**13 (5)**
4:16 213:15,18 214:7
228:15
**14 (3)**
4:18 229:13,16
**14,503 (1)**
79:19
**141 (1)**
4:9
**144 (1)**
4:11
**145 (2)**
146:17 147:5
**148 (3)**
79:23 80:7 81:13
**14th (1)**
23:2
**15 (2)**
135:11 211:25
**15-2666 (2)**
1:7 5:16
**1540 (2)**
157:16 184:2
**1542 (3)**
133:16 135:12 164:6

**1543 (2)**
170:14 178:18
**1545 (2)**
178:12,15
**157 (1)**
37:21
**1581 (1)**
37:24
**1588 (1)**
37:23
**160 (1)**
4:13
**1616 (1)**
2:14
**17 (1)**
206:25
**18 (2)**
206:23,25
**19 (5)**
49:15 51:2,17 59:8
65:22
**19,500 (1)**
53:16
**19808 (1)**
41:23
**1997 (1)**
124:15
**1998 (1)**
9:23
**19th (1)**
237:15
**1st (30)**
149:18 152:9 153:23
157:17,23 158:21
174:7,17 175:5
183:24 187:25
189:24 190:2 191:7
191:10,12,20,21
192:3,21 194:22,23
195:24 205:24
206:2,8,11,13,13,14

**2**

**2 (20)**
3:9 30:22,25 31:12,24
36:24 38:6,8,20
50:2,2 62:21 74:20
76:13 78:25 94:25
137:16 172:4 198:2
198:3
**2,103 (1)**
42:15
**2.5 (2)**
192:2,4
**2.9 (1)**
165:19

**2.98 (1)**
165:6
**2/28 (2)**
174:20 206:9
**2/28/09 (1)**
174:18
**2/28/10 (2)**
157:4,5
**2/28/2010 (2)**
206:3,8
**2:40 (1)**
212:6
**2:49 (1)**
212:12
**20 (3)**
54:3 71:14 118:2
**20,000 (2)**
64:17 65:4
**2002 (2)**
10:9 16:17
**2003 (2)**
13:18 14:17
**2007 (8)**
23:2 64:9 77:2 146:2
147:13 150:5
153:24 155:24
**2007-044 (4)**
25:4,9 26:2 47:19
**2008 (11)**
149:18 152:9 153:24
155:23 173:19
174:7,17 189:12
192:3 221:10
222:13
**2009 (31)**
95:11 139:9 173:20
173:20 175:5
183:24 187:25,25
189:13,17,17 190:9
190:12,14,17 191:7
191:7,10,11,13,13
192:21,22 194:22
194:23 205:24
206:2,8,13,14
221:10
**2010 (19)**
11:8,22 139:7 146:3
157:23 158:21
173:13 175:9
183:24 190:9,10,12
190:14 191:21
192:5 205:25 206:9
206:11,14
**2011 (6)**
11:23,24 95:23 96:12
161:8 191:21

**2012 (6)**
4:14 11:22,24 96:20
161:5,8
**2013 (2)**
95:16 96:5
**2016 (8)**
1:14 5:3,19 95:2
138:12 212:11
237:4,16
**2041 (1)**
2:20
**21 (2)**
71:14 124:13
**213 (1)**
4:16
**22 (1)**
3:6
**22,000 (1)**
53:15
**229 (1)**
4:18
**23 (1)**
216:3
**23rd (1)**
146:3
**24th (1)**
64:9
**25 (1)**
56:23
**250 (2)**
43:3 47:2
**2500 (1)**
5:5
**28th (2)**
183:24 205:25
**29,340 (1)**
81:15
**293 (2)**
197:18 199:6
**2nd (1)**
146:2

**3**

**3 (34)**
3:11 49:24 50:2,2
53:18 54:2,15 56:21
58:17,19 62:22
64:12 65:2 66:4
68:20 69:4,9 70:19
76:17,21,25 77:11
79:12,22 102:13
138:11 167:12
170:4 197:15,18,18
198:6 199:6 207:14
**3.1 (1)**
213:21

**3.8 (2)**
165:2,19
**3/1/10 (1)**
157:7
**3:11 (2)**
234:17,19
**30 (3)**
3:9 118:2 154:6
**300 (3)**
78:11,13 79:7
**30th (3)**
147:13 153:24 192:3
**31 (4)**
164:6,13 167:12
170:4
**316 (1)**
2:10
**317 (4)**
197:15,16 198:19,20
**31st (8)**
187:25 191:7,11,13
192:5,21 194:23
195:25
**32 (4)**
164:6,9 167:12 170:4
**32502 (1)**
2:11
**3576 (1)**
161:22
**368 (4)**
197:19,20 198:6,8
**371 (7)**
198:5,12,19 199:14
199:21 200:4,7
**3M (7)**
2:2 6:3 7:2,3 12:21,22
19:21

_____
**4**

**4 (47)**
3:13 36:22 37:4,5
49:12,24 50:17,24
56:6,6,20 57:11,22
58:16,22,22 59:7,8
59:12 63:6 67:23
77:19,21,22 81:21
95:4,11 97:3 101:8
103:16 104:24
105:12 106:25
109:14,19 111:8
114:23 115:3 126:3
127:3 167:12 170:4
199:19 200:3
207:23 208:10
212:10
**4.2 (1)**

207:14
**4.3 (3)**
207:14,24 208:4
**401 (1)**
207:9
**431 (2)**
2:4 5:5
**4409 (1)**
2:17
**45 (1)**
178:16

_____
**5**

**5 (47)**
3:16 37:3,5 51:18
53:8,21 54:4,9,9,15
54:16 55:10 56:6
57:4,9 58:2,17,19
58:23 59:9,15 61:5
62:3 64:21 65:23
68:21,21,22 69:5,10
70:22 79:13 81:23
95:4,16 101:8
103:16 104:24
105:13,15 115:6,7
115:23,23 122:10
127:6 154:8
**5/31/10 (1)**
157:7
**50 (1)**
57:11
**50,000 (1)**
17:18
**50/50 (1)**
19:8
**505 (2)**
41:23 122:24
**534 (1)**
154:2
**55404 (1)**
2:14
**55415 (1)**
2:5

_____
**6**

**6 (11)**
3:4,19 62:6,7 95:5,23
101:8 103:16
104:24 122:11
127:7
**6/1 (1)**
159:20
**6/1/10 (2)**
157:20,22
**6/1/2010 (1)**
159:16

**60 (5)**
54:11 152:25 153:15
154:7 168:19
**625 (3)**
42:11 43:3 47:2

_____
**7**

**7 (16)**
3:22 53:2,5,11 59:4
60:6 62:6 77:17,18
78:19 81:21 95:5
96:5 99:22 104:20
170:12
**7/1/08 (2)**
157:3,5
**700 (1)**
71:15
**72 (2)**
147:5,6
**74 (2)**
204:19 213:24
**750 (1)**
122:24
**76 (3)**
3:11 203:23 204:6
**77 (1)**
37:22
**77006 (1)**
2:17
**7th (7)**
1:14 5:3,19 95:2
138:12 212:11
237:4

_____
**8**

**8 (23)**
4:4 52:18,21 64:4
78:19 81:25 95:5
96:12 98:5 99:14
104:20 132:18
138:16 140:8
142:21 143:21
148:16 162:14
164:5 165:22
170:15 199:18
204:16
**80 (3)**
57:5,12,14
**820 (1)**
58:5

_____
**9**

**9 (14)**
4:6 48:3,5 59:4 60:4
77:17,18 81:21,25
95:6 96:20 97:3

99:18 104:20
**9/14/07 (1)**
3:7
**9:17 (1)**
5:6
**9:18 (1)**
5:20
**90245 (1)**
2:20
**94 (1)**
115:16
**95 (6)**
3:13,16,19,22 4:4,6

Page 238

1              UNITED STATES DISTRICT COURT
                  DISTRICT OF MINNESOTA
2    --------------------------------------------------
3    In Re:
4    Bair Hugger Forced Air Warming
     Products Liability Litigation
5
     This Document Relates To:
6
     All Actions                     MDL No.
7                                     15-2666 (JNE/FLM)
8    --------------------------------------------------
9
                  VIDEOTAPED DEPOSITION
10
                          OF
11
                    MARK ALBRECHT
12
                     VOLUME 2
13
                Minneapolis, Minnesota
14
             Saturday, November 12th, 2016
15
16   --------------------------------------------------
17
18
19
20
21
22
23
24   Reported by:
     Amy L. Larson, RPR
25   Job No. 115236

Page 239

```
 1              ALBRECHT
 2   APPEARANCES:
 3      ON BEHALF OF 3M:
 4      COREY GORDON, ESQUIRE
        PETER GOSS, ESQUIRE
 5      BLACKWELL BURKE
        431 South Seventh Street
 6      Minneapolis, MN 55415
 7
 8
 9      FOR THE PLAINTIFF:
10      GABRIEL ASSAAD, ESQUIRE
        KENNEDY HODGES
11      4409 Montrose Boulevard
        Houston, TX 77006
12
13      GENEVIEVE ZIMMERMAN, ESQUIRE
        MESHBESHER & SPENCE
14      1616 Park Avenue South
        Minneapolis, MN 55404
15
16
17      ALSO PRESENT:  Kraig Hildahl, Videographer
18
19
20
21
22
23
24
25
```

Page 240

```
 1              ALBRECHT
 2   INDEX:
 3   EXAMINATION BY:              PAGE
 4   Mr. Gordon.................................245
 5   EXHIBITS MARKED FOR IDENTIFICATION:
 6   Exhibit 15.................................245
     Agreement Governing Promissory Notes
 7   Bates Albrecht_0000008
 8   Exhibit 16.................................245
     Agreement Governing Promissory Notes
 9   Bates Albrecht_0000009
10   Exhibit 17.................................246
     Agreement Governing Promissory Notes
11   Bates Bates Albrecht_0000011
12   Exhibit 18.................................253
     Anesthesia & Analgesia
13   Author of Conflict of Interest Checklist
     Bates AUGUSTINE_0004725 - AUGUSTINE_0004726
14
     Exhibit 19.................................255
15   2/14/12 E-mail Chain
     Subject:  Well, I wish I had better news on
16   the 3M situation
     Bates Albrecht_0013733 - Albrecht_0013735
17
18   Exhibit 20.................................259
     2/21/12 E-mail Chain
19   Subject:  Bit of a wild ride with the job
     search
20   Bates Albrecht_0016535
21   Exhibit 21.................................263
     May 2012 E-mail Chain
22   Subject:  Well, let's see if the fish bites on
     this (although, I'm not sure I want to do the
23   work even for big $$)
     Bates Albrecht_0003474 - Albrecht_0003476
24
25
```

Page 241

```
 1              ALBRECHT
 2   INDEX:  (Cont'd.)
 3   EXHIBITS MARKED FOR IDENTIFICATION:        PAGE
 4   Exhibit 22.................................265
     November 2011/May 2012 E-mail Chain
 5   Subject:  Hook, line and sinker
     Bates Albrecht_0003515 - Albrecht_0003518
 6
 7   Exhibit 23.................................269
     May 2012 E-mail Chain
 8   Subject:  FAW Facts
     Bates Albrecht_0003428 - Albrecht_0003430
 9   Exhibit 24.................................273
     May 2012 E-mail Chain
10   Subject:  FAW Facts
     Bates Albrecht_0003423 - Albrecht_0003424
11
     Exhibit 25.................................276
12   A Critical Analysis of "Forced-Air Warming
     Does not Worsen Air Quality in Laminar Flow
13   Operating Rooms" by Sessler, et al.
     Bates Albrecht_0003353 - Albrecht_0003361
14
     Exhibit 26.................................289
15   March 2010/February 2011 E-mail Chain
     Subject:  First Publication I'd like to
16   include you on
     Bates Nachtsheim_0000364 - Nachtsheim_0000365,
17   Nachtsheim_0000447 - Nachtsheim_0000450
18   Exhibit 27.................................302
     February 2014 E-mail Chain
19   Subject:  Saw your article in the Star Trib
     Bates Albrecht_0001266
20
     Exhibit 28.................................304
21   February 2011 E-mail Chain
     Subject:  British Hip Society Presentation
22   Bates Nachtsheim_0000238 - Nachtsheim_0000244
23   Exhibit 29.................................305
     Outline of BHS Presentation
24   Bates Nachtsheim_0000251 - Nachtsheim_0000256
25
```

Page 242

```
 1              ALBRECHT
 2   INDEX:  (Cont'd.)
 3   EXHIBITS MARKED FOR IDENTIFICATION:        PAGE
 4   Exhibit 30.................................320
     1/23/10 E-mail
 5   Subject:  Article nearly ready for
     submission
 6   Litchy_0000002
 7   Exhibit 31.................................324
     6/9/10 E-mail
 8   Subject:  Publication Factory Continues
     Bates Nachtsheim_0000838 -
 9   Nachtsheim_0000839
10   Exhibit 32.................................331
     9/10/10 E-mail
11   Subject:  Manuscript Ready for Review
     Bates Nachtsheim_0000689 -
12   Nachtsheim_0000708
13   Exhibit 33.................................335
     October/November 2010 E-mail Chain
14   Subject:  Manuscript for British
     Association for Surgery of the Knee 2011
15   Annual Meeting in Cardiff - Wednesday 6th &
     Thursday 7th April
16   Bates Nachtsheim_0000682 -
     Nachtsheim_0000684
17
     Exhibit 34.................................339
18   10/25/12 E-mail
     Subject:  Check this article out...
19   Bates Albrecht_0013943
20   Exhibit 35.................................339
     Medtronic's pull influenced Infuse articles,
21   report finds
     No Bates
22
     Exhibit 36.................................343
23   1/4/2011 E-mail Chain
     Subject:  Article I was talking about
24   Bates Nachtsheim_0000177 -
     Nachtsheim_0000179
25
```

2

Page 243

1        ALBRECHT
2        THE VIDEOTAPED DEPOSITION OF MARK ALBRECHT,
3   VOLUME 2, taken on this 12th day of November,
4   2016, at the Law Offices of Blackwell, Burke, LLP,
5   431 South Seventh Street, Suite 2500, Minneapolis,
6   Minnesota, commencing at approximately 9:05 a.m.
7
8        P R O C E E D I N G S
9
10        THE VIDEOGRAPHER:  We're on the
11   record.  This is the start of tape labeled
12   number 1, volume 2 of the videotaped
13   deposition of Mark Albrecht In the Matter of
14   In Re:  Bair Hugger Forced Air Warming
15   Products Liability Litigation filed in the
16   U.S. District Court for the District of
17   Minnesota, case number 15-2666 (JNE/FLN).
18        This deposition is being held at
19   Blackwell & Burke Law Firm in Minneapolis,
20   Minnesota on November 12th, 2016.  The time
21   is 9:06 a.m.  My name is Kraig Hildahl, I'm
22   the legal video specialist from TSG
23   Reporting, Incorporated.  The court reporter
24   is Amy Larson also in association with
25   TSG Reporting.

Page 244

1        ALBRECHT
2        Will counsel please introduce
3   themselves for the record.
4        MR. ASSAAD:  Gabriel Assaad on
5   behalf of the plaintiff.
6        MS. ZIMMERMAN:  Genevieve
7   Zimmerman for the plaintiffs.
8        MR. COREY GORDON:  Corey Gordon
9   for the defendants.
10        MR. GOSS:  Peter Goss for the
11   defendants.
12        MR. COREY GORDON:  Okay.
13        THE VIDEOGRAPHER:  Will the court
14   reporter please swear in the witness and then
15   we can begin.
16        MR. COREY GORDON:  Well, he's
17   been -- he's still sworn in, but go ahead.
18
19        MARK ALBRECHT,
20   a witness in the above-entitled action,
21   after having been first duly sworn, was
22   deposed and says as follows:
23
24
25

Page 245

1        ALBRECHT
2        EXAMINATION
3   BY MR. COREY GORDON:
4   Q.   Good morning, Mr. Albrecht.
5   A.   Hello.
6   Q.   We're going to finish up your deposition that
7        we started a couple of weeks ago.
8   A.   Okay.
9   Q.   Let me start out by showing you two documents
10        that I've marked as Exhibits 15 and 16.
11   A.   Okay.
12        (Whereupon, Exhibit 15 and
13        Exhibit 16 was marked for
14        identification.)
15   BY MR. COREY GORDON:
16   Q.   And could you just briefly tell -- tell us
17        what these two documents represent?
18   A.   Yeah.  These are an agreement between myself
19        and the employer for funding graduate school.
20        One is for an MBA at the Carlson Business
21        School, and the other is for a Ph.D. program,
22        but we ended up rolling that to be a master's
23        in statistics instead.
24   Q.   So the dollar figures in Exhibit 16 that
25        refer to the Ph.D. program, year one, year

Page 246

1        ALBRECHT
2        two, year three --
3   A.   Yup.
4   Q.   -- how did that change when you changed to a
5        master's in statistics?
6   A.   It was similar.  I think the all-in cost for
7        the master's came 20 to $25,000.  I think it
8        was 20,000.
9   Q.   Okay.  And that was Augustine Biomedical that
10        was agreeing to pay for your graduate
11        program?
12   A.   Yup, and they did.
13        (Whereupon, Exhibit 17 was
14        marked for identification.)
15   BY MR. COREY GORDON:
16   Q.   And then I'm going to show you Exhibit 17,
17        and this is a document from -- is that
18        March 1st, 2012?
19   A.   That looks correct.
20   Q.   Okay.  And this -- the promissory notes that
21        Exhibit 17 refers to, those would be
22        Exhibits 15 and 16; is that correct?
23   A.   That looks correct, although, this one here
24        for the Ph.D. program, I do not recall if we
25        made a different set.

Page 247

ALBRECHT

1
2 Q. Okay. If you -- if you had made a different
3     set, would that have been something you still
4     would have had copies of?
5 A. Yeah. And I -- that's true, I would have
6     submitted all that, so this must be it.
7 Q. Well, I might have missed it too. I was
8     noticing that sequentially in your Bates
9     numbers there seems to be a -- I don't have
10     Bates number 10.
11         But in any event, just tell -- tell
12     me the circumstances under which the
13     Exhibit 17 came into being, why -- why was
14     this --
15 A. So why did I resign?
16 Q. Well, is -- so -- well, I guess maybe that's
17     the answer. This was prompted by your
18     resigning from Augustine Biomedical?
19 A. I did resign, yes.
20 Q. Okay. And when was that?
21 A. It should have been the date on the document,
22     I would imagine. So 3/1/12, thereabouts,
23     maybe a week before or two.
24 Q. And why did you resign?
25 A. They had cut our pay. They were on hard

Page 248

ALBRECHT

1
2     times and I had to go find gainful employment
3     elsewhere.
4 Q. Okay. Now, looking back at Exhibits 16 -- 15
5     and 16, it looks -- there's -- in each case
6     there's a paragraph 10 that refers to
7     termination as a result of reduction in force
8     unrelated to causes --
9 A. Uh-huh.
10 Q. -- and then the amounts are being forgiven.
11     So was your -- your -- your leaving in 2012,
12     was that considered a reduction in force or
13     just a voluntary --
14 A. It was -- I never had employment more
15     involved, but we went from 40 hours a week to
16     32 being paid, so that probably doesn't
17     constitute, although I don't know, I am not
18     an employment lawyer.
19         Instead, we thought, or at least I
20     thought, that it would be easier to work out
21     an agreement, and so the MBA business loan,
22     I've been there long enough that that was
23     forgiven.
24         And then the outstanding for the
25     $21,000 that you see here for the master's

Page 249

ALBRECHT

1
2     program, that was still on the table, so to
3     speak, and so we worked out something that
4     worked for both parties.
5 Q. And the -- the workout for you to repay
6     the -- the value of the 21,000 or so, is set
7     forth in paragraph 5 of Exhibit 17; is that
8     right?
9 A. Correct.
10 Q. And that was for you to complete the
11     successful application of three research
12     projects; is that right?
13 A. Yes.
14 Q. And one was -- the first one was the Belani
15     that was at that time under review by the
16     Anesthesia & Analgesia Journal?
17 A. Correct.
18 Q. And that -- that you had published?
19 A. I believe so, yes.
20 Q. The second one was the Reed, et al.,
21     published -- being reviewed by the
22     AANA Journal, right?
23 A. Yup.
24 Q. And that also got published?
25 A. It did.

Page 250

ALBRECHT

1
2 Q. But the third one is something that -- strike
3     that.
4         The third one is -- references an
5     article by Barnett, et al., that reports deep
6     joint infection from Ridgeview Hospital in
7     Waconia?
8 A. Uh-huh.
9 Q. Did that ever get published?
10 A. It never ever really got constructed, so that
11     was something where the employer thought
12     about doing this and had discussed some
13     agreements with some physicians. I wasn't
14     that deeply involved in this one. And just
15     it never really came to be.
16 Q. Okay. So where it says, "The data needs to
17     be compiled and analyzed," as far as you know
18     you -- well, from -- you weren't involved in
19     actually compiling or analyzing any data then
20     from --
21 A. Not for this direct study that's listed here.
22     I did update, for example, some of the
23     infection data, as you've seen in e-mails,
24     after my time there.
25 Q. You're talking about the McGovern study?

ALBRECHT

1
2  A.  Yeah, the one that we had talked about last
3      time.  So augmenting the data, for example,
4      things like that.
5  Q.  And we'll talk about that in more detail.
6          But other than this reference to --
7      in Exhibit 17 to this Barnett, et al.,
8      Ridgeview Hospital, have you -- do you recall
9      any other discussions or involvement in
10     anything related to that project?
11 A.  If it's defined as something else, I don't
12     know, this is a while ago.  My memory on
13     stuff like this where it doesn't get
14     executed, put into a publication, I have a
15     hard time giving anything that's really
16     accurate here.  If we have some documents
17     that we could look at, maybe I could help you
18     out.  I don't know if you have anything.
19 Q.  Well, we'll see if anything relates to that.
20     Did -- did you have any discussions with --
21     with Scott Augustine that, you know, Hey,
22     this Ridgeview project never went anywhere,
23     so instead of that I'll do this or --
24 A.  I've given him help analyzing other data and
25     completing other data from, for example, Reed

ALBRECHT

1
2      and McGovern at times to kind of compile
3      statistics.  So we've kind of done that in
4      place flexibly of this Article C.
5  Q.  At this point do you consider your
6      obligations to Augustine Biomedical to be
7      under the agreement to -- in Exhibit 17, are
8      those complete now?
9          MR. ASSAAD:  Objection to form.
10         THE WITNESS:  I don't know.  It's
11     hard to say.
12 BY MR. COREY GORDON:
13 Q.  Is it -- well, at this point do you feel --
14     do you believe you still have any continuing
15     obligation to Augustine Biomedical to do any
16     work for them in satisfaction of your
17     repayment of the promissory notes for your
18     educational expenses?
19         MR. ASSAAD:  Objection to form.
20         THE WITNESS:  If asked, I would
21     have to deal with that bridge at that time.
22     I -- it's a gray area.  I don't know.
23     Depending on what would be asked.
24         MR. COREY GORDON:  Okay.
25 BY MR. COREY GORDON:

ALBRECHT

1
2  Q.  Let me show you Exhibit 18.
3          (Whereupon, Exhibit 18 was
4          marked for identification.)
5  BY MR. COREY GORDON:
6  Q.  And if you could help me out here, I'm trying
7      to understand, this is a -- a conflict of
8      interest for the Anesthesia & Analgesia
9      Journal, right?
10 A.  Yeah.
11 Q.  And it lists the first author as Gauthier.
12 A.  Okay.
13 Q.  But I'm not sure what that refers to.
14 A.  I don't know.
15 Q.  If you look at exhibit -- in the pile there's
16     the exhibits from the last -- the first day
17     of your deposition, and I think Exhibits 4,
18     5, 6, 7, 8 and 9 are documents we've
19     previously marked that you had identified as
20     publications on which you are identified as a
21     coauthor.
22 A.  Okay.
23 Q.  And the only Anesthesia & Analgesia one I see
24     is Exhibit 7.
25 A.  Excuse me.  Okay.

ALBRECHT

1
2  Q.  So I'm -- was -- is there some other
3      publication for Anesthesia & Analgesia where
4      Robert Gauthier was the first author?
5  A.  I don't believe so.  This may be a form that
6      was never submitted to the journal too.  I'm
7      unsure where this came from.
8  Q.  And the -- the title, "Forced-Air Warming, An
9      Evaluation of Laminar Operating Room
10     Ventilation Disruption," I -- again, I don't
11     see any -- any of the ones that -- that have
12     been published that has that same title.
13 A.  Uh-huh.
14 Q.  So you -- but you can't help me out on --
15     is -- do you -- do you have any recollection
16     that at one time Dr. Gauthier was going to be
17     an author on a publication that ended up
18     being Exhibit 7?
19         MR. ASSAAD:  Objection to form,
20     lack of foundation.
21         THE WITNESS:  I don't know.  We
22     have a lot of discussions with physicians
23     when we're planning these, and sometimes we
24     start a manuscript and stop it and then we
25     brand some of the data and put it in

ALBRECHT

1  something else and reform it.  I have a hard
2  time answering that, I'm unsure.
3          MR. COREY GORDON:  Okay.
4          (Whereupon, Exhibit 19 was
5  marked for identification.)
6  BY MR. COREY GORDON:
7  Q.  Now I'll show you Exhibit 19.  This is a
8      series of e-mails back and forth between you
9      and Christopher Nachtsheim; is that right?
10 A.  It looks that way.
11 Q.  And he -- he was a professor of yours at the
12     University of Minnesota; is that right?
13 A.  He was.
14 Q.  And these look like they're all taking place
15     in February or so of 2012.  Is that -- were
16     you a student at that time?
17 A.  Probably not.  I probably graduated at that
18     time.
19 Q.  Okay.  And this is -- it's just a little bit
20     before the -- the March promissory note
21     document that we looked at before, but it
22     appears that -- from this that you were
23     already gone from Augustine Biomedical; is
24     that right?

ALBRECHT

1  A.  No.  3M had given me a job offer in a
2      staff-related position.  I had explained to
3      the folks all my conflicts upfront, and they
4      were going to extend the offer and they even
5      told me to put in your two weeks, and I said,
6      nope, I'm going to wait for your legal to
7      clear, and thank God I did that.
8  Q.  So you were still employed by Augustine as
9      of --
10 A.  Yeah.
11 Q.  -- March 14th, 2012?
12 A.  Yup.
13 Q.  Okay.  And Dr. Nachtsheim, or Professor
14     Nachtsheim, says -- said to you in the middle
15     of the first page, "I'm presuming you
16     couldn't get the noncompete removed by
17     Scott"; do you see that?
18 A.  Uh-huh.
19 Q.  What was that a reference to?
20 A.  My current -- it was a reference to the 3M
21     lawyers reviewing my noncompete with
22     Augustine and decided that they didn't want
23     to take on any of the legal challenges of
24     having me work in that organization.

ALBRECHT

1  Q.  But what -- what -- what's your -- what was
2      your understanding of what the noncompete
3      referred to?
4  A.  Patient-warming products.
5  Q.  Okay.  Are you -- I mean, I'm sorry, maybe
6      I'm being obtuse.
7          Are -- did you -- do you understand
8      that there was some contractual obligation
9      that you had to Augustine that precluded you
10     from doing certain work that could
11     potentially be competitive with what --
12 A.  Yeah.
13 Q.  -- you had done when you were there?
14 A.  Oh, absolutely.
15         MR. ASSAAD:  Objection to form.
16         MR. COREY GORDON:  Okay.
17 BY MR. COREY GORDON:
18 Q.  And when -- when you say to Professor
19     Nachtsheim, "No, he wouldn't go for that, I'm
20     as certain about that as I am about death and
21     taxes," was that referring to the noncompete?
22 A.  Yes.
23 Q.  And why were you certain that he would not
24     remove the noncompete?

ALBRECHT

1  A.  It's speculation on my part.  I never asked
2      him.  I don't know.  I was in a place of
3      frustration with this e-mail.  I got offered
4      a board job that was in a Six Sigma group
5      that had no relation to patient warming, and
6      they were okay with me not working on patient
7      warming or any related products for the
8      duration of my noncompete, and we had talked
9      about that during my interview.  So all the
10     parties thought this shouldn't be an issue.
11     I was told by the internal 3M folks that,
12     Hey, we don't see this is going to be an
13     issue at all, yet it was.  So here is a
14     little frustration that's captured in the
15     e-mail.
16 Q.  And even though you were -- it was a
17     completely unrelated at a part of 3M that had
18     nothing to do with patient warming --
19 A.  I believe that, yes.
20 Q.  -- you were certain that Scott Augustine
21     would not agree to waive the noncompete
22     agreement to allow you to work for 3M?
23         MR. ASSAAD:  Objection to form,
24     misstates prior testimony.

ALBRECHT

1  THE WITNESS:  I don't know.  I
2  never asked him.  Again, this is me venting.
3      MR. COREY GORDON:  Okay.
4      THE WITNESS:  That's speculation
5  on my part.
6      (Whereupon, Exhibit 20 was
7      marked for identification.)
8  BY MR. COREY GORDON:
9  Q.  Let me show you Exhibit 20.  This is an
10      e-mail -- well, I guess it looks like a
11      couple of e-mails to you from Paul McGovern;
12      is that right?
13  A.  It appears that way.
14  Q.  And Paul McGovern would be the -- first
15      author on the McGovern study that we
16      previously marked as Exhibit 8; is that
17      right?
18  A.  Yes.
19  Q.  Now, in the first e-mail, the one from
20      February 21st at 5:52 p.m., you told
21      Dr. McGovern that you had accepted a job at
22      the National Marrow Donor Program; is that
23      right?
24  A.  Yes.

*(Note: line numbers 1–25 as shown)*

ALBRECHT

1  Q.  This was roughly a week or so after the
2      exchange with Nachtsheim that we just talked
3      about that -- after you had learned that you
4      couldn't take the job at 3M because of the
5      noncompete; is that right?
6  A.  Say that one more time.  I was just reading
7      this, I was distracted.
8  Q.  That's okay.
9      This is just -- this is about a week
10      after the Nachtsheim e-mail where you had --
11  A.  Yeah.
12  Q.  -- you were venting, as you said.  So in that
13      intervening week apparently you got the job
14      at the National Marrow --
15  A.  I continued the job search and circled back
16      to when I had shut down, yeah.
17  Q.  Now, at the very -- very bottom of your --
18      the first e-mail on Exhibit 20, you say to
19      Dr. McGovern, "Also, you don't know the
20      company I accepted an offer with, if Scott
21      asks, just said I took a bioinformatics
22      person.  I can't share that information until
23      I start or I risk him placing an angry phone
24      call trying to spoil it.  Trust me, it's not

ALBRECHT

1  above him."
2      Why did you ask Dr. McGovern not to
3      tell Scott Augustine where you had accepted
4      an offer if he talked to him?
5  A.  Because the offer hadn't gone through yet and
6      I didn't have all the pieces in place where I
7      had signed an offer letter.
8  Q.  Well, why did you think that there was a risk
9      that Scott Augustine would place an angry
10      phone call to spoil it?
11  A.  Well, you know, at this time we have yet to
12      have gone through any of resolving promissory
13      notes or details like that, so -- you know,
14      again, this probably could have been done
15      with a little more tact, but this is a
16      personal communication that's intended to be
17      private, yet, they never are when you do
18      this, I'm learning that.
19      Again, it's speculation on my part.
20      I just -- there were some things hanging over
21      my head with this, there were some conflicts
22      that Scott obviously wouldn't want me to
23      leave, and there were some pieces in play, as
24      you show here, in terms of agreements that

ALBRECHT

1  were made that I have to rework, so that's
2  what that was about.
3  Q.  Now, apparently, Dr. McGovern had provided a
4      reference for you for your --
5  A.  He did.
6  Q.  -- job search?
7      And he -- in this exchange of
8      e-mails on Exhibit 20, he asked you if
9      Scott Augustine was aware that Dr. McGovern
10      had provided a reference for you, right?
11  A.  No, I did not tell Scott that McGovern
12      provided a reference at that time.
13  Q.  Right.  And Dr. McGovern was asking you if
14      you had told Scott -- or if Scott was aware
15      that Dr. McGovern had provided a reference
16      for you?
17  A.  He did ask, yes.
18  Q.  And you told him that Scott did not know that
19      Dr. McGovern provided a reference and you
20      asked Dr. McGovern to, "Just play dumb"?
21  A.  Yeah, those are the words there.
22  Q.  Why did you not want Dr. McGovern to disclose
23      to Dr. Augustine that he had provided a job
24      reference for you?

Page 263

ALBRECHT

1
2  A.  Because I had not yet accepted an offer and
3      things are still at risk.
4  Q.  And what was it that you thought was at risk?
5  A.  You don't want your current employer to know
6      that you're looking for a job until you've
7      accepted one, so that's what I think is a
8      risk.  You risk losing your job.
9          And, again, this is a little
10     frustration, venting too, in these e-mails,
11     and it's not as tactful as I could be.
12 Q.  Were you afraid that Dr. Augustine would be
13     vindictive?
14         MR. ASSAAD:  Objection to form,
15     calls for speculation.
16         THE WITNESS:  No, it didn't turn
17     out to be that way, he was very reasonable.
18     And when you haven't dealt with something,
19     you assume the worse.  And we actually were
20     able to come to an amicable agreement.
21         MR. COREY GORDON:  Okay.
22         (Whereupon, Exhibit 21 was
23         marked for identification.)
24 BY MR. COREY GORDON:
25 Q.  I'll show you Exhibit 21.  The very top

Page 264

ALBRECHT

1
2      e-mail is to a TAA [sic] Albrecht.  Who is
3      that?
4  A.  That is my brother Tom, it looks like.
5  Q.  Okay.  Okay.  And what does the subject line
6      mean, "Well, let's see if the fish bites on
7      this, although I'm not sure I want to do the
8      work even for big," dollar sign dollar sign?
9  A.  Let me read through the e-mail first --
10 Q.  Sure.
11 A.  -- and then I will comment on that, please.
12     (Reviews document.)
13         Honestly, I'm not sure what I meant
14     by that.
15 Q.  Okay.  Well, at the time of -- well, at least
16     as of May 2012, you were already gone from
17     Augustine, right?
18 A.  That would appear to be correct.
19 Q.  And you had already worked out the deal on
20     the promissory note --
21 A.  Yup.
22 Q.  -- correct?
23         So if you look at the earlier
24     e-mails, there's -- there's -- there's an
25     exchange between you and Dr. Mike Reed, one

Page 265

ALBRECHT

1
2      of the coauthors on a couple of the papers,
3      right?
4  A.  Correct.
5  Q.  And the more recent one from Reed May 19th,
6      2012, to you with a carbon copy to
7      Scott Augustine asks for your help in seeing
8      if there's been any change in the -- since --
9      in the data you examined, the McGovern study,
10     the Exhibit 8, right?
11 A.  Uh-huh.
12 Q.  And this -- and Dr. Augustine forwarded this
13     to you and was asking you if you could help
14     out in analyzing the additional data,
15     correct?
16         MR. ASSAAD:  Object to the form of
17     the last question.
18 BY MR. COREY GORDON:
19 Q.  You know, actually, I'm going to withdraw it
20     and -- because I realize it was probably a
21     little bit confusing without this.
22         (Whereupon, Exhibit 22 was
23         marked for identification.)
24 BY MR. COREY GORDON:
25 Q.  Let me show you Exhibit 22.  And the -- much

Page 266

ALBRECHT

1
2      of the earlier e-mail chain is the same, but
3      on Exhibit 22 if you look at -- in the middle
4      of the first page there's a -- a May 4th,
5      2012, e-mail from Augustine to you asking
6      you, "How much are you charging for a day's
7      work"; do you see that?
8  A.  Say that one more time.  Sorry.  Okay, "Mark,
9      How much are you charging for a day's work,"
10     got it.
11 Q.  And if you look below that, it looks like
12     it's essentially the same or a good part of
13     the same e-mail chain in Exhibit 21?
14 A.  Yes, it does.
15 Q.  And you had -- well, strike that.
16         So Dr. Augustine -- it was your
17     understanding that Dr. Augustine was asking
18     you to do some additional work on the more
19     recent Reed/McGovern data, correct?
20 A.  Yup.
21         MR. ASSAAD:  Objection to the
22     form.
23 BY MR. COREY GORDON:
24 Q.  And you forwarded this to your brother at --
25     on the same day at about, well, three minutes

Page 267

```
 1              ALBRECHT
 2      after you got it from Dr. Augustine.  The
 3      subject line on that is, "Hook, line and
 4      sinker," right?
 5   A.  Correct.
 6   Q.  What did you mean by, "Hook, line and
 7      sinker"?
 8          MR. ASSAAD:  Objection to form.
 9          THE WITNESS:  That the work was
10      available, it looks like.
11   BY MR. COREY GORDON:
12   Q.  And why -- what does, "Hook line and sinker,"
13      mean?
14   A.  It means that you'd have an ability to catch
15      a fish and charge consulting dollars.
16   Q.  Okay.  And your brother's response to this in
17      Exhibit 22 was, "Thinking of reeling it in or
18      is this more of a catch and release day for
19      you"?
20   A.  Uh-huh.
21   Q.  What did you understand him to mean by that?
22          MR. ASSAAD:  Objection; calls for
23      speculation.
24          THE WITNESS:  Do you want the work
25      or not.
```

Page 268

```
 1              ALBRECHT
 2   BY MR. COREY GORDON:
 3   Q.  And your response was to say, "Sadly, I'm not
 4      sure."  And you say you're thinking of
 5      charging a higher rate, and, "If he goes for
 6      it fine, if not, whatever," right?
 7   A.  Yeah, I see that.
 8   Q.  And then you go on to say, "The only problem
 9      is that I don't trust him to pay me."
10   A.  Uh-huh.
11   Q.  Why did you not trust him to pay you?
12   A.  Because when I left the company, it was
13      having financial difficulties.  So it's not a
14      statement about him, it's about the state of
15      the health of the company.
16   Q.  So you were concerned that the company was in
17      such dire financial straits that you might
18      not end up getting paid for your work --
19          MR. ASSAAD:  Objection to form.
20   BY MR. COREY GORDON:
21   Q.  -- is that right?
22          MR. ASSAAD:  Objection to form.
23          THE WITNESS:  I don't know.
24      Again, I didn't have access to all that, but
25      they did cut our hours.
```

Page 269

```
 1              ALBRECHT
 2          (Whereupon, Exhibit 23 was
 3          marked for identification.)
 4   BY MR. COREY GORDON:
 5   Q.  I'll show you Exhibit 23.  The very top part
 6      of this is an e-mail exchange -- or an
 7      e-mail -- well, e-mail exchange between you
 8      and Dr. McGovern; is that correct?
 9   A.  Yes, it is.
10   Q.  And could you just generally summarize what
11      the -- the general back and forth of this
12      e-mail chain refers to?
13   A.  Maybe you could help ask what you're looking
14      for a little more clearly.
15   Q.  Well, you recall that there was a -- a study
16      that -- in which a Dr. Dan Sessler was one of
17      the coauthors that addressed some of the
18      issues related to the use of forced-air
19      warming in laminar airflow rooms?
20   A.  In a different viewpoint, yes.
21   Q.  And there was -- and Scott Augustine was not
22      happy about that, right?
23   A.  In this e-mail here, he appears not to be.
24   Q.  Is this -- do you recall independently of
25      this e-mail that Dr. Augustine was upset
```

Page 270

```
 1              ALBRECHT
 2      about the Sessler study?
 3   A.  Upset is not the correct word, I don't think.
 4      I think he didn't agree with the methods in
 5      the data.
 6   Q.  Well, you said to Dr. McGovern in Exhibit 23
 7      that, "The letter Scott sent is disturbing,"
 8      right?
 9   A.  I did.
10   Q.  What did you mean by disturbing?
11   A.  It's an open research community, people are
12      allowed to have a disagreeing opinion.  I
13      sometimes think he can take it a little too
14      far.
15   Q.  In fact, you went on to say, "He keeps
16      attack" -- "attacking these people without
17      cause," right?
18   A.  I do.
19   Q.  What -- what attack was he -- were you
20      referring to?
21   A.  Well, down in the e-mail below.
22   Q.  The one that you just moments ago described
23      as a difference of opinion and methodology?
24   A.  Statements like, "Nonetheless, we will
25      continue to publicly call it fraud," things
```

ALBRECHT

1  like that seem a little over the top.
2
3  Q. Okay. And, in fact, Dr. Augustine was
4     accusing Dr. Sessler of committing scientific
5     fraud, right?
6  A. Those are his words, not mine. I'm not able
7     to make that statement.
8  Q. Well, in this e-mail to Dr. McGovern you
9     said, "Calling someone a fraud in public is
10     not something to take lightly, particularly
11     since it is just a disagreement in research
12     opinion," right?
13  A. That is my opinion, possibly, of the e-mail,
14     yes.
15  Q. So as of May 30th -- or May 20th, 2012, isn't
16     it a fact that you were of the view that
17     Dr. Augustine was calling Dr. Sessler a fraud
18     in public?
19  A. This was an internal communication between
20     myself and Paul. Scott Augustine is a
21     controversial figure and he does push some
22     buttons. I may have a little bit of
23     hyperbole here, because this isn't in public
24     necessarily, this is a closed discussion
25     between a couple of individuals.

ALBRECHT

1
2  Q. One of those individuals is somebody whose
3     done a lot of -- or been involved in a lot of
4     research funded by Dr. Augustine, right?
5        MR. ASSAAD: Objection. Object to
6  the form.
7        THE WITNESS: In the past I'm
8  aware that, yes, he has been funded by
9  Dr. Augustine's companies that he's worked
10  for.
11        MR. COREY GORDON: Okay.
12  BY MR. COREY GORDON:
13  Q. And when you say it was a confidential
14     communication, you and Dr. McGovern had
15     developed a friendship by this point, right?
16  A. A rapport, yes.
17  Q. Okay. Well, and that's why you were able to
18     ask him to not disclose to Dr. Augustine what
19     your new job was or to confide -- or to share
20     with Dr. Augustine that he had given you a
21     reference?
22  A. He was a professional colleague --
23        MR. ASSAAD: Objection to form.
24        THE WITNESS: -- Dr. McGovern.
25        MR. COREY GORDON: Okay.

ALBRECHT

1
2  BY MR. COREY GORDON:
3  Q. One you felt comfortable saying that the
4     letter Scott sent was disturbing, right?
5  A. My opinion of it is yes, it is disturbing.
6  Q. Okay.
7        (Whereupon, Exhibit 24 was
8     marked for identification.)
9  BY MR. COREY GORDON:
10  Q. I'll show you Exhibit 24. First of all, who
11     is Thomas Neils?
12  A. He was a fellow employee I had worked with.
13  Q. At what company?
14  A. Augustine.
15  Q. Was he still as Augustine as of --
16  A. No.
17  Q. Okay. Where was he working in May of 2012?
18  A. Likely Medtronic, I believe.
19  Q. Okay. And on May 16th of 2012, at 2:46, you
20     sent him a copy of the Augustine e-mail, an
21     Augustine e-mail talking about the Sessler
22     study, right?
23  A. I did.
24  Q. And you said that, "By the way, Scott also
25     copied me on this about two days ago. He

ALBRECHT

1
2  actually sent this to the doctors that do our
3     research, Mike and Paul. How crazy is this."
4     Did I read that correctly?
5  A. That's what's in the e-mail.
6  Q. Okay. And the Mike and Paul, that refers to
7     Mike Reed and Paul McGovern; is that correct?
8  A. Correct.
9  Q. And what did you mean by, "Doctors that do
10     our research"?
11  A. That we had worked with in the past at the
12     company we had been employed at.
13  Q. Augustine?
14  A. Yes.
15  Q. So when you -- you as a former Augustine
16     employee were writing to Thomas Neils,
17     another former Augustine employee, and you
18     were referring to Dr. Reed and Dr. McGovern
19     as the doctors that, "Do our research," you
20     were talking about doctors that do Augustine
21     research, right?
22  A. We had worked with them in the past, that's
23     what was meant by that.
24  Q. And by, "We," I just want to make it clear,
25     it's not you and Mr. Neils, it's Augustine?

Page 275

ALBRECHT

1
2 A. Mike and Paul have been funded by Augustine
3 to do research.
4 Q. And when you said, "The doctors that do our
5 research," you weren't talking in this e-mail
6 to Mr. Neils about doctors who do research
7 for you and Mr. Neils, correct?
8 A. No.
9 Q. You were talking about doctors that do
10 research for Augustine?
11 A. That we had been employed at in the past,
12 yes.
13 Q. Okay. And what did you mean by, "How crazy
14 is this"?
15 A. Well, again, this is kind of backdoor
16 communications, but it's the -- and goes back
17 to what you asked me before, that I find the
18 letter a little bit disturbing and we deal
19 with that. He's a controversial figure.
20 Q. Okay. And what did you understand Mr. Neils
21 to be saying to you when he said, "Yes, there
22 will be flames"?
23 A. I can't speculate.
24     MR. ASSAAD: Objection; calls for
25 speculation.

Page 276

ALBRECHT

1
2     THE WITNESS: I don't know.
3 BY MR. COREY GORDON:
4 Q. Did you ask him what he meant by that?
5 A. No.
6     (Whereupon, Exhibit 25 was
7     marked for identification.)
8 BY MR. COREY GORDON:
9 Q. Let me show you Exhibit 25. This is a
10 document that was produced by you. It bears
11 Bates numbers Albrecht_003353 [sic] through
12 0003361, and it has -- the title is, "A
13 Critical Analysis of Forced-Air Warming Does
14 Not Worsen Air Quality in Laminar Flow
15 Operating Rooms," by Sessler et al., and the
16 author appears to be Scott Augustine, M.D.
17     My first question is: Did you have
18 anything to do with the drafting of this?
19 A. I'm unsure.
20 Q. Is it possible that you did?
21 A. Maybe elements of this, I don't know.
22 Q. Do you recall doing any work to analyze the
23 Sessler study that's referred to in this in
24 providing Dr. Augustine with your analysis of
25 it?

Page 277

ALBRECHT

1
2 A. I may have. I'm unsure.
3 Q. Okay. Why don't you look through this --
4 A. There's a lot here.
5 Q. -- document and -- I agree -- see if you can
6 identify anything that appears to be based in
7 whole or in part on work you might have done.
8 A. (Reviews document.) Okay.
9 Q. Can you identify any areas that you think you
10 would have had input in?
11 A. He may have asked me for information in
12 respect to reviewing some of the ventilation
13 standards possibly. It looks like some of
14 the results of a couple of the studies
15 here -- excuse me -- were a part of that.
16 Q. Let me direct you to the page that's marked
17 at the bottom Albrecht_0003360.
18 A. Okay.
19 Q. Under the section, "Discussion," do you see
20 that?
21 A. Yup.
22 Q. There's -- the first study that is discussed
23 is the McGovern study that's -- we previously
24 marked as Exhibit 8, correct?
25 A. I believe so.

Page 278

ALBRECHT

1
2 Q. Okay. And it talks about the -- the -- the
3 part of the study addressing airflow
4 ventilation disruption, but then in the next
5 paragraph Dr. Augustine writes, "More
6 important, forced-air warming was shown to
7 cause a 3.8 times increase in deep joint
8 infection rates." Did I read that correctly?
9 A. Okay.
10 Q. You would agree that the -- that the McGovern
11 paper in which you were a coauthor, it did
12 not show that forced-air warming caused a
13 3.8 times increase in deep joint infection
14 rates, right?
15     MR. ASSAAD: Objection to form.
16     THE WITNESS: It was an
17 observational study, so whatever caveats come
18 with that.
19 BY MR. COREY GORDON:
20 Q. Well, would you agree with Dr. Augustine's
21 characterization of the study that you were a
22 coauthor of that it found that forced-air
23 warming caused a 3.8 times increase in deep
24 joint infection rates?
25     MR. ASSAAD: Objection to form.

Page 279

ALBRECHT

1
2       THE WITNESS:  It depends on what
3   you define as "cause."  It was associated
4   with.
5   BY MR. COREY GORDON:
6   Q.  In your professional experience as a
7       statistician dealing in the field of medical
8       and biological issues, is there any
9       difference to you between something that's
10      associated with and something that causes?
11      MR. ASSAAD:  Objection to form.
12      THE WITNESS:  Yes, there is a
13  difference between association and cause, and
14  causation.
15  BY MR. COREY GORDON:
16  Q.  And you were one of the coauthors of the
17      McGovern study that's being characterized
18      here.  Do you agree with the characterization
19      that your study found that forced-air warming
20      caused a 3.8 times increase in deep joint
21      infection rates?
22      MR. ASSAAD:  Objection to form.
23      THE WITNESS:  I would agree that
24  it's associated with the 3.8 times increase,
25  that's what the study would say.

Page 280

ALBRECHT

1
2   BY MR. COREY GORDON:
3   Q.  So you would -- you would -- you would agree,
4       then, that you did not conclude or show that
5       it caused a 3.8 times increase in deep joint
6       infection rates?
7       MR. ASSAAD:  Objection to form.
8       THE WITNESS:  We did not prove
9   causation.
10  BY MR. COREY GORDON:
11  Q.  So -- and you would agree that this statement
12      by Dr. Augustine is a mischaracterization of
13      the study on which you were a coauthor?
14      MR. ASSAAD:  Objection to form.
15  BY MR. COREY GORDON:
16  Q.  Correct?
17  A.  It's speculation, because it didn't use the
18      exact word "causation."  If I were to look
19      for association versus causation, I'd need to
20      have that word, if you want me to be frank
21      with you on statistical terms.
22  Q.  I just want you to be frank with me on
23      whether you think that Dr. Augustine
24      accurately characterized your study when he
25      said, "Forced-air warming was shown to cause

Page 281

ALBRECHT

1
2   a 3.8 times increase in deep joint infection
3   rates."
4       MR. ASSAAD:  Objection to form,
5   asked and answered.
6   BY MR. COREY GORDON:
7   Q.  Is that a correct characterization or not?
8       MR. ASSAAD:  Same objection.
9       THE WITNESS:  It depends on the
10  context.  It's not causation, it's
11  association.
12      MR. COREY GORDON:  Okay.
13  BY MR. COREY GORDON:
14  Q.  I can't give you any more context on what
15      Dr. Augustine's words are here.  "Forced-air
16      warming was shown to cause a 3.8 times
17      increase in deep joint infection rates," is
18      that, in your view as one of the coauthors of
19      the study, accurate or not accurate?
20      MR. ASSAAD:  Objection to the
21  form, asked and answered.  Object to the
22  preamble.
23      MR. COREY GORDON:  But you've got
24  to move to strike it, Gabriel.
25      MR. ASSAAD:  I'm not moving to

Page 282

ALBRECHT

1
2   strike it, I'm just objecting to it.
3       THE WITNESS:  "More importantly,
4   forced-air warming was shown to associate
5   with a 3.8 times increase in deep joint
6   infection rates," that I would agree with.
7   With what's written there, it seems a
8   little -- I would have to say probably not,
9   no.
10  BY MR. COREY GORDON:
11  Q.  And -- and, in fact, you recall the exercise
12      we went through at some length in your first
13      deposition?
14  A.  Oh, yes.
15  Q.  The association between forced-air warming
16      and infection rates maybe would not be very
17      strong if you factored out the deep vein
18      thrombosis treatment change?
19  A.  If you had reason to believe --
20      MR. ASSAAD:  Objection; asked and
21  answered.
22      THE WITNESS:  If you had reason to
23  believe that the standard of care was lowered
24  for those patients in those areas, maybe.  So
25  it wasn't no thrombosis agent versus

Page 283

ALBRECHT

1    thrombosis agent, it was different kinds.  It
2    was not no antibiotic versus some antibiotic,
3    it was different types.
4  BY MR. COREY GORDON:
5  Q.  Well, you recall that we went through at some
6    length at your last deposition and compared a
7    period of time when the -- when the
8    Bair Hugger forced-air warming unit was used
9    with the exact same antibiotic regimen and
10   the exact same anti-thrombosis --
11   thromboembolism medication --
12 A.  Yup.
13 Q.  -- as the HotDog only time period, right?
14 A.  Yes.
15 Q.  And you agreed that there was no difference
16   in the rate of infection?
17       MR. ASSAAD:  Objection to form,
18   misstates prior testimony.
19       THE WITNESS:  For those periods,
20   yes.
21 BY MR. COREY GORDON:
22 Q.  And, in fact, there was a huge difference
23   when there was a different drug used for
24   prevention of deep vein thrombosis during the

Page 284

ALBRECHT

1  Bair Hugger only period?
2  A.  I don't know if it was due to that, but it
3    was associated with that period where it was
4    the same prophylaxis regimen, okay, on both
5    terms there wasn't a difference, that's all I
6    can say on the data.
7  Q.  And the period where the -- there was a
8    seven-month period where the hospital had
9    switched to a different drug, Xarelto, and
10   the infection rates during that period were
11   significantly higher than they were before
12   and after --
13       MR. ASSAAD:  Objection to the
14   form.
15 BY MR. COREY GORDON:
16 Q.  -- right?
17 A.  I don't know about before and after, but the
18   period of higher infection rates were
19   associated with the use of that drug you talk
20   about, Xarelto.
21 Q.  Okay.
22 A.  Not caused, but associated.
23 Q.  Right.  Okay.  Now, who were the -- who would
24   you describe as the principal people involved

Page 285

ALBRECHT

1    in the McGovern study, Exhibit 8?  There are
2    seven authors listed.
3  A.  Let me pull it up here.  (Reviews document.)
4    Everybody was heavily involved in this one.
5  Q.  Heavily, okay.  Did Dr. Belani go to England?
6  A.  He did not.
7  Q.  Okay.  Did Dr. Nachtsheim go to England?
8  A.  He did not.
9  Q.  Did Dr. Nachtsheim even know about the study
10   when it was being done?
11 A.  Dr. Nachtsheim commented on the statistics of
12   the study and reviewed them.
13 Q.  Yeah, after it was all done and written up,
14   right?
15 A.  You'll have to define what you mean by "heavy
16   involvement."  Dr. Nachtsheim would be for
17   statistical reasons.  Different authors
18   provide different perspectives.
19 Q.  Did Dr. Nachtsheim have anything to do with
20   the study -- design of the study before it
21   was commenced?
22 A.  I'm unsure.
23 Q.  Okay.  Did Dr. Belani have anything to do
24   with the design of the study before it

Page 286

ALBRECHT

1  commenced.
2  A.  I don't recall.
3  Q.  How about Dr. Partington, what was his role?
4  A.  He was a surgeon in the UK and was heavily
5    involved in the manuscript revision process,
6    if I recall right.
7  Q.  When you say, "Heavily involved," what did he
8    do?
9  A.  Himself, Paul and Mike went through -- or I
10   should say Dr. Reed, Dr. McGovern and
11   Dr. Partington and Dr. Carluke read through
12   the study and worked through the clinical
13   messaging and what the appropriate themes
14   were based on the data.
15 Q.  Okay.  Who were the people actually in the
16   operating room at -- where the bubble part of
17   the study was done?
18 A.  Sure.
19       MR. ASSAAD:  Objection to the
20   form.
21       THE WITNESS:  It was myself,
22   Dr. McGovern, Dr. Reed, I think that
23   Dr. Partington and Carluke were present for
24   part of it, if I remember.

ALBRECHT

BY MR. COREY GORDON:

Q. Mr. Albrecht, wouldn't it be correct to say
that you and Dr. McGovern and Dr. Reed were
the principal people involved in designing,
implementing and writing up the study in
Exhibit 8?

MR. ASSAAD: Objection to form.

THE WITNESS: We contributed in
our different areas. There was quite a bit
of discussion between Partington and Carluke,
if I remember right, so no.

BY MR. COREY GORDON:

Q. And you think Partington and Carluke were
involved at the early design stages of this?

MR. ASSAAD: Objection to form.

THE WITNESS: I don't recall,
because a lot of the design happened through
the group talking over in England and
thinking through the issues. These are very
iterative in nature in how they get thought
out and planned.

MR. COREY GORDON: Okay.

BY MR. COREY GORDON:

Q. Let's go back to Exhibit 25 --

ALBRECHT

A. Okay.

Q. -- the same page we were looking at.
After the discussion of McGovern's
paper he -- Dr. Augustine writes, "Similar
infection reduction results were found at
Ridgeview Medical Center, Waconia, Minnesota.
These surgeons found that switching from FAW
to air-free HotDog warming reduced their deep
joint infection rate by 81 percent,
1.55 percent of .29 percent"; do you see
that?

A. Yeah, I do.

Q. Now, the Ridgeview, Waconia, Ridgeview
Medical Center, Waconia, that was one of the
three projects that you had agreed less than
two months before the Exhibit 25 is dated to
review the data and participate in writing up
a publication, right?

A. Correct.

Q. And that's -- that's the same one that you
say you don't recall ever seeing the data,
correct?

A. I may have. It's difficult without some
documentation. It's a long time ago.

ALBRECHT

Q. So between March 1st when you were -- agreed
as part of your satisfaction of promissory
notes to write up the study on Ridgeview,
Waconia, and April -- this Exhibit 25 dated
April 21st, 2012, where Dr. Augustine cites
an 81 percent reduction in deep joint
infection rates at Ridgeview Medical Center,
Waconia, did you do any analysis of any data
that would have formed the basis of -- of
this 81 percent reduction claim?

MR. ASSAAD: Objection to form,
lack of foundation.

THE WITNESS: I may have. I don't
know. There are many different data sets we
work with.

(Whereupon, Exhibit 26 was
marked for identification.)

BY MR. COREY GORDON:

Q. I'm going to show you what I've marked as
Exhibit 26. This is -- the front page is
An e-mail exchange between you and
Professor Nachtsheim; is that correct?

A. Yes.

Q. And in this you are saying, to

ALBRECHT

Dr. Nachtsheim, "Here is a publication we
will be submitting in a couple of weeks. I'm
currently adding the references, but the
material is done. The abstract will also be
written this week. I'd be thrilled if you'd
like to be a part of this. All you need to
do is take a look at the stats and
conclusions and provide some overview and
guidance. Let me know if you are
interested," right?

A. Okay.

Q. And the study that you were going to be
submitting in a couple of weeks where the
material was done, that's the McGovern study,
right?

A. I'm assuming. I don't know.

Q. Well, why don't you --

A. I can't tell from this.

Q. Why don't you look at the attached e-mail
chain and see if you can figure it out?

A. Okay. (Reviews document.) Yup, I would
assume it is that paper.

Q. Okay. And, in fact, the title -- or the
subject line, apparently, of the -- this

Page 291

ALBRECHT

1
2  exchange with you and Professor Nachtsheim
3  is, "First publication I'd like to include
4  you on"; is that correct?
5  A. Yes.
6  Q. So does this refresh your recollection as to
7  when Professor Nachtsheim became involved in
8  the McGovern paper?
9  A. In a detailed manner, yes, in terms of
10  looking through the data with a statistical
11  lens.
12  Q. After it was all done and written up, right?
13  A. Well, there's still time for revision on
14  this.
15  Q. But he wasn't involved until you had already
16  done the material and written it up for
17  submission with two -- within two weeks,
18  right?
19  A. Perhaps.
20  Q. Now I want to -- oh, before I go to that,
21  have you had any contact with Dr. Scott
22  Augustine since your -- the first day of your
23  deposition?
24  A. Not to my knowledge.
25  Q. Have you had any contact with anyone

Page 292

ALBRECHT

1
2  currently employed by Augustine Biomedical?
3  A. Since the first day of my deposition?
4  Q. Since the first day of your deposition.
5  A. I had a phone call with Andreas just to say I
6  was being deposed.
7  Q. Andreas Deibel, is it?
8  A. Yes.
9  Q. And what's his role at the company?
10  A. He at the time was running the research and
11  development arm.
12  Q. Is he still employed by Augustine?
13  A. Yeah, at the time I called.
14  Q. You called him?
15  A. I did.
16  Q. Why did you call him?
17  A. Just to mention I was getting deposed.
18  Q. Oh, this was before your -- the first day of
19  your deposition?
20  A. Yeah.
21  Q. Okay. You also had an exchange of e-mails
22  with Dr. Augustine directly before your
23  deposition, right?
24  A. I believe so.
25  Q. And we'll get to that, I just -- I -- I was

Page 293

ALBRECHT

1
2  focusing on the time since -- since your --
3  the first day of your deposition, I just want
4  to -- it's your testimony that you had no
5  contact with anybody connected to Augustine?
6  A. Employees with Augustine, no.
7  Q. How about Randy Benham?
8  A. I've not talked to Randy.
9  Q. Now, let's go back to Exhibit 26. And turn
10  to page -- where at the bottom it's
11  Bates-stamped Nachtsheim_0000447.
12  A. Okay.
13  Q. It looks like the top subject line is,
14  "Infection Data Results"; is that right?
15  A. Yes.
16  Q. And the first part is an e-mail from you to
17  Dr. Reed with carbon copies to Dr. McGovern,
18  Professor Nachtsheim, Scott Augustine,
19  T. Neils and Kumar Belani, right?
20  A. Correct.
21  Q. Why were you sending -- why were you copying
22  Dr. Augustine on this?
23  A. Because he's a study sponsor, he's paying the
24  bill.
25  Q. Well, in fact, Dr. Augustine reviewed and

Page 294

ALBRECHT

1
2  offered editorial input on all of the papers,
3  right?
4        MR. ASSAAD: Objection to form,
5  lack of foundation, assumes facts not in
6  evidence.
7        THE WITNESS: He may have given
8  his input on some areas.
9  BY MR. COREY GORDON:
10  Q. If you drop down to -- towards the bottom,
11  there's an e-mail from Dr. Reed to you with a
12  carbon copy to McGovern, Nachtsheim,
13  Scott Augustine and T. Neils and Dr. Belani,
14  right?
15  A. Yup.
16  Q. Okay. And Dr. Reed says, "The trans" --
17  "transfusion data is unreliable, I'm afraid.
18  It just shows errors we are making in coding
19  and billing. It is actually about
20  10 percent. I can get the reliable data, but
21  it would take quite a lot of work. Likewise,
22  I can get ASA grade, but possibly BMI by
23  pulling the charts/notes. I suggest we don't
24  do that, as I don't have the resource. What
25  do others feel?" Did I read that correctly?

Page 295

```
 1              ALBRECHT
 2   A. Yes, you did.
 3   Q. What -- what was Dr. Reed -- what did you
 4      understand Dr. Reed to be referring to when
 5      he was talking about transfusion data?
 6              MR. ASSAAD: Objection to form.
 7              THE WITNESS: This is one of those
 8      outside factors with observational data that
 9      he might want some information about.
10   BY MR. COREY GORDON:
11   Q. What did you understand the ASA grade to
12      refer to?
13              MR. ASSAAD: Objection to form,
14      lack of foundation.
15              THE WITNESS: I think that has
16      something to do with their status prior to
17      surgery, like how at risk they are, I
18      believe.
19   BY MR. COREY GORDON:
20   Q. Is that a factor that you would consider in
21      comparing two groups for surgical site
22      infection rates?
23              MR. ASSAAD: Objection to form,
24      lack of foundation, outside the scope.
25              THE WITNESS: Perhaps. I looked
```

Page 296

```
 1              ALBRECHT
 2      at the clinicians for inclusion/exclusion
 3      criteria for these types of studies to make
 4      determinations on that.
 5              MR. COREY GORDON: Oh, okay.
 6   BY MR. COREY GORDON:
 7   Q. Not your -- not -- not something that you
 8      have the expertise in, is that what you're
 9      saying?
10   A. In some areas, no.
11   Q. Okay. Jump to the next page. Towards the
12      bottom you say to -- in an e-mail to
13      Dr. Reed, "Mike, I do agree that it doesn't
14      make sense for you to chase things when this
15      is an addition to the paper." Do you see
16      that?
17   A. Okay.
18   Q. What did you mean by, "This is an addition to
19      the paper"?
20   A. I don't know.
21   Q. Could it be that the -- the original intent
22      of the study was the airflow disruption issue
23      and the bubbles and the looking at the -- the
24      observational data using surgical site
25      infection rates was a -- was the addition you
```

Page 297

```
 1              ALBRECHT
 2      were talking about here?
 3              MR. ASSAAD: Objection to form,
 4      calls for speculation, lack of foundation.
 5              THE WITNESS: It may have been,
 6      I'm unsure.
 7              MR. COREY GORDON: Okay.
 8   BY MR. COREY GORDON:
 9   Q. And you go on to say that, "You appear to
10      have reliable data on the following
11      predictors that might be of interest, COPD,
12      hypothyroidism, hyperthyroidism,
13      hypertension, preoperation days stay before
14      surgery." Did I read that right?
15   A. Yeah.
16   Q. You go on to say, "I think we could make a
17      case for hypothyroidism and hyperthyroidism
18      as risk factors, but I'm less sure whether
19      COPD or hypertension could be seen as
20      reasonable. What do you think?" And then
21      you can read the rest of it, but my -- my
22      question is why would you have any idea
23      whether COPD or hypertension or
24      hyperthyroidism or hypothyroidism would be
25      risk factors?
```

Page 298

```
 1              ALBRECHT
 2   A. From scanning comparable studies, I'm sure
 3      that's where that comes from. So you look at
 4      the design and the inclusion/exclusion
 5      criteria from other studies, so I'm making a
 6      list here, it looks like.
 7   Q. Okay.
 8   A. Now, whether or not I'm able to clinically
 9      interpret that is a different story.
10   Q. Now, if you drop down to the -- towards the
11      bottom of this page, Dr. Reed replies to you
12      and says, "I agree hypo and hyperthyroidism
13      and COPD would be useful, but only if the
14      list was more complete. I think it would
15      highlight the fact that we don't have ASA
16      data, obesity and transfusion. We should
17      leave out." Did I read that correctly?
18   A. Yes, you did.
19   Q. So those are all factors that could impact
20      the comparative data between two groups,
21      right?
22              MR. ASSAAD: Objection to form,
23      lack of foundation.
24              THE WITNESS: It's observational
25      data. There's many confounders that could be
```

Page 299

ALBRECHT

1  present and those could be in the list.
2
3          MR. COREY GORDON:  All right.
4  BY MR. COREY GORDON:
5  Q.  Well, if you turn to the last page of this --
6      well, before you get to that, that's -- I
7      guess the very bottom of the page before,
8      Dr. Reed wonders "if we should Charlson
9      score, that is generally what we use when we
10     analyze this type of data nationally."  Do
11     you see that?
12 A.  Okay.
13 Q.  Okay.  Now, Dr. Reed is the clinician that
14     you're relying on, right?
15 A.  He is.
16 Q.  And he's saying, "Let's use the Charlson
17     score, because that's what they use to
18     analyze these data nationally," right?
19          MR. ASSAAD:  Object to the form.
20          THE WITNESS:  Say that one more
21     time.
22 BY MR. COREY GORDON:
23 Q.  Well, Dr. Reed is the clinician you're
24     relying on for deciding what's an important
25     comorbidity factor or comparative factor --

Page 300

ALBRECHT

1
2  A.  We're having a discussion back and forth
3      about what we should think about, yes.
4  Q.  Well, you -- you said you relied on the
5      clinicians, right, because that's not your
6      area of expertise, right?
7          MR. ASSAAD:  Objection to form,
8      misstates prior testimony.
9          THE WITNESS:  In terms of
10     comparable studies, my area in these studies
11     is typically to look at other study designs
12     and see how they compare up, and so I have
13     some opinion at times on what factors make
14     sense and what don't, and I have a discussion
15     with the clinicians about that.
16         MR. COREY GORDON:  Okay.
17 BY MR. COREY GORDON:
18 Q.  Well, in fact, your reaction to Dr. Reed
19     suggestion of using the Charlson score was to
20     say that, "It was an interesting idea, but we
21     will probably get nicked, because Charlson
22     score is an validated indicator of mortality
23     risk, not infection risk," right?
24 A.  Okay.
25 Q.  And you go on to say, "I think we have enough

Page 301

ALBRECHT

1
2  given the data collection and accuracy
3  constraints."  Did I read that correctly?
4          MR. ASSAAD:  Objection to form.
5  You did not read that correctly.
6          THE WITNESS:  "I think we have
7  done enough given the data collection and
8  accuracy constraints."
9          MR. COREY GORDON:  I'm sorry, what
10 did I say?
11         MR. ASSAAD:  You said, "I think we
12 have enough."  You forgot the word "done."
13         THE WITNESS:  "I think we have
14 done enough."
15         MR. COREY GORDON:  "I think we
16 have" -- okay.  Thank you.
17         THE WITNESS:  Those are my words.
18 BY MR. COREY GORDON:
19 Q.  And the data collection and accuracy
20     constraints, that refers to the inability
21     either because of resources or availability
22     of information to collect relevant
23     comorbidity data --
24         MR. ASSAAD:  Objection to form.
25 BY MR. COREY GORDON:

Page 302

ALBRECHT

1
2  Q.  -- right?
3  A.  There were some constraints on what you can
4      pull in, yes.
5  Q.  And the accuracy constraints, what -- what
6      does that refer to.
7  A.  Well, I believe the accuracy constraints were
8      what were highlighted above, right, "The
9      transfusion data is unreliable, I'm afraid."
10 Q.  Okay.
11         (Whereupon, Exhibit 27 was
12     marked for identification.)
13 BY MR. COREY GORDON:
14 Q.  I'll show you Exhibit 27.
15 A.  Okay.  Right here, (indicating)?
16 Q.  Yes.  That's an e-mail from you to -- well,
17     it's an e-mail exchange between you and
18     Keith Leland; is that right?
19 A.  It appears that way.
20 Q.  Who is Keith Leland?
21 A.  I used to work with him at Augustine.
22 Q.  And as of February 2014, was he still an
23     employee at Augustine?
24 A.  At that time, no.
25 Q.  Another member of the Augustine alumni club?

Page 303

ALBRECHT

1
2     MR. ASSAAD:  Objection to form.
3     THE WITNESS:  Well, a lot of the
4  places you work, you do have colleagues that
5  you've worked with in the past.
6     MR. COREY GORDON:  Sure.
7  BY MR. COREY GORDON:
8  Q.  And the one thing I just want to ask you
9     about on this, one you say in the last line
10    of the first paragraph, "Just stay away from
11    places with an $UGUSTIN# in the building
12    name."
13 A.  Okay.
14 Q.  What does that refer to?
15 A.  There's some shared frustrations we had, I
16    believe, working there at times.
17 Q.  By "there" you mean Augustine?
18 A.  Yes.
19 Q.  So was -- I'm just -- was this, "$UGUSTIN#,"
20    was that a typo or just avoiding typing up
21    the full -- the full name Augustine?
22 A.  I don't know, it's probably me trying to be
23    clever and funny.
24 Q.  So like Voldemort, he who should not be
25    named?

Page 304

ALBRECHT

1
2     MR. ASSAAD:  Objection to form.
3     THE WITNESS:  No, it's just a
4  joke.
5     MR. COREY GORDON:  Okay.
6  BY MR. COREY GORDON:
7  Q.  And why were you joking to Mr. Leland that it
8     would be good to stay away from places with
9     Augustine in the building name?
10 A.  Because we never -- I never had any equity in
11    the company, he never got material equity in
12    the company, so that's kind of the reason
13    why.
14 Q.  Let me show you Exhibit 28.
15        (Whereupon, Exhibit 28 was
16        marked for identification.)
17 BY MR. COREY GORDON:
18 Q.  Okay.  This is a series of e-mails among
19    Dr. McGovern, you, Dr. Reed, Scott Augustine,
20    Brent Augustine, and Professor Nachtsheim,
21    correct?
22 A.  It appears that way.
23 Q.  Say that again.
24 A.  It appears that way, yes.
25 Q.  Okay.  First of all, who is Brent Augustine?

Page 305

ALBRECHT

1
2  A.  Scott Augustine's kid.
3  Q.  Did he have any involvement in any of the
4     studies you did?
5  A.  I believe he provided some of the graphics.
6  Q.  Okay.  And do you recall what the British Hip
7     Society presentation was about?
8  A.  Not off the top of my head, no.
9  Q.  Let's see if this helps.
10        (Whereupon, Exhibit 29 was
11        marked for identification.)
12 BY MR. COREY GORDON:
13 Q.  I'll show you Exhibit 29 now.  This is a
14    document that at the top says, "Outline of
15    BHS presentation."  Does this appear to be
16    the British Hip Society presentation referred
17    to in Exhibit 28?
18        MR. ASSAAD:  Objection; calls for
19 speculation.
20        THE WITNESS:  Why don't you give
21 me a minute to read through this and I'll
22 look at this and I can tell you.
23        MR. COREY GORDON:  That would be
24 fine.  And if you wouldn't mind, let's go off
25 the record.

Page 306

ALBRECHT

1
2        MR. ASSAAD:  Actually, if he's
3  going to review it, I want it on the record.
4        MR. COREY GORDON:  Well, I need to
5  go to the bathroom.
6        MR. ASSAAD:  Let's go off the
7  record.  Don't review it until we get back on
8  the record.
9        THE WITNESS:  That's fine.
10        MR. COREY GORDON:  Wait, wait,
11 wait, wait, wait, wait a minute.
12        Mr. Assaad, are you representing
13 him?
14        MR. ASSAAD:  No, but he doesn't
15 have to review anything on his own time.  You
16 have seven hours, and we're already at five
17 hour -- five-and-a-half hours or six.  You
18 can't ask him to do functioning of a
19 deposition off the record because you want
20 more time for your deposition.
21        So he has a choice, he can do
22 whatever he wants.  I'm just saying that he
23 doesn't have to look at anything off the
24 record.
25        MR. COREY GORDON:  I agree, he has

18

Page 307

```
1              ALBRECHT
2  a choice, he can do whatever he wants and --
3         THE WITNESS:  I will be looking at
4  this on the record.
5         MR. COREY GORDON:  That's fine.  I
6  just want to point out, you know, sauce for
7  the goose, sauce for the gander.  You've got
8  a lot of depositions of our witnesses coming
9  up, and I can tell you the one that I was
10 just recently in, documents were reviewed off
11 the record, lengthy documents.  If -- you
12 know, if the Assaad rule now is that all
13 things shall be on the record, all reviewing
14 time shall be on the record, sauce for the
15 goose, sauce for the gander.
16        THE WITNESS:  So are we off the
17 record here?  Are we taking a break?
18        MR. COREY GORDON:  You're now off.
19        THE WITNESS:  Okay.
20        THE VIDEOGRAPHER:  We're going off
21 the record at 10:30 a.m.
22        (Whereupon, a brief recess
23        was taken.)
24        THE VIDEOGRAPHER:  This is
25 volume 2, video number 2 in the deposition of
```

Page 308

```
1              ALBRECHT
2  Mark Albrecht.  Today is November 12th, 2016.
3  We're going back on the record at 10:42 a.m.
4         THE WITNESS:  So where did we
5  leave off?
6  BY MR. COREY GORDON:
7  Q.  Okay.  Well, Exhibit 28 is a chain of e-mails
8      talking about the British Hip Society
9      presentation, and there was an attachment
10     to --
11 A.  Okay.
12 Q.  -- this chain that says, "Outline of BHS
13     presentation doc."  And Exhibit 29 is an
14     outline of BHS presentation.  I'll represent
15     to you it's my -- my understanding that from
16     the production from Professor Nachtsheim, and
17     you can see the -- the numbering that -- it's
18     something in between, but I believe the
19     printout of the attachment is Exhibit 29.
20     But, you know, feel free to look.  I just --
21     there's just a couple of questions I have
22     about these documents, so --
23 A.  All right.  Let me skim through it real quick
24     and I'll be right with you.
25        MR. ASSAAD:  Objection to the
```

Page 309

```
1              ALBRECHT
2  preamble, I guess, assumes facts not in
3  evidence, lack of foundation.
4         THE WITNESS:  (Reviews document.)
5  Okay.  So I've read the e-mail.
6         MR. COREY GORDON:  Okay.
7         THE WITNESS:  I have no way to
8  confirm, but this seems appropriate as the
9  attachment.
10        MR. COREY GORDON:  Okay.
11 BY MR. COREY GORDON:
12 Q.  And if you -- on Exhibit 28, if you turn
13     to -- well, let's go -- let's start with
14     Exhibit 29 and we'll go back to 28.
15 A.  Okay.
16 Q.  Exhibit 29, there are a series of comment
17     boxes on the -- the right-hand side of each
18     page with initials, and I just want to get
19     confirmation.  It looks like the only sets of
20     initials are MRR and M; is that right?
21 A.  I've got MRR, M2.  (Reviews document.)  I
22     think I only see those two.
23 Q.  And MRR, that would be Michael R. Reed, or
24     Mike R. Reed, right?
25 A.  I believe so.
```

Page 310

```
1              ALBRECHT
2  Q.  And M is you, right?
3         MR. ASSAAD:  Objection; lack of
4  foundation, assumes facts not in evidence.
5         THE WITNESS:  I don't know.
6         MR. COREY GORDON:  Okay.
7  BY MR. COREY GORDON:
8  Q.  Is there --
9         THE WITNESS:  It might be.
10 BY MR. COREY GORDON:
11 Q.  Well, is there anyone else on the list of
12     people back and forth whose -- whose comments
13     might have been offered on the BHS
14     presentation who has an M as either their
15     first or last initial?
16 A.  No, it does not appear that way.
17 Q.  Okay.
18 A.  So maybe.
19 Q.  All right.  Well, let's -- let's take a look
20     at the -- on Exhibit 29 comment M3 --
21 A.  Okay.
22 Q.  -- on the first page, bottom of the first
23     page.  So that comment is, "I suggest you add
24     this as an additional slide to focus the
25     direction of where you are going in the
```

Page 311

ALBRECHT

1
2    broader context that you are only looking at
3    one potential factor among many possibly
4    culprits."
5    A.  Okay.
6    Q.  "This makes it look impartial and hides our
7        agenda, so to speak," all right?
8    A.  Okay.
9    Q.  Now, if you look back at Exhibit 28 --
10   A.  Okay.
11   Q.  -- on page Nachtsheim_0000242, in the middle
12       there's an e-mail from you, Mark Albrecht, to
13       Paul McGovern with a cc to Mike Reed, Scott
14       Augustine, Brent Augustine and Professor
15       Nachtsheim, right?
16   A.  Okay.  Which one, 00 what?
17   Q.  242.
18   A.  Okay.  All right.  I'm there.
19   Q.  And in the middle of the page there in your
20       e-mail you -- you say, "Much better, Paul.
21       You did a good job of hiding the," quote,
22       "agenda," close quote, "and making this look
23       much more impartial.  I'll give you an update
24       infection graph and summary tomorrow."  Do
25       you see that?

Page 312

ALBRECHT

1
2    A.  Uh-huh.
3    Q.  So --
4    A.  That seems to line up, I agree.
5    Q.  Okay.  What was the agenda?
6    A.  That's a good question.  Generally, in these
7        presentations you want to have some kind of
8        strong statement that you're thinking about,
9        some conclusions, since you've looked through
10       the data in the past and you've maybe come to
11       it.  So it's -- it's -- after your ability to
12       deeply study the issue, kind of what your
13       thoughts on it are, that's generally what the
14       agenda on it is.
15   Q.  And why is making some look more impartial
16       important?
17   A.  Because you want the reader to make their own
18       determination on this, you don't want to try
19       and have them go down your direction right
20       away.  You would get a knee-jerk reaction by
21       doing so.
22   Q.  Why would you want to hide your agenda?
23   A.  You don't hide it.  What you do is make sure
24       they are aware of all the possible items that
25       could contribute to it.

Page 313

ALBRECHT

1
2    Q.  Well, in both -- in Exhibit 29 and Exhibit 28
3        you talk about hiding the agenda.
4    A.  Yup.  You call it an agenda to highlight to
5        the person when you're giving feedback on a
6        presentation like this to be very careful and
7        think though as someone is going to find you
8        that have an agenda, because it helps you as
9        a researcher make sure you've considered all
10       the possible factors.
11   Q.  Okay.  Turn to page -- the second page of
12       Exhibit 29, and comment M4 -- well, first of
13       all, read the --
14   A.  Where are we at here?
15   Q.  Second page.  Yeah, you're there.  The --
16       what -- the slide that this is apparently
17       commenting on, it simply says,
18       "Intraoperative patient warming significantly
19       improves patient outcomes."  And your comment
20       is, "Drop this slide.  I'd suggest moving
21       this information down to your ? mark slide,
22       and use a compound sentence to introduce the
23       idea, something like, 'Forced-air warming has
24       many established clinical benefits such as XX
25       and YY.  However, the heated airflow presents

Page 314

ALBRECHT

1
2    a ventilation disruption risk, therefore, we
3    evaluated.'"
4            And then you go on to say, "As it
5    stands, this slide," meaning, Intraoperative
6    Patient Warming Significantly Improves
7    Patient Outcomes, "is simply stating facts
8    and not making an argument.  To capture
9    attention an argument must be made" -- "must
10   be carried forward in every slide, we think
11   this because X and Y."
12   A.  Okay.
13   Q.  So you didn't want just neutral facts, you
14       wanted to make the argument -- you wanted
15       this presentation to make an argument?
16   A.  I would like someone to consider all the
17       broader topics and then make an argument of
18       what their interpretation is.
19   Q.  To advance the agenda that you're trying to
20       hide, right?
21   A.  Not to hide --
22           MR. ASSAAD:  Objection to lack of
23   foundation, misstates prior testimony.
24           THE WITNESS:  Agenda is a keyword
25   to tag someone's thinking so they make sure

ALBRECHT

1  to say, Hey, I don't want to have this come
2  across like I have an agenda, so what are all
3  the things so someone can see it.  That's how
4  we talk about that in research, just to make
5  sure that you presented all the context --
6       MR. COREY GORDON:  Okay.
7       THE WITNESS:  -- that's what
8  that's about.  And it comes off very strange
9  in the way it's worded here, but that's the
10  intent of it.
11       MR. COREY GORDON:  Okay.
12  BY MR. COREY GORDON:
13  Q.  And if you drop a little bit further down to
14  the middle of the page, it says, "Our
15  clinical concern" -- the slide --
16  A.  Where are we looking?
17  Q.  It would be, I guess, the second from the
18  bottom up slide.
19  A.  Okay.
20  Q.  "Our clinical concern was that a potential
21  for hot-rising air from the forced-air system
22  to disrupt laminar airflow with possible
23  consequences for airborne pathogenic
24  contamination."  Did I read that right?  I

ALBRECHT

1  probably screwed up something.
2       MR. ASSAAD:  I wasn't paying
3  attention.
4       THE WITNESS:  I will read it.
5  "Our clinical concern was that there was a
6  potential for hot-rising air from the
7  forced-air system to disrupt laminar airflow
8  with the possible consequences for airborne
9  pathogenic contamination."
10       MR. COREY GORDON:  Okay.
11  BY MR. COREY GORDON:
12  Q.  And then Mike Reed's comment, or MRR6, is,
13  "I'm attempted to say the driver for this was
14  the need to verify the smoke DVD produced by
15  Augustine.  Remind them this DVD was posted
16  to all ortho surgeons in the UK last year,
17  assuming that is correct."
18  A.  Okay.
19  Q.  Okay.  And you -- you commented, apparently,
20  in response to that.
21  A.  Would you like me to read it?
22  Q.  Yeah, what was your comment?
23  A.  My comment here in the writing is, "I'd be
24  careful" --

ALBRECHT

1       MR. ASSAAD:  Objection; lack of
2  foundation, assumes that these are his
3  comments.  You may answer.
4       THE WITNESS:  Go ahead and read it
5  for me.
6  BY MR. COREY GORDON:
7  Q.  No why don't you read comment M7.
8  A.  I'd rather not.
9  Q.  Okay.  "I'd be careful here.  That might
10  imply a strong corporate agenda behind these
11  activities and raise questions to the
12  credibility of the result."
13  A.  Yeah.
14  Q.  Okay.  Now, so Dr. Reed was saying the driver
15  behind the study was the DVD -- the smoke DVD
16  produced by Augustine.  And you were saying
17  no, don't -- don't say that, because that
18  might imply a strong corporate agenda behind
19  these activities --
20       MR. ASSAAD:  Objection; lack --
21  BY MR. COREY GORDON:
22  Q.  -- and raise questions as to the credibility
23  of the results.
24       MR. ASSAAD:  Sorry.  Objection;

ALBRECHT

1  lack of foundation, assumes facts not in
2  evidence.
3       THE WITNESS:  So there is a
4  comment here, I presume it to be mine.
5  BY MR. COREY GORDON:
6  Q.  But the comment you specifically were saying,
7  "Let's not say that it was the Augustine
8  smoke DVDs that we were trying to verify."
9  A.  That's my opinion here, that I think you get
10  a knee-jerk reaction from people that don't
11  consider the whole piece impartially if you
12  focus it on a company being the motivating
13  reason.
14  Q.  Okay.  And when you refer to, "These
15  activities," and the -- and the, "Credibility
16  of the results," we're talking about the --
17  the McGovern paper, Exhibit 8, right?
18       MR. ASSAAD:  Objection to form.
19       THE WITNESS:  No, we are not.
20  We're talking about what's in the body of the
21  presentation.
22       MR. COREY GORDON:  Okay.
23  BY MR. COREY GORDON:
24  Q.  Well, is -- what was the presentation based

ALBRECHT

1
2  on other than -- if not the McGovern -- the
3  work you did for the paper that ended up
4  being Exhibit 8, what other work was this
5  based on?
6  A.  Whatever cut of that we're presenting as part
7  of this presentation.
8  Q.  Well, what -- what was -- what were the
9  activities and what were -- what the results
10  that you're presenting?
11  A.  This looks like it's a study based on the
12  airflow disruption component for the
13  presentation.
14  Q.  Did you do any other activities with Reed and
15  McGovern on airflow disruption besides the
16  work that you present in Exhibit 8?
17  A.  I believe we did a study at the University of
18  Minnesota at one point in time.
19  Q.  Was that before or after the work that you
20  did at Northumbria?
21  A.  I'm unsure.
22  Q.  And was that ever published?
23  A.  Yes, we have one of these published papers
24  here.  Sorry, it's hard to find through the
25  exhibits what we've got here.  (Reviews

ALBRECHT

1
2  document.)  So I see this, "Patient Warming
3  Excess Heat:  The Effects on Orthopedic
4  Operating Room Ventilation Performance, the
5  NA article.
6  Q.  That's Exhibit 7?
7  A.  Yup.
8  Q.  And that was published in 2013?
9  A.  Yup.
10  Q.  And when you were preparing this BHS Hip --
11  the British Hip Society presentation in
12  February of 2011, was that -- do you think
13  that might have been talking about the work
14  you did at University of Minnesota?
15  A.  I don't believe so.  Unless there's some note
16  on the bottom, I'm unsure.
17  Q.  It was about the stuff you were doing -- you
18  had done at Northumbria, right?
19  A.  This is a long time ago.  I'm not sure what's
20  getting rolled in here and what comments are
21  a part.  I can look through in more detail,
22  if I'd like.
23  Q.  No, let's move on.
24          (Whereupon, Exhibit 30 was
25          marked for identification.)

ALBRECHT

1
2  BY MR. COREY GORDON:
3  Q.  I'm going to show you Exhibit 30.
4  A.  Okay.
5  Q.  That's an e-mail from you to Professor David
6  Leaper, right?
7  A.  Okay, in 2010.
8  Q.  And Dr. Leaper's name appears as a coauthor
9  on a couple of your -- your papers, right?
10  A.  He does.
11  Q.  Okay.  And in the middle of this you say, "As
12  mentioned, we need you to be the
13  corresponding author."  Do you see that
14  sentence?
15  A.  Okay.
16  Q.  What did you mean by, "We need you to be the
17  corresponding author"?
18  A.  He's going to handle the submission details.
19  Q.  And now drop a little further down.  You say,
20  "Also, we need to be critically careful that
21  this document appears to be impartial."
22  A.  As with all research.
23  Q.  Well, why were you asking Dr. -- and then you
24  ask Dr. Leaper to, "Please reread and let me
25  know if there is" -- "are any reasons

ALBRECHT

1
2  suggesting that it may appear otherwise."
3  A.  That's just checking the quality of your
4  work.  You want your writing, your research,
5  things like that, to be as impartial as you
6  can, especially in the work that you present.
7  Q.  Well, you didn't say you wanted the document
8  to be impartial.  You said you wanted it to
9  appear to be impartial, right?
10  A.  That's not what I interpret that as, but I do
11  see what you're saying.
12  Q.  Okay.  And, you know, we've gone through some
13  documents now, you talked about hiding
14  agendas and appearing to be impartial.
15  A.  I am not talking about --
16          MR. ASSAAD:  There is nothing
17  about hiding agendas.
18          THE WITNESS:  My definition --
19          MR. ASSAAD:  Objection to form,
20  misstates prior testimony, lack of
21  foundation, assumes facts not in evidence, a
22  preamble and argumentative.
23          THE WITNESS:  On the record, when
24  we use the word agenda, we do so to talk
25  about what someone who is looking for

Page 323

ALBRECHT

1
2  conflicts would think about to highlight that
3  to someone that, Hey, think about it, you may
4  have an agenda at play here, because it
5  highlights their need to think through
6  carefully and critically about what that
7  might be.
8  BY MR. COREY GORDON:
9  Q. And in Exhibit 28 you said to Paul McGovern,
10  "You did a good job of hiding the," quote,
11  "agenda," close quote, "and making this
12  document look much more impartial," right?
13  A. Yeah, he did a good job --
14      MR. ASSAAD:  Objection; asked and
15  answered.
16      THE WITNESS:  -- of bringing in
17  surrounding issues that could be a possible
18  contributor so people get the broad picture
19  and can make their own conclusion.
20  BY MR. COREY GORDON:
21  Q. Well, if he hadn't hidden the agenda, it
22  wouldn't have looked quite as impartial,
23  right?
24      MR. ASSAAD:  Objection to form --
25  BY MR. COREY GORDON:

Page 324

ALBRECHT

1
2  Q. Isn't that what you're saying?
3      MR. ASSAAD:  Sorry.
4      THE WITNESS:  No.
5      MR. ASSAAD:  Sorry to cut you off,
6  Corey.  Objection to form, argumentative,
7  assumes facts not in evidence, lack of
8  foundation, assumes facts -- that's it.
9      THE WITNESS:  That was slang for
10  saying you made this look much more impartial
11  and did a good job bringing in the
12  surrounding elements that could be relevant.
13      MR. COREY GORDON:  Okay.
14      (Whereupon, Exhibit 31 was
15  marked for identification.)
16  BY MR. COREY GORDON:
17  Q. I'm going to show you Exhibit 31.
18  A. Yeah.
19  Q. This is a -- an e-mail from you to Mike Reed,
20  Paul McGovern, carbon copies to Scott
21  Augustine, Andreas Deibel, Keith Leland,
22  R. Humble, and Christopher Nachtsheim, right?
23  It's July 9th, 2010, right?
24  A. Okay.
25  Q. And at the time of July 9th, 2010,

Page 325

ALBRECHT

1
2  Andreas Deibel, Keith Leland, and R. Humble,
3  in addition to Scott Augustine, were all
4  employees of Augustine Biomed, right?
5  A. Yeah, Andreas, Keith, this is 2010, yeah,
6  that would be correct.
7  Q. Who is R. Humble?
8  A. He's a sales rep in Europe.
9  Q. Oh, okay.  Do you know if he's still with the
10  company?
11  A. I don't presume to know.
12  Q. Okay.
13  A. In fact, I'm not ever sure he was directly
14  employed, he could have been a distributor.
15  Q. And the -- your subject line on your e-mail
16  is, "Publication factory continues," right?
17  A. Yes, it is.
18  Q. Okay.  And you say to Paul and Mike, that
19  would be Paul McGovern and Mike Reed, right?
20  A. Yeah.
21  Q. And that -- those are the same two people
22  that you -- in that earlier e-mail that we
23  looked at today you refer to as "our
24  researchers," right?
25  A. In the earlier e-mail those are folks that

Page 326

ALBRECHT

1
2  we've worked with in the past.
3  Q. Yeah.  And you refer to them as, "Our
4  researchers," right?
5      MR. ASSAAD:  Objection to form.
6      THE WITNESS:  That was not what
7  was implied by that.
8  BY MR. COREY GORDON:
9  Q. I don't know what -- I'm not asking you what
10  was implied, I'm asking you how you referred
11  to them.
12      MR. ASSAAD:  Objection to form.
13      THE WITNESS:  I'm happy to read
14  that e-mail.  Which exhibit?  Which spot?  I
15  know which one you're talking about, but I
16  want to look at that carefully if you want a
17  statement like that.  (Reviews document.)
18      No, I did not refer to them as, "Our
19  researchers."  "He actually sent this to the
20  doctors that do our research."
21  BY MR. COREY GORDON:
22  Q. I'm sorry, "The doctors that do our
23  research."
24  A. So that is a misstatement.
25  Q. Well, thank you for correcting me.

Page 327

ALBRECHT

1
2  So, "The doctors that do our
3  research," the Paul -- that's Paul McGovern
4  and Mike Reed?
5  A.  Among others.  But, yes, we have definitely
6  given them paid support to work with them on
7  research products.
8  Q.  And the, "Publication factory that
9  continues," e-mail, you tell Paul and Mike,
10 "At this point we have three completed
11 manuscripts that are ready to be submitted
12 for publication that you are both authors
13 on," right?
14 A.  Okay.
15 Q.  And you list three documents, right?
16 A.  I see that.
17 Q.  You say, "I've already sent both of you
18 articles 1 and 2.  Article 3 is a new one
19 and, arguably, the best of the three."  Do
20 you see that?
21 A.  Okay.
22 Q.  How were -- how is it that you were sending
23 them an article that was new that they were
24 coauthors on?
25 A.  It was probably a start of a draft as a

Page 328

ALBRECHT

1
2  placeholder for us all to work from, it may
3  have been, or it may have had some input or
4  may have been other manuscripts that have
5  been rehashed together to form a more
6  cohesive story.
7  Q.  You were the primary author of -- of these
8  studies, right?
9  A.  Not true.  I was the person that did the
10 engineering studies, I'm the person that did
11 a portion of the statistics under oversight
12 from others.
13 Q.  You -- you did the drafting and sent it to
14 other people for review, right?
15     MR. ASSAAD:  Objection to form,
16 asked and answered.
17     THE WITNESS:  No.  I would
18 construct parts of these and then we'd work
19 as a team to collaboratively figure it out.
20 BY MR. COREY GORDON:
21 Q.  Well, so what was -- where was the
22 publication factory?
23 A.  Where was the publication factory?
24 Q.  Yeah.
25 A.  That refers to the fact that we've got three

Page 329

ALBRECHT

1
2  articles that we're targeting clinical
3  journals with, and that's a point of pride,
4  that we can produce research at a rate like
5  that.
6  Q.  Okay.  Now drop down to the bottom of
7  Exhibit 31 --
8  A.  Okay.
9  Q.  -- where you say, "Also, Dr. Andrew Legg has
10 invited you guys to Sheffield Hospital the
11 weekend of July 17th and 18th to help with
12 the research effort there.  If you are
13 interested the company would be willing to
14 cover your hotel and expenses."  Do you see
15 that?
16 A.  Yeah.
17 Q.  Do you know, first of all, if either
18 Paul McGovern or Mike Reed took you up on
19 that offer and went to Sheffield and --
20 A.  I'm trying to remember.
21 Q.  -- helped with Dr. Andrew Legg's research
22 effort?
23 A.  I don't recall them being there.
24 Q.  You were there though, right?
25 A.  I was for part of it.

Page 330

ALBRECHT

1
2  Q.  Okay.  Anyone else from the Augustine company
3  there that you can recall?
4  A.  No.
5  Q.  Who else was there -- who else participated
6  in the research effort that you're referring
7  to there?
8  A.  Which one?  The Sheffield one?
9  Q.  Yup.
10 A.  That would be myself and Dr. Andrew Legg.
11 And they look the data and they made a
12 manuscript anova with -- really, without my
13 involvement and went a separate path.
14 Q.  And when you say they took the data, what --
15 what -- strike that.  What --
16 A.  We lended [sic] them a study kit to work
17 with.
18 Q.  What do you mean by study kit?
19 A.  Equipment.
20 Q.  What kind of equipment?
21 A.  Airflow measurement devices.
22 Q.  So you just -- did you just drop them off or
23 did you actually participate in doing the
24 measurements?
25 A.  Participated in some.

ALBRECHT

1
2  Q. And you -- but you didn't have anything to do
3     with any of the drafting of the research?
4  A. I'm trying to remember that one. I believe
5     that we might have done some drafting, but at
6     some point they decided that they were going
7     to write their own. I'm trying to recall the
8     details on that.
9              (Whereupon, Exhibit 32 was
10             marked for identification.)
11 BY MR. COREY GORDON:
12 Q. I'll show you Exhibit 32. It's the
13    document produced from the files of
14    Professor Nachtsheim.
15 A. Okay.
16 Q. And the cover page is a -- an e-mail from you
17    to a Dr. Andrew Legg, Scott Augustine and
18    Christopher Nachtsheim.
19 A. Okay.
20 Q. And the date of this is September 10th, 2010.
21    That would be after you went to Sheffield and
22    worked with Dr. Legg, right?
23 A. I believe so.
24 Q. Okay. And the attached manuscript is
25    entitled, "Forced-Air Warming, Effective, but

ALBRECHT

1
2     Risky? Patient Warming Systems and Their
3     Effect on Orthopedic Laminar Ventilation,"
4     right?
5  A. That is what's here.
6  Q. And it lists four authors, Andrew Legg,
7     Andy Hamer, Mark Albrecht and Christopher
8     Nachtsheim, right?
9  A. I see that.
10 Q. And you sent this manuscript to Dr. Legg,
11    Dr. Augustine and Professor Nachtsheim,
12    right?
13 A. That appears to be correct.
14 Q. You are the one who wrote this first draft,
15    right?
16 A. Big parts of it, it appears that way, yes.
17 Q. Well --
18 A. Yes.
19 Q. Okay. And why were you sending it to
20    Scott Augustine?
21 A. Because he's a research sponsor. He is
22    paying the bill for my salary and others, and
23    so we do keep him informed with the research
24    we're doing and the progress we're making. I
25    am an employee there.

ALBRECHT

1
2  Q. Did -- has anyone ever informed the -- the
3     public that Dr. Augustine was somehow
4     involved in the Legg research?
5  A. Dr. Augustine in the Legg research, I don't
6     know. They did not use this manuscript, by
7     the way, this one was torpedoed.
8  Q. Who torpedoed it?
9  A. The doctors, Legg and Hamer. They decided
10    that they wanted a different message and so
11    they crafted their own.
12 Q. Based on the research that you had helped
13    them with, right?
14 A. That I don't know.
15          MR. ASSAAD: Objection; calls for
16    speculation.
17 BY MR. COREY GORDON:
18 Q. Well, do you know if they completely threw
19    out the research that you went to Sheffield
20    and worked with them on?
21          MR. ASSAAD: Objection to form.
22          THE WITNESS: Do you have a
23    publication we can look at to assess that or
24    do you have any details? It's been a while.
25 BY MR. COREY GORDON:

ALBRECHT

1
2  Q. I'm just asking you if you have any
3     recollection that, you know, you --
4  A. I don't without written record to help me
5     with this.
6  Q. Okay. But you -- you -- you recall going to
7     Sheffield?
8  A. Yes.
9  Q. You recall participating in -- in experiments
10    using bubbles, right?
11 A. I recall helping with a draft and I recall
12    them deciding that we're going to go a
13    different direction.
14 Q. Okay. But I want to focus on the -- the --
15    the stuff you did in Sheffield in July of
16    2010.
17 A. Okay.
18 Q. You -- the -- one of the things you were
19    doing was airflow study with bubbles, right?
20 A. I had lent a research kit and showed how to
21    use it, yeah.
22 Q. Well, you say you showed how to use it. You
23    actually did it, right? You actually
24    generated -- turned on the bubble generator
25    and worked with them in terms of moving

Page 335

ALBRECHT

1    the --
2        MR. ASSAAD:  Objection to form.
3        THE WITNESS:  Under the direction
4    of Dr. Hamer -- actually, not Dr. Hamer,
5    Dr. Legg, I assisted him.
6  BY MR. COREY GORDON:
7  Q.  But you --
8        THE WITNESS:  I was physically in
9    the operating room at times, yes.
10 BY MR. COREY GORDON:
11 Q.  And you were assisting him doing the actual
12    airflow studies, right?
13 A.  The studies that were described here, yes.
14 Q.  Okay.  Let me show you Exhibit 33.
15        (Whereupon, Exhibit 33 was
16        marked for identification.)
17 BY MR. COREY GORDON:
18 Q.  This is from October 4th, 2010, and it's
19    from you to Andrew Legg, Andrew Hamer,
20    Thomas Cannon, Scott -- with a cc to
21    Scott Augustine, Mike Reed, Paul McGovern,
22    Robert Gauthier and Christopher Nachtsheim,
23    right?
24 A.  That appears correct.

Page 336

ALBRECHT

1  Q.  And you said to, "Andrew, Andrew and Thomas,"
2    and I -- that would be Andrew Legg, Andrew
3    Hamer and Thomas Cannon, right?
4  A.  Yes.
5  Q.  You said you, "Wanted to send out a group
6    e-mail to all of the investigators involved
7    in the Sheffield study that Andrew Legg was
8    kind enough to host and supervise.  As you
9    know, we collected some compelling results at
10   Sheffield related to forced-air warming and
11   laminar flow disruption that need to be
12   shared with the orthopedic community at
13   large.  These results are a piece of a larger
14   body of work which has involved the other
15   investigators copied on this e-mail.
16   Mr. Mike Reed, Northumbria, Wansbeck;
17   Mr. Paul McGovern, Northumbria, Wansbeck;
18   Dr. Robert Gauthier, Minneapolis, Minnesota;
19   and Dr. Christopher Nachtsheim, University of
20   Minnesota."
21        And then if you drop down to the
22   bottom of this paragraph -- well, first of
23   all, did I read all that right?
24 A.  So far.

Page 337

ALBRECHT

1  Q.  Okay.  And at the bottom of this first page
2    you say, "I'll also be sending out a revised
3    manuscript that includes Andrew Legg's
4    comments, suggestions in the next week or
5    two."
6  A.  Uh-huh.
7  Q.  Okay.  What manuscript was that?
8  A.  It's possible I was looking for feedback on
9    this one.  But, again, like I said, they
10   decided to go a different direction and broke
11   off the relationship.
12 Q.  How did they break off the relationship?
13 A.  They broke off the relationship, as I recall,
14   and, again, it's fuzzy, but I remember
15   Dr. Hamer, who is a senior physician, felt
16   that they would like to have their own
17   independent ability to work with these
18   results without any kind of influence from
19   our research group, is essentially what it
20   came down to, and they wanted to have their
21   own message and crafted in their own way.
22 Q.  Based on the --
23 A.  That I don't know.
24 Q.  -- experiments that you assisted in, correct?

Page 338

ALBRECHT

1  A.  As far as I can tell, yes, that's the data
2    that they used when they broke off the
3    relationship.
4  Q.  Okay.  And -- well, what was the time period
5    when they broke off the relationship?
6  A.  Obviously, it would be after this, because we
7    kind of did some back and forth.  I believe
8    we had a couple of phone calls and then it
9    was decided that we're going to go different
10   ways.
11 Q.  And did you -- are you saying you had no
12   further contact with him at that point?
13 A.  Nothing material, I don't believe.  It's hard
14   to say without written record.  They may have
15   presented us with the draft when it was done,
16   but they went about it their way.
17 Q.  And who did they communicate with to indicate
18   that they were breaking off the relationship?
19        MR. ASSAAD:  Objection to form.
20        THE WITNESS:  I do not recall.  I
21   believe it was with myself and the research
22   group.  I don't remember if it was via e-mail
23   or telephone call.  I'm trying to recall.
24   They may better remember that when you talk

Page 339

1        ALBRECHT
2    to them.
3    BY MR. COREY GORDON:
4    Q. Did you discuss with Scott Augustine that
5    they were breaking off the relationship?
6    A. Oh, yes.
7    Q. Well, what do you recall that discussion
8    entailing?
9            MR. ASSAAD: Objection; lack of
10   foundation.
11           THE WITNESS: I would need some
12   written record to help jog my memory on that.
13   If you have something, I'd be appreciative.
14           (Whereupon, Exhibit 34 and
15           Exhibit 35 was marked for
16           identification.)
17   BY MR. COREY GORDON:
18   Q. I'm going to show you Exhibits 34 and 35.
19   A. Okay.
20           MR. ASSAAD: Which one is 34 and
21   which one is 35?
22           MR. COREY GORDON: Thirty-four is
23   the e-mail, 35 is the article.
24   BY MR. COREY GORDON:
25   Q. Exhibit 34 is an e-mail from you to

Page 340

1        ALBRECHT
2    Keith Leland dated October 25th, 2012,
3    correct?
4    A. Yes.
5    Q. And in it you hyperlink to an article in the
6    Star Tribune, and Exhibit 35 is that article,
7    correct?
8    A. I'm assuming it is. It looks like the links
9    match.
10   Q. Okay.
11   A. Actually, no, they don't, but I don't know.
12   I couldn't tell you.
13   Q. Okay. Well, I'll represent to you that on
14   November 10th, 2016, at 4:19, I put that
15   hyperlink from your e-mail, Exhibit 34, into
16   my browser, and that -- what came up was
17   Exhibit 35.
18   A. Yeah.
19   Q. And Exhibit 34 refers to a Medtronic article,
20   right?
21           MR. ASSAAD: Objection. Objection
22   to form, assumes facts not in evidence, lack
23   of foundation that this article is the same
24   as what's being referenced here in the
25   e-mail.

Page 341

1        ALBRECHT
2    BY MR. COREY GORDON:
3    Q. Exhibit 34 refers to a Medtronic article,
4    right?
5    A. It appears to.
6    Q. And Exhibit 35 is an article about Medtronic,
7    right?
8    A. Yes, that you provided me with, yes.
9    Q. Okay. And the article is about Medtronics'
10   role in influencing articles authored by
11   physician consultants where that role was not
12   disclosed, right?
13   A. I don't know, I'd have to read it. Hold
14   tight. (Reviews document.) I'm done reading
15   the article.
16   Q. Okay. And in your e-mail to Keith Leland --
17   and at this time Keith Leland was also an
18   ex-Augustine employee; is that correct?
19   A. Yeah, it appears that way.
20   Q. And you say, "Ha, the Medtronic article
21   sounds scarily familiar. Hum, we were never
22   part of a company that did that," dot, dot,
23   dot, right?
24   A. Yup, those are the words.
25   Q. What about the article was scarily familiar?

Page 342

1        ALBRECHT
2            MR. ASSAAD: Objection; lack of
3    foundation, assumes facts not in evidence.
4            THE WITNESS: That there's company
5    funding involved in research.
6    BY MR. COREY GORDON:
7    Q. An undisclosed influence, right?
8    A. No, we always disclosed our influences.
9    Q. Always?
10   A. I have in anything I've submitted.
11   Q. Okay. So what was scary, or scarily
12   familiar, to use your exact words?
13   A. It's not scary. It's that funding comes from
14   device companies at times.
15   Q. You used the word scarily. What was scarily
16   about -- about companies funding research?
17           MR. ASSAAD: Objection to form,
18   assumes facts not in evidence, lack of
19   foundation.
20           THE WITNESS: It sounds familiar.
21   I mean, I -- scarily is just an adjective. I
22   don't know what to tell you what it means
23   there.
24           MS. ZIMMERMAN: Can you tell us
25   how much time we have left?

Page 343

ALBRECHT

1
2      THE VIDEOGRAPHER:  So both
3  volumes, we're at 6:53 on record.
4          MS. ZIMMERMAN:  Thanks.
5          (Whereupon, Exhibit 36 was
6      marked for identification.)
7  BY MR. COREY GORDON:
8  Q.  I'm going to show you Exhibit 36.  It's an
9      exchange of e-mails between you and
10     Professor Nachtsheim, correct?
11 A.  Okay.  Yes, it is.
12 Q.  Okay.  And I want to direct your attention to
13     the second page where Professor Nachtsheim
14     says to you, "Hard to disagree with the last
15     quote where the guys said that the data are
16     compelling, but they don't prove the link to
17     infections in practice and a clinical trial
18     would be needed to do that, do you agree,"
19     question mark.  Did I read it correctly?
20 A.  I will read it just to make sure.
21     "Interesting article.  Even though they were
22     petty hard on Scott, hard to disagree with
23     the last quote where the guy said that the
24     data are compelling, but they don't provide
25     the link to infections in practice and that

Page 344

ALBRECHT

1
2  clinical trial would be needed to do that; do
3  you agree?"
4  Q.  You said, "Provide."  I think it says,
5  "Prove."
6  A.  My apologies.
7  Q.  And your response was, "Yes, I do agree with
8      that."  And, in fact, why don't you read your
9      response.
10 A.  Okay.  "Yeah, I do agree with that.
11     Personally, I don't think it's a good idea to
12     use forced-air warming in implant cases
13     sensitive to airborne contamination based
14     off" -- "based upon its effects on clean
15     airflow occurrence over the surgical site,
16     but we do not have conclusive proof at this
17     time that increased infections are the result
18     of such ventilation disruption, nor are we
19     likely to ever have such proof.  Such a trial
20     would involve upwards of thousands of
21     patients and carry a $2 million price tag, at
22     minimum cost of 2,000 a patient I'm guessing.
23     This is one of those things where we can step
24     close to the line, and we do have important
25     information to present that clinicians should

Page 345

ALBRECHT

1
2  be aware of, but we also have to be careful
3  that we do not state claims regarding proof
4  of infection reduction.  Unfortunately, Scott
5  likes to say that he's convinced of such a
6  relationship, even though I tell him it is
7  unsupported and I do not agree.  Well, that
8  is the difference between research and
9  marketing.  However, he knows better than to
10 make such statements in journal articles and
11 does not pressure me/us to do so.  As such, I
12 figure he can do as he pleases without harm
13 as long as he respects the research
14 boundaries, which he has to date."
15         MR. COREY GORDON:  Okay.  Here's
16 the deal.  I have probably about two hours
17 more of questioning for you.  I know I'm
18 bumping up to the seven-hour limit.  I -- I
19 would ask you to let me go ahead and finish
20 up.  If you want to say no, you know, absent
21 special provisions from the court, it's a
22 maximum of seven hours, that -- that is your
23 privilege, and I will -- I will likely ask
24 the -- the court to give some -- give me some
25 additional time.  They're going to have

Page 346

ALBRECHT

1
2  questions for you and, you know, I'm sure
3  they don't want me to go on any further.
4      So, you know, I'm going to -- it's
5  probably partially up to you.  But even if
6  you say, yeah, why don't you just go ahead
7  and finish with me, they're probably going to
8  object.
9          MR. ASSAAD:  We --
10         MS. ZIMMERMAN:  Should we go off
11 the record for a minute?
12         MR. ASSAAD:  Yeah, let's go off
13 the record.
14         THE VIDEOGRAPHER:  We're going off
15 the record at 11:26 a.m.
16         (Whereupon, a brief recess
17     was taken.)
18         THE VIDEOGRAPHER:  We're going
19 back on the record at 11:31 a.m.
20         MR. ASSAAD:  It's my understanding
21 that the seven hours are up at this time,
22 give or take a couple of minutes.  I don't
23 know if Mr. Gordon has any questions.
24     We definitely want to ask -- we
25 definitely object to defense counsel moving

Page 347

ALBRECHT

1
2 forward over the seven-hour time limit that's
3 been allowed to him by the Federal Rules of
4 Civil Procedure.
5        However, I will likely go to the
6 court and ask for a couple of hours for me to
7 follow up on some of the questions he had
8 with the -- with the -- with the objection
9 that they have no more time with regard to
10 the deposition.  Seven hours has been ample
11 time.  You can only -- you know, in your role
12 with 3M and Arizant does not allot for more
13 than a seven-hour deposition.
14        Therefore, I think we'll close this
15 deposition for now and then we'll come back
16 at a later time after court's guidance and
17 figure out, you know, what the court is going
18 to allow us to do with regards -- with
19 regards to the plaintiffs asking questions
20 and with respect to the defendants asking
21 questions.
22        MR. COREY GORDON:  I understood
23 Mr. Albrecht was saying that he wanted to --
24 wanted me to abide by the seven-hour cutoff.
25 I don't know if he's willing to stay if you

Page 348

ALBRECHT

1
2 have another hour or two of examination.
3        THE WITNESS:  I'm -- I'm going to
4 abide by the seven-hour cutoff.
5        MR. COREY GORDON:  Okay.
6        THE WITNESS:  So that is my
7 choice, yes.
8        MR. ASSAAD:  Okay.
9        THE WITNESS:  And this is my
10 Exhibit 30 to add to the pile, right?  It's
11 got a flag on it.  Just so we keep them all
12 together.
13        MR. ASSAAD:  We can close, I'll
14 ask you off the record.
15        THE VIDEOGRAPHER:  We're going off
16 the record at 11:32 a.m.
17        (Whereupon, the foregoing
18        deposition adjourned at 11:32 a.m.)
19
20
21
22
23
24
25

Page 349

DEPOSITION CORRECTION SHEET
1
2 TITLE: In Re:  Bair Hugger Forced Air Warming
        Products Liability Litigation
3 WITNESS:  Mark Albrecht
4 PAGE  LINE   DESIRED CHANGE
5 _____ _____ _____
6 _____ _____ _____
7 _____ _____ _____
8 _____ _____ _____
9 _____ _____ _____
10 _____ _____ _____
11 _____ _____ _____
12 _____ _____ _____
13 _____ _____ _____
14 _____ _____ _____
15 _____ _____ _____
16 _____ _____ _____
17 _____ _____ _____
18 _____ _____ _____
19 _____ _____ _____
20 _____ _____ _____
21 _____ _____ _____
22 _____ _____ _____
23 _____ _____ _____
24 _____ _____ _____
25

Page 350

1
2
    I, Mark Albrecht, have read this
3
    deposition transcript and acknowledge
4
    herein its accuracy except as noted:
5
6
                _____
7               Witness Signature
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

Page 351

1    STATE OF MINNESOTA  )
                        ) ss
2    COUNTY OF ANOKA    )
3
          Be it known that I took the foregoing
4    deposition of Mark Albrecht, Volume 2, on
     November 12th, 2016, in Minneapolis, Minnesota;
5
          That I was then and there a notary public
6    in and for the County of Anoka, State of Minnesota,
     and that by virtue thereof, I was duly authorized
7    to administer an oath;
8         That the witness was by me first duly
     sworn to testify to the truth, the whole truth and
9    nothing but the truth relative to said cause;
10        That the foregoing transcript is a true
     and correct transcript of my stenographic notes in
11   said matter;
12        That the witness reserved the right to
     read and sign the transcript;
13
          That I am not related to any of the
14   parties hereto, nor interested in the outcome of
     the action;
15
          WITNESS MY HAND AND SEAL this 23rd day of
16   November, 2016.
17
18   _____
          Amy L. Larson, RPR
19
20
21
22
23
24
25

**A**

**a.m (8)**
243:6,21 307:21
308:3 346:15,19
348:16,18
**AANA (1)**
249:22
**abide (2)**
347:24 348:4
**ability (3)**
267:14 312:11 337:18
**able (4)**
263:20 271:6 272:17
298:8
**above-entitled (1)**
244:20
**absent (1)**
345:20
**absolutely (1)**
257:15
**abstract (1)**
290:5
**accepted (5)**
259:22 260:21 261:4
263:2,7
**access (1)**
268:24
**accuracy (6)**
301:2,8,19 302:5,7
350:4
**accurate (3)**
251:16 281:19,19
**accurately (1)**
280:24
**accusing (1)**
271:4
**acknowledge (1)**
350:3
**action (2)**
244:20 351:14
**Actions (1)**
238:6
**activities (5)**
317:12,20 318:16
319:9,14
**actual (1)**
335:12
**add (2)**
310:23 348:10
**adding (1)**
290:4
**addition (4)**
296:15,18,25 325:3
**additional (4)**
265:14 266:18 310:24
345:25

**addressed (1)**
269:17
**addressing (1)**
278:3
**adjective (1)**
342:21
**adjourned (1)**
348:18
**administer (1)**
351:7
**advance (1)**
314:19
**afraid (3)**
263:12 294:17 302:9
**agenda (17)**
311:7,22 312:5,14,22
313:3,4,8 314:19,24
315:3 317:11,19
322:24 323:4,11,21
**agendas (2)**
322:14,17
**agent (2)**
282:25 283:2
**ago (6)**
245:7 251:12 270:22
273:25 288:25
320:19
**agree (19)**
258:22 270:4 277:5
278:10,20 279:18
279:23 280:3,11
282:6 296:13
298:12 306:25
312:4 343:18 344:3
344:7,10 345:7
**agreed (3)**
283:16 288:16 289:2
**agreeing (1)**
246:10
**agreement (8)**
240:6,8,10 245:18
248:21 252:7
258:23 263:20
**agreements (2)**
250:13 261:25
**ahead (4)**
244:17 317:5 345:19
346:6
**air (7)**
238:4 241:12 243:14
276:14 315:22
316:7 349:2
**air-free (1)**
288:9
**airborne (3)**
315:24 316:9 344:13

**airflow (12)**
269:19 278:3 296:22
313:25 315:23
316:8 319:12,15
330:21 334:19
335:13 344:15
**al (5)**
241:13 249:20 250:5
251:7 276:15
**Albrecht (124)**
238:11 239:1 240:1
241:1 242:1 243:1,2
243:13 244:1,19
245:1,4 246:1 247:1
248:1 249:1 250:1
251:1 252:1 253:1
254:1 255:1 256:1
257:1 258:1 259:1
260:1 261:1 262:1
263:1 264:1,2 265:1
266:1 267:1 268:1
269:1 270:1 271:1
272:1 273:1 274:1
275:1 276:1 277:1
278:1 279:1 280:1
281:1 282:1 283:1
284:1 285:1 286:1
287:1,3 288:1 289:1
290:1 291:1 292:1
293:1 294:1 295:1
296:1 297:1 298:1
299:1 300:1 301:1
302:1 303:1 304:1
305:1 306:1 307:1
308:1,2 309:1 310:1
311:1,12 312:1
313:1 314:1 315:1
316:1 317:1 318:1
319:1 320:1 321:1
322:1 323:1 324:1
325:1 326:1 327:1
328:1 329:1 330:1
331:1 332:1,7 333:1
334:1 335:1 336:1
337:1 338:1 339:1
340:1 341:1 342:1
343:1 344:1 345:1
346:1 347:1,23
348:1 349:3 350:2
351:4
**Albrecht_0000008 (...**
240:7
**Albrecht_0000009 (...**
240:9
**Albrecht_0000011 (...**
240:11

**Albrecht_0001266 (...**
241:19
**Albrecht_0003353 (...**
241:13
**Albrecht_0003360 (...**
277:17
**Albrecht_0003361 (...**
241:13
**Albrecht_0003423 (...**
241:10
**Albrecht_0003424 (...**
241:10
**Albrecht_0003428 (...**
241:8
**Albrecht_0003430 (...**
241:8
**Albrecht_0003474 (...**
240:23
**Albrecht_0003476 (...**
240:23
**Albrecht_0003515 (...**
241:5
**Albrecht_0003518 (...**
241:5
**Albrecht_0013733 (...**
240:16
**Albrecht_0013735 (...**
240:16
**Albrecht_0013943 (...**
242:19
**Albrecht_0016535 (...**
240:19
**Albrecht_003353 (1)**
276:11
**all-in (1)**
246:6
**allot (1)**
347:12
**allow (2)**
258:23 347:18
**allowed (2)**
270:12 347:3
**alumni (1)**
302:25
**amicable (1)**
263:20
**amounts (1)**
248:10
**ample (1)**
347:10
**Amy (3)**
238:24 243:24 351:18
**Analgesia (5)**
240:12 249:16 253:8
253:23 254:3
**analysis (4)**

**analyze (3)**
276:22 299:10,18
**analyzed (1)**
250:17
**analyzing (3)**
250:19 251:24 265:14
**Andreas (5)**
292:5,7 324:21 325:2
325:5
**Andrew (13)**
329:9,21 330:10
331:17 332:6
335:20,20 336:2,2,3
336:3,8 337:4
**Andy (1)**
332:7
**Anesthesia (5)**
240:12 249:16 253:8
253:23 254:3
**angry (2)**
260:24 261:10
**Annual (1)**
242:15
**Anoka (2)**
351:2,6
**anova (1)**
330:12
**answer (2)**
247:17 317:4
**answered (5)**
281:5,21 282:21
323:15 328:16
**answering (1)**
255:3
**anti-thrombosis (1)**
283:11
**antibiotic (3)**
283:3,3,10
**anybody (1)**
293:5
**apologies (1)**
344:6
**apparently (5)**
260:14 262:4 290:25
313:16 316:20
**appear (6)**
264:18 297:9 305:15
310:16 322:2,9
**APPEARANCES (1)**
239:2
**appearing (1)**
322:14
**appears (15)**
255:23 259:14 269:23

276:16 277:6
302:19 304:22,24
321:8,21 332:13,16
335:25 341:5,19
**application (1)**
249:11
**appreciative (1)**
339:13
**appropriate (2)**
286:14 309:8
**approximately (1)**
243:6
**April (3)**
242:15 289:5,6
**area (3)**
252:22 300:6,10
**areas (5)**
277:9 282:24 287:10
294:8 296:10
**arguably (1)**
327:19
**argument (5)**
314:8,9,14,15,17
**argumentative (2)**
322:22 324:6
**Arizant (1)**
347:12
**arm (1)**
292:11
**article (21)**
241:19 242:5,18,23
250:5 252:4 320:5
327:18,23 339:23
340:5,6,19,23 341:3
341:6,9,15,20,25
343:21
**articles (5)**
242:20 327:18 329:2
341:10 345:10
**ASA (3)**
294:22 295:11 298:15
**asked (13)**
252:20,23 258:2
259:3 262:9,21
275:17 277:11
281:5,21 282:20
323:14 328:16
**asking (10)**
262:14 265:13 266:5
266:17 321:23
326:9,10 334:2
347:19,20
**asks (2)**
260:22 265:7
**Assaad (85)**
239:10 244:4,4 252:9

252:19 254:19
257:16 258:24
263:14 265:16
266:21 267:8,22
268:19,22 272:5,23
275:24 278:15,25
279:11,22 280:7,14
281:4,8,20,25
282:20 283:18
284:14 286:20
287:8,16 289:12
294:4 295:6,13,23
297:3 298:22
299:19 300:7 301:4
301:11,24 303:2
304:2 305:18 306:2
306:6,12,14 307:12
308:25 310:3
314:22 316:3 317:2
317:21,25 318:19
322:16,19 323:14
323:24 324:3,5
326:5,12 328:15
333:15,21 335:3
338:20 339:9,20
340:21 342:2,17
346:9,12,20 348:8
348:13
**assess (1)**
333:23
**assisted (2)**
335:6 337:25
**assisting (1)**
335:12
**associate (1)**
282:4
**associated (6)**
279:3,10,24 284:4,20
284:23
**association (6)**
242:14 243:24 279:13
280:19 281:11
282:15
**assume (2)**
263:19 290:23
**assumes (11)**
294:5 309:2 310:4
317:3 318:2 322:21
324:7,8 340:22
342:3,18
**assuming (3)**
290:17 316:18 340:8
**attached (2)**
290:20 331:24
**attachment (3)**
308:9,19 309:9

**attack (2)**
270:16,19
**attacking (1)**
270:16
**attempted (1)**
316:14
**attention (3)**
314:9 316:4 343:12
**augmenting (1)**
251:3
**Augustine (83)**
246:9 247:18 251:21
252:6,15 255:24
256:9,23 257:10
258:21 261:4,10
262:10,24 263:12
264:17 265:7,12
266:5,16,17 267:2
269:21,25 271:3,17
271:20 272:4,18,20
273:14,15,20,21
274:13,15,17,20,25
275:2,10 276:16,24
278:5 280:12,23
288:5 289:6 291:22
292:2,12,22 293:5,6
293:18,22,25
294:13 302:21,23
302:25 303:17,21
304:9,19,20,25
311:14,14 316:16
317:17 318:8
324:21 325:3,4
330:2 331:17
332:11,20 333:3,5
335:22 339:4
**Augustine's (4)**
272:9 278:20 281:15
305:2
**AUGUSTINE_000...**
240:13
**AUGUSTINE_000...**
240:13
**author (9)**
240:13 253:11 254:4
254:17 259:16
276:16 321:13,17
328:7
**authored (1)**
341:10
**authorized (1)**
351:6
**authors (4)**
285:3,18 327:12
332:6
**availability (1)**

301:21
**available (1)**
267:10
**Avenue (1)**
239:14
**avoiding (1)**
303:20
**aware (5)**
262:10,15 272:8
312:24 345:2

**B**

**back (16)**
248:4 255:9 260:16
269:11 275:16
287:25 293:9 300:2
306:7 308:3 309:14
310:12 311:9 338:8
346:19 347:15
**backdoor (1)**
275:15
**Bair (5)**
238:4 243:14 283:9
284:2 349:2
**Barnett (2)**
250:5 251:7
**based (9)**
277:6 286:15 318:25
319:5,11 333:12
337:23 344:13,14
**basis (1)**
289:10
**Bates (25)**
240:7,9,11,11,13,16
240:19,23 241:5,8
241:10,13,16,19,22
241:24 242:8,11,16
242:19,21,24 247:8
247:10 276:11
**Bates-stamped (1)**
293:11
**bathroom (1)**
306:5
**bears (1)**
276:10
**behalf (2)**
239:3 244:5
**Belani (5)**
249:14 285:6,24
293:19 294:13
**believe (22)**
249:19 252:14 254:5
258:20 273:18
277:25 282:19,23
292:24 295:18
302:7 303:16 305:5

308:18 309:25
319:17 320:15
331:4,23 338:8,14
338:22
**benefits (1)**
313:24
**Benham (1)**
293:7
**best (1)**
327:19
**better (4)**
240:15 311:20 338:25
345:9
**BHS (6)**
241:23 305:15 308:12
308:14 310:13
320:10
**big (3)**
240:22 264:8 332:16
**bill (2)**
293:24 332:22
**billing (1)**
294:19
**bioinformatics (1)**
260:22
**biological (1)**
279:8
**Biomed (1)**
325:4
**Biomedical (6)**
246:9 247:18 252:6
252:15 255:24
292:2
**bit (9)**
240:18 255:20 265:21
271:22 275:18
287:10 315:14
**bites (2)**
240:21 264:6
**Blackwell (3)**
239:5 243:4,19
**BMI (1)**
294:22
**board (1)**
258:5
**body (2)**
318:21 336:15
**bottom (13)**
260:18 277:17 293:10
294:10 296:12
298:11 299:7
310:22 315:19
320:16 329:6
336:23 337:2
**Boulevard (1)**
239:11

**boundaries (1)**
345:14
**boxes (1)**
309:17
**brand (1)**
254:25
**break (2)**
307:17 337:13
**breaking (2)**
338:19 339:5
**Brent (3)**
304:20,25 311:14
**bridge (1)**
252:21
**brief (2)**
307:22 346:16
**briefly (1)**
245:16
**bringing (2)**
323:16 324:11
**British (6)**
241:21 242:14 305:6
305:16 308:8
320:11
**broad (1)**
323:18
**broader (2)**
311:2 314:17
**broke (4)**
337:11,14 338:3,6
**brother (2)**
264:4 266:24
**brother's (1)**
267:16
**browser (1)**
340:16
**bubble (2)**
286:17 334:24
**bubbles (3)**
296:23 334:10,19
**building (2)**
303:11 304:9
**bumping (1)**
345:18
**Burke (3)**
239:5 243:4,19
**business (2)**
245:20 248:21
**buttons (1)**
271:22

_____
**C**

**C (2)**
243:8 252:4
**call (7)**
260:25 261:11 270:25

292:5,16 313:4
338:24
**called (2)**
292:13,14
**calling (2)**
271:9,17
**calls (7)**
263:15 267:22 275:24
297:4 305:18
333:15 338:9
**Cannon (2)**
335:21 336:4
**capture (1)**
314:8
**captured (1)**
258:15
**carbon (4)**
265:6 293:17 294:12
324:20
**Cardiff (1)**
242:15
**care (1)**
282:23
**careful (5)**
313:6 316:25 317:10
321:20 345:2
**carefully (1)**
323:6 326:16
**Carlson (1)**
245:20
**Carluke (4)**
286:12,24 287:11,14
**carried (1)**
314:10
**carry (1)**
344:21
**case (3)**
243:17 248:5 297:17
**cases (1)**
344:12
**catch (2)**
267:14,18
**causation (5)**
279:14 280:9,18,19
281:10
**cause (7)**
270:17 278:7 279:3
279:13 280:25
281:16 351:9
**caused (5)**
278:12,23 279:20
280:5 284:23
**causes (2)**
248:8 279:10
**caveats (1)**
278:17

cc (2)
311:13 335:21
**Center (3)**
288:7,15 289:8
**certain (4)**
257:11,21,24 258:21
**chain (17)**
240:15,18,21 241:4,7
241:9,15,18,21
242:13,23 266:2,13
269:12 290:21
308:7,12
**challenges (1)**
256:24
**change (4)**
246:4 265:8 282:18
349:4
**changed (1)**
246:4
**characterization (3)**
278:21 279:18 281:7
**characterized (2)**
279:17 280:24
**charge (1)**
267:15
**charging (3)**
266:6,9 268:5
**Charlson (4)**
299:8,16 300:19,21
**charts/notes (1)**
294:23
**chase (1)**
296:14
**Check (1)**
242:18
**checking (1)**
322:3
**Checklist (1)**
240:13
**choice (3)**
306:21 307:2 348:7
**Christopher (6)**
255:10 324:22 331:18
332:7 335:23
336:20
**circled (1)**
260:16
**circumstances (1)**
247:12
**cites (1)**
289:6
**Civil (1)**
347:4
**claim (1)**
289:11
**claims (1)**

345:3
**clean (1)**
344:14
**clear (2)**
256:8 274:24
**clearly (1)**
269:14
**clever (1)**
303:23
**clinical (8)**
286:13 313:24 315:16
315:21 316:6 329:2
343:17 344:2
**clinically (1)**
298:8
**clinician (2)**
299:13,23
**clinicians (4)**
296:2 300:5,15
344:25
**close (5)**
311:22 323:11 344:24
347:14 348:13
**closed (1)**
271:24
**club (1)**
302:25
**coauthor (5)**
253:21 278:11,22
280:13 321:8
**coauthors (5)**
265:2 269:17 279:16
281:18 327:24
**coding (1)**
294:18
**cohesive (1)**
328:6
**collaboratively (1)**
328:19
**colleague (1)**
272:22
**colleagues (1)**
303:4
**collect (1)**
301:22
**collected (1)**
336:10
**collection (3)**
301:2,7,19
**come (5)**
263:20 278:17 312:10
315:2 347:15
**comes (3)**
298:3 315:9 342:13
**comfortable (1)**
273:3

**coming (1)**
307:8
**commenced (2)**
285:22 286:2
**commencing (1)**
243:6
**comment (12)**
264:11 309:16 310:20
310:23 313:12,19
316:13,23,24 317:8
318:5,7
**commented (2)**
285:12 316:20
**commenting (1)**
313:17
**comments (4)**
310:12 317:4 320:20
337:5
**committing (1)**
271:4
**communicate (1)**
338:18
**communication (3)**
261:17 271:19 272:14
**communications (1)**
275:16
**community (2)**
270:11 336:13
**comorbidity (2)**
299:25 301:23
**companies (3)**
272:9 342:14,16
**company (15)**
260:21 268:12,15,16
273:13 274:12
292:9 304:11,12
318:13 325:10
329:13 330:2
341:22 342:4
**comparable (2)**
298:2 300:10
**comparative (2)**
298:20 299:25
**compare (1)**
300:12
**compared (1)**
283:7
**comparing (1)**
295:21
**compelling (3)**
336:10 343:16,24
**competitive (1)**
257:12
**compile (1)**
252:2
**compiled (1)**

250:17
**compiling (1)**
250:19
**complete (3)**
249:10 252:8 298:14
**completed (1)**
327:10
**completely (2)**
258:18 333:18
**completing (1)**
251:25
**component (1)**
319:12
**compound (1)**
313:22
**concern (3)**
315:16,21 316:6
**concerned (1)**
268:16
**conclude (1)**
280:4
**conclusion (1)**
323:19
**conclusions (2)**
290:9 312:9
**conclusive (1)**
344:16
**confide (1)**
272:19
**confidential (1)**
272:13
**confirm (1)**
309:8
**confirmation (1)**
309:19
**conflict (2)**
240:13 253:7
**conflicts (3)**
256:4 261:22 323:2
**confounders (1)**
298:25
**confusing (1)**
265:21
**connected (1)**
293:5
**consequences (2)**
315:24 316:9
**consider (4)**
252:5 295:20 314:16
318:12
**considered (2)**
248:12 313:9
**constitute (1)**
248:17
**constraints (2)**
301:3,8,20 302:3,5,7

**construct (1)**
328:18
**constructed (1)**
250:10
**consultants (1)**
341:11
**consulting (1)**
267:15
**Cont'd (2)**
241:2 242:2
**contact (4)**
291:21,25 293:5
338:13
**contamination (3)**
315:25 316:10 344:13
**context (4)**
281:10,14 311:2
315:6
**continue (1)**
270:25
**continued (1)**
260:16
**continues (3)**
242:8 325:16 327:9
**continuing (1)**
252:14
**contractual (1)**
257:9
**contribute (1)**
312:25
**contributed (1)**
287:9
**contributor (1)**
323:18
**controversial (2)**
271:21 275:19
**convinced (1)**
345:5
**COPD (4)**
297:11,19,23 298:13
**copied (2)**
273:25 336:16
**copies (3)**
247:4 293:17 324:20
**copy (3)**
265:6 273:20 294:12
**copying (1)**
293:21
**Corey (125)**
239:4 244:8,8,12,16
245:3,15 246:15
252:12,24,25 253:5
255:4,7 257:17,18
259:4,9 263:21,24
265:18,24 266:23
267:11 268:2,20

269:4 272:11,12,25
273:2,9 276:3,8
278:19 279:5,15
280:2,10,15 281:6
281:12,13,23
282:10 283:5,22
284:16 287:2,13,23
287:24 289:19
294:9 295:10,19
296:5,6 297:7,8
299:3,4,22 300:16
300:17 301:9,15,18
301:25 302:13
303:6,7 304:5,6,17
305:12,23 306:4,10
306:25 307:5,18
308:6 309:6,10,11
310:6,7,10 315:7,12
315:13 316:11,12
317:7,22 318:6,23
318:24 321:2 323:8
323:20,25 324:6,13
324:16 326:8,21
328:20 331:11
333:17,25 335:7,11
335:18 339:3,17,22
339:24 341:2 342:6
343:7 345:15
347:22 348:5
**corporate (2)**
317:11,19
**correct (36)**
246:19,22,23 249:9
249:17 264:18,22
265:4,15 266:19
267:5 269:8 270:3
274:7,8 275:7
277:24 280:16
281:7 287:3 288:20
288:23 289:23
291:4 293:20
304:21 316:18
325:6 332:13
335:25 337:25
340:3,7 341:18
343:10 351:10
**correcting (1)**
326:25
**CORRECTION (1)**
349:1
**correctly (7)**
274:4 278:8 294:25
298:17 301:3,5
343:19
**corresponding (2)**
321:13,17

**cost (2)**
246:6 344:22
**counsel (2)**
244:2 346:25
**County (2)**
351:2,6
**couple (12)**
245:7 259:12 265:2
271:25 277:14
290:3,14 308:21
321:9 338:9 346:22
347:6
**court (8)**
238:1 243:16,23
244:13 345:21,24
347:6,17
**court's (1)**
347:16
**cover (2)**
329:14 331:16
**crafted (2)**
333:11 337:22
**crazy (2)**
274:3 275:13
**credibility (3)**
317:13,23 318:16
**criteria (2)**
296:3 298:5
**Critical (2)**
241:12 276:13
**critically (2)**
321:20 323:6
**culprits (1)**
311:4
**current (2)**
256:21 263:5
**currently (2)**
290:4 292:2
**cut (4)**
247:25 268:25 319:6
324:5
**cutoff (2)**
347:24 348:4

_____ **D** _____

**D (1)**
243:8
**Dan (1)**
269:16
**data (41)**
250:16,19,23 251:3
251:24,25 254:25
265:9,14 266:19
270:5 284:7 286:15
288:18,22 289:9,15
291:10 293:14

294:17,20 295:5,8
296:24 297:10
298:16,20,25
299:10,18 301:2,7
301:19,23 302:9
312:10 330:11,14
338:2 343:15,24
**date (3)**
247:21 331:20 345:14
**dated (3)**
288:17 289:5 340:2
**David (1)**
321:5
**day (10)**
243:3 253:16 266:25
267:18 291:22
292:3,4,18 293:3
351:15
**day's (2)**
266:6,9
**days (2)**
273:25 297:13
**deal (4)**
252:2 264:19 275:18
345:16
**dealing (1)**
279:7
**dealt (1)**
263:18
**death (1)**
257:21
**decided (5)**
256:23 331:6 333:9
337:11 338:10
**deciding (2)**
299:24 334:12
**deep (13)**
250:5 278:7,13,23
279:20 280:5 281:2
281:17 282:5,17
283:25 288:9 289:7
**deeply (2)**
250:14 312:12
**defendants (3)**
244:9,11 347:20
**defense (1)**
346:25
**define (2)**
279:3 285:16
**defined (1)**
251:11
**definitely (3)**
327:5 346:24,25
**definition (1)**
322:18
**Deibel (3)**

292:7 324:21 325:2
**Depending (1)**
252:23
**depends (2)**
279:2 281:9
**deposed (3)**
244:22 292:6,17
**deposition (24)**
238:9 243:2,13,18
245:6 253:17
282:13 283:7
291:23 292:3,4,19
292:23 293:3
306:19,20 307:25
347:10,13,15
348:18 349:1 350:3
351:4
**depositions (1)**
307:8
**describe (1)**
284:25
**described (2)**
270:22 335:14
**design (5)**
285:21,25 287:15,18
298:4
**designing (1)**
287:5
**designs (1)**
300:11
**DESIRED (1)**
349:4
**detail (2)**
251:5 320:21
**detailed (1)**
291:9
**details (4)**
261:14 321:18 331:8
333:24
**determination (1)**
312:18
**determinations (1)**
296:4
**developed (2)**
272:15
**development (1)**
292:11
**device (1)**
342:14
**devices (1)**
330:21
**difference (7)**
270:23 279:9,13
283:16,23 284:6
345:8
**different (16)**

246:25 247:2 269:20
283:2,4,24 284:10
285:18,19 287:10
289:15 298:9
333:10 334:13
337:11 338:10
**difficult (1)**
288:24
**difficulties (1)**
268:13
**dire (1)**
268:17
**direct (3)**
250:21 277:16 343:12
**direction (5)**
310:25 312:19 334:13
335:4 337:11
**directly (2)**
292:22 325:13
**disagree (2)**
343:14,22
**disagreeing (1)**
270:12
**disagreement (1)**
271:11
**disclose (2)**
262:23 272:18
**disclosed (2)**
341:12 342:8
**discuss (1)**
339:4
**discussed (2)**
250:12 277:22
**discussion (7)**
271:24 277:19 287:11
288:4 300:2,14
339:7
**discussions (3)**
251:9,20 254:22
**disrupt (2)**
315:23 316:8
**disruption (8)**
254:10 278:4 296:22
314:2 319:12,15
336:12 344:18
**distracted (1)**
260:8
**distributor (1)**
325:14
**District (4)**
238:1,1 243:16,16
**disturbing (5)**
270:7,10 273:4,5
275:18
**doc (1)**
308:13

**doctors (11)**
274:2,9,19,20 275:4,6
275:9 326:20,22
327:2 333:9
**document (20)**
238:5 246:17 247:21
255:22 264:12
276:10 277:5,8
285:4 290:22
305:14 309:4,21
320:2 321:21 322:7
323:12 326:17
331:13 341:14
**documentation (1)**
288:25
**documents (9)**
245:9,17 251:16
253:18 307:10,11
308:22 322:13
327:15
**doing (9)**
250:12 257:11 276:22
312:21 320:17
330:23 332:24
334:19 335:12
**dollar (3)**
245:24 264:8,8
**dollars (1)**
267:15
**Donor (1)**
259:23
**dot (3)**
341:22,22,23
**Dr (100)**
254:16 256:14 259:22
260:20 261:3 262:4
262:10,14,16,20,21
262:23,24 263:12
264:25 265:12
266:16,17 267:2
269:8,16,25 270:6
271:3,4,8,17,17
272:4,9,14,18,20,24
274:18,18 276:24
278:5,20 280:12,23
281:15 285:6,8,10
285:12,17,20,24
286:4,11,11,12,12
286:23,23,24 287:4
287:4 288:5 289:6
290:2 291:21
292:22 293:17,17
293:22,25 294:11
294:13,16 295:3,4
296:13 298:11
299:8,13,23 300:18

304:19,19 317:15
321:8,23,24 329:9
329:21 330:10
331:17,22 332:10
332:11 333:3,5
335:5,5,6 336:19,20
337:16
**draft (4)**
327:25 332:14 334:11
338:16
**drafting (4)**
276:18 328:13 331:3
331:5
**driver (2)**
316:14 317:15
**drop (8)**
294:10 298:10 313:20
315:14 321:19
329:6 330:22
336:22
**drug (3)**
283:24 284:10,20
**due (1)**
284:3
**duly (3)**
244:21 351:6,8
**dumb (1)**
262:21
**duration (1)**
258:9
**DVD (4)**
316:15,16 317:16,16
**DVDs (1)**
318:9

E
───────────
**E (2)**
243:8,8
**e-mail (65)**
240:15,18,21 241:4,7
241:9,15,18,21
242:4,7,10,13,18,23
258:4,16 259:11,20
260:11,19 264:2,9
266:2,5,13 269:6,7
269:7,12,23,25
270:21 271:8,13
273:20,21 274:5
275:5 289:22
290:20 293:16
294:11 296:12
302:16,17 309:5
311:12,20 321:5
324:19 325:15,22
325:25 326:14
327:9 331:16 336:7

336:16 338:23
339:23,25 340:15
340:25 341:16
**e-mails (10)**
250:23 255:9 259:12
262:9 263:10
264:24 292:21
304:18 308:7 343:9
**earlier (4)**
264:23 266:2 325:22
325:25
**early (1)**
287:15
**easier (1)**
248:20
**editorial (1)**
294:2
**educational (1)**
252:18
**Effect (1)**
332:3
**Effective (1)**
331:25
**effects (2)**
320:3 344:14
**effort (3)**
329:12,22 330:6
**either (3)**
301:21 310:14 329:17
**elements (2)**
276:21 324:12
**employed (6)**
256:9 274:12 275:11
292:2,12 325:14
**employee (6)**
273:12 274:16,17
302:23 332:25
341:18
**employees (2)**
293:6 325:4
**employer (3)**
245:19 250:11 263:5
**employment (3)**
248:2,14,18
**ended (3)**
245:22 254:17 319:3
**engineering (1)**
328:10
**England (3)**
285:6,8 287:19
**entailing (1)**
339:8
**entitled (1)**
331:25
**equipment (2)**
330:19,20

equity (2)
304:10,11
errors (1)
294:18
especially (1)
322:6
ESQUIRE (4)
239:4,4,10,13
essentially (2)
266:12 337:20
established (1)
313:24
et (5)
241:13 249:20 250:5
251:7 276:15
Europe (1)
325:8
evaluated.' (1)
314:3
Evaluation (1)
254:9
event (1)
247:11
Everybody (1)
285:5
evidence (9)
294:6 309:3 310:4
318:3 322:21 324:7
340:22 342:3,18
ex-Augustine (1)
341:18
exact (4)
280:18 283:10,11
342:12
examination (3)
240:3 245:2 348:2
examined (1)
265:9
example (3)
250:22 251:3,25
Excess (1)
320:3
exchange (10)
260:3 262:8 264:25
269:6,7 289:22
291:2 292:21
302:17 343:9
excuse (2)
253:25 277:15
executed (1)
251:14
exercise (1)
282:11
exhibit (113)
240:6,8,10,12,14,17
240:20 241:4,6,9,11

241:14,18,20,23
242:4,7,10,13,17,20
242:22 245:12,13
245:24 246:13,16
246:21 247:13
249:7 251:7 252:7
253:2,3,15,24
254:18 255:5,8
259:7,10,17 260:19
262:9 263:22,25
265:10,22,25 266:3
266:13 267:17
269:2,5 270:6 273:7
273:10 276:6,9
277:24 285:2 287:7
287:25 288:17
289:5,17,21 293:9
302:11,14 304:14
304:15 305:10,13
305:17 308:7,13,19
309:12,14,16
310:20 311:9 313:2
313:2,12 318:18
319:4,16 320:6,24
321:3 323:9 324:14
324:17 326:14
329:7 331:9,12
335:15,16 339:14
339:15,25 340:6,15
340:17,19 341:3,6
343:5,8 348:10
exhibits (10)
240:5 241:3 242:3
245:10 246:22
248:4 253:16,17
319:25 339:18
expenses (2)
252:18 329:14
experience (1)
279:6
experiments (2)
334:9 337:25
expertise (2)
296:8 300:6
explained (1)
256:3
extend (1)
256:5

_____
**F**

fact (12)
270:15 271:3,16
282:11 283:23
290:24 293:25
298:15 300:18
325:13 328:25

344:8
factor (4)
295:20 299:25,25
311:3
factored (1)
282:17
factors (6)
295:8 297:18,25
298:19 300:13
313:10
factory (5)
242:8 325:16 327:8
328:22,23
facts (14)
241:7,10 294:5 309:2
310:4 314:7,13
318:2 322:21 324:7
324:8 340:22 342:3
342:18
familiar (4)
341:21,25 342:12,20
far (4)
250:17 270:14 336:25
338:2
FAW (3)
241:7,10 288:8
February (6)
241:18,21 255:16
259:21 302:22
320:12
Federal (1)
347:3
feedback (2)
313:5 337:9
feel (3)
252:13 294:25 308:20
fellow (1)
273:12
felt (2)
273:3 337:16
field (1)
279:7
figure (6)
271:21 275:19 290:21
328:19 345:12
347:17
figures (1)
245:24
filed (1)
243:15
files (1)
331:13
financial (2)
268:13,17
find (4)
248:2 275:17 313:7

319:24
finds (1)
242:21
fine (4)
268:6 305:24 306:9
307:5
finish (3)
245:6 345:19 346:7
Firm (1)
243:19
first (34)
241:15 244:21 249:14
253:11,16 254:4
256:16 259:15,20
260:19 264:9 266:4
273:10 276:17
277:22 282:12
291:3,22 292:3,4,18
293:3,16 303:10
304:25 310:15,22
310:22 313:12
329:17 332:14
336:23 337:2 351:8
fish (3)
240:21 264:6 267:15
five (2)
306:16
five-and-a-half (1)
306:17
flag (1)
348:11
flames (1)
275:22
flexibly (1)
252:4
flow (3)
241:12 276:14 336:12
focus (3)
310:24 318:13 334:14
focusing (1)
293:2
folks (3)
256:4 258:12 325:25
follow (1)
347:7
following (1)
297:10
follows (1)
244:22
force (2)
248:7,12
Forced (1)
238:4 243:14 349:2
forced-air (19)
241:12 254:8 269:18
276:13 278:6,12,22

279:19 280:25
281:15 282:4,15
283:9 313:23
315:22 316:8
331:25 336:11
344:12
foregoing (3)
348:17 351:3,10
forgiven (2)
248:10,23
forgot (1)
301:12
form (53)
252:9,19 254:5,19
257:16 258:24
263:14 265:16
266:22 267:8
268:19,22 272:6,23
278:15,25 279:11
279:22 280:7,14
281:4,21 283:18
284:15 286:21
287:8,16 289:12
294:4 295:6,13,23
297:3 298:22
299:19 300:7 301:4
301:24 303:2 304:2
318:19 322:19
323:24 324:6 326:5
326:12 328:5,15
333:21 335:3
338:20 340:22
342:17
formed (1)
289:10
former (2)
274:15,17
forth (6)
249:7 255:9 269:11
300:2 310:12 338:8
forward (2)
314:10 347:2
forwarded (2)
265:12 266:24
found (4)
278:22 279:19 288:6
288:8
foundation (18)
254:20 289:13 294:5
295:14,24 297:4
298:23 309:3 310:4
314:23 317:3 318:2
322:21 324:8
339:10 340:23
342:3,19
four (1)

332:6
**frank (2)**
280:20,22
**fraud (4)**
270:25 271:5,9,17
**free (1)**
308:20
**friendship (1)**
272:15
**front (1)**
289:21
**frustration (3)**
258:4,15 263:10
**frustrations (1)**
303:15
**full (2)**
303:21,21
**functioning (1)**
306:18
**funded (3)**
272:4,8 275:2
**funding (4)**
245:19 342:5,13,16
**funny (1)**
303:23
**further (4)**
315:14 321:19 338:13
346:3
**fuzzy (1)**
337:15

---

**G**

**G (1)**
243:8
**Gabriel (3)**
239:10 244:4 281:24
**gainful (1)**
248:2
**gander (2)**
307:7,15
**Gauthier (5)**
253:11 254:4,16
335:23 336:19
**general (1)**
269:11
**generally (4)**
269:10 299:9 312:6
312:13
**generated (1)**
334:24
**generator (1)**
334:24
**Genevieve (2)**
239:13 244:6
**getting (3)**
268:18 292:17 320:20

**give (6)**
281:14 305:20 311:23
345:24,24 346:22
**given (7)**
251:24 256:2 272:20
294:7 301:2,7 327:6
**giving (2)**
251:15 313:5
**go (29)**
244:17 248:2 257:20
268:8 285:6,8
287:25 291:20
293:9 297:9,16
300:25 305:24
306:5,6 309:13,14
312:19 314:4 317:5
334:12 337:11
338:10 345:19
346:3,6,10,12 347:5
**God (1)**
256:8
**goes (2)**
268:5 275:16
**going (31)**
245:6 246:16 254:16
256:5,7 258:13
265:19 289:20
290:13 306:3
307:20 308:3
310:25 313:7 321:3
321:18 324:17
331:6 334:6,12
338:10 339:18
343:8 345:25 346:4
346:7,14,18 347:17
348:3,15
**good (9)**
245:4 266:12 304:8
311:21 312:6
323:10,13 324:11
344:11
**goose (2)**
307:7,15
**Gordon (126)**
239:4 240:4 244:8,8
244:12,16 245:3,15
246:15 252:12,24
252:25 253:5 255:4
255:7 257:17,18
259:4,9 263:21,24
265:18,24 266:23
267:11 268:2,20
269:4 272:11,12,25
273:2,9 276:3,8
278:19 279:5,15
280:2,10,15 281:6

281:12,13,23
282:10 283:5,22
284:16 287:2,13,23
287:24 289:19
294:9 295:10,19
296:5,6 297:7,8
299:3,4,22 300:16
300:17 301:9,15,18
301:25 302:13
303:6,7 304:5,6,17
305:12,23 306:4,10
306:25 307:5,18
308:6 309:6,10,11
310:6,7,10 315:7,12
315:13 316:11,12
317:7,22 318:6,23
318:24 321:2 323:8
323:20,25 324:13
324:16 326:8,21
328:20 331:11
333:17,25 335:7,11
335:18 339:3,17,22
339:24 341:2 342:6
343:7 345:15
346:23 347:22
348:5
**Goss (3)**
239:4 244:10,10
**Governing (3)**
240:6,8,10
**grade (2)**
294:22 295:11
**graduate (2)**
245:19 246:10
**graduated (1)**
255:18
**graph (1)**
311:24
**graphics (1)**
305:5
**gray (1)**
252:22
**group (5)**
258:5 287:19 336:6
337:20 338:23
**groups (2)**
295:21 298:20
**guess (5)**
247:16 259:11 299:7
309:2 315:18
**guessing (1)**
344:22
**guidance (2)**
290:10 347:16
**guy (1)**
343:23

**guys (2)**
329:10 343:15

---

**H**

**Ha (1)**
341:20
**Hamer (7)**
332:7 333:9 335:5,5
335:20 336:4
337:16
**HAND (1)**
351:15
**handle (1)**
321:18
**hanging (1)**
261:21
**happened (1)**
287:18
**happy (2)**
269:22 326:13
**hard (9)**
247:25 251:15 252:11
255:2 319:24
338:14 343:14,22
343:22
**harm (1)**
345:12
**head (2)**
261:22 305:8
**health (1)**
268:15
**Heat (1)**
320:3
**heated (1)**
313:25
**heavily (4)**
285:5,6 286:5,8
**heavy (1)**
285:16
**held (1)**
243:18
**Hello (1)**
245:5
**help (10)**
251:17,24 253:6
254:14 265:7,13
269:13 329:11
334:4 339:12
**helped (2)**
329:21 333:12
**helping (1)**
334:11
**helps (2)**
305:9 313:8
**hereto (1)**
351:14

**Hey (4)**
251:21 258:13 315:2
323:3
**hidden (1)**
323:21
**hide (4)**
312:22,23 314:20,21
**hides (1)**
311:6
**hiding (5)**
311:21 313:3 322:13
322:17 323:10
**higher (3)**
268:5 284:12,19
**highlight (3)**
298:15 313:4 323:2
**highlighted (1)**
302:8
**highlights (1)**
323:5
**Hildahl (2)**
239:17 243:21
**Hip (6)**
241:21 305:6,16
308:8 320:10,11
**HODGES (1)**
239:10
**Hold (1)**
341:13
**Honestly (1)**
264:13
**Hook (4)**
241:5 267:3,6,12
**hospital (4)**
250:6 251:8 284:9
329:10
**host (1)**
336:9
**hot-rising (2)**
315:22 316:7
**HotDog (2)**
283:14 288:9
**hotel (1)**
329:14
**hour (2)**
306:17 348:2
**hours (9)**
248:15 268:25 306:16
306:17 345:16,22
346:21 347:6,10
**Houston (1)**
239:11
**huge (1)**
283:23
**Hugger (5)**
238:4 243:14 283:9

284:2 349:2
**Hum (1)**
341:21
**Humble (3)**
324:22 325:2,7
**hyperbole (1)**
271:23
**hyperlink (2)**
340:5,15
**hypertension (3)**
297:13,19,23
**hyperthyroidism (4)**
297:12,17,24 298:12
**hypo (1)**
298:12
**hypothyroidism (3)**
297:12,17,24

**I**

**idea (4)**
297:22 300:20 313:23
344:11
**identification (23)**
240:5 241:3 242:3
245:14 246:14
253:4 255:6 259:8
263:23 265:23
269:3 273:8 276:7
289:18 302:12
304:16 305:11
320:25 324:15
331:10 335:17
339:16 343:6
**identified (2)**
253:19,20
**identify (2)**
277:6,9
**imagine (1)**
247:22
**impact (1)**
298:19
**impartial (11)**
311:6,23 312:15
321:21 322:5,8,9,14
323:12,22 324:10
**impartially (1)**
318:12
**implant (1)**
344:12
**implementing (1)**
287:6
**implied (2)**
326:7,10
**imply (2)**
317:11,19
**important (4)**

278:6 299:24 312:16
344:24
**importantly (1)**
282:3
**improves (2)**
313:19 314:6
**inability (1)**
301:20
**include (2)**
241:16 291:3
**includes (1)**
337:4
**inclusion/exclusion ...**
296:2 298:4
**Incorporated (1)**
243:23
**increase (9)**
278:7,13,23 279:20
279:24 280:5 281:2
281:17 282:5
**increased (1)**
344:17
**independent (1)**
337:18
**independently (1)**
269:24
**INDEX (3)**
240:2 241:2 242:2
**indicate (1)**
338:18
**indicating (1)**
302:15
**indicator (1)**
300:22
**individuals (2)**
271:25 272:2
**infection (23)**
250:6,23 278:8,13,24
279:21 280:6 281:2
281:17 282:6,16
283:17 284:11,19
288:6,10 289:8
293:14 295:22
296:25 300:23
311:24 345:4
**infections (3)**
343:17,25 344:17
**influence (2)**
337:19 342:7
**influenced (1)**
242:20
**influences (1)**
342:8
**influencing (1)**
341:10
**information (6)**

260:23 277:11 295:9
301:22 313:21
344:25
**informed (2)**
332:23 333:2
**Infuse (1)**
242:20
**initial (1)**
310:15
**initials (2)**
309:18,20
**input (4)**
277:10 294:2,8 328:3
**intended (1)**
261:17
**intent (2)**
296:21 315:11
**interest (3)**
240:13 253:8 297:11
**interested (3)**
290:11 329:13 351:14
**interesting (2)**
300:20 343:21
**internal (2)**
258:12 271:19
**interpret (2)**
298:9 322:10
**interpretation (1)**
314:18
**intervening (1)**
260:14
**interview (1)**
258:10
**Intraoperative (2)**
313:18 314:5
**introduce (2)**
244:2 313:22
**investigators (2)**
336:7,16
**invited (1)**
329:10
**involve (1)**
344:20
**involved (16)**
248:15 250:14,18
272:3 284:25 285:5
286:6,8 287:5,15
291:7,15 333:4
336:7,15 342:5
**involvement (4)**
251:9 285:17 305:3
330:13
**issue (4)**
258:11,14 296:22
312:12
**issues (4)**

269:18 279:8 287:20
323:17
**items (1)**
312:24
**iterative (1)**
287:21

**J**

**JNE/FLM (1)**
238:7
**JNE/FLN (1)**
243:17
**job (17)**
238:25 240:18 256:2
258:5 259:22 260:5
260:14,16 262:7,24
263:6,8 272:19
311:21 323:10,13
324:11
**jog (1)**
339:12
**joint (11)**
250:6 278:7,13,24
279:20 280:5 281:2
281:17 282:5
288:10 289:7
**joke (1)**
304:4
**joking (1)**
304:7
**journal (5)**
249:16,22 253:9
254:6 345:10
**journals (1)**
329:3
**July (4)**
324:23,25 329:11
334:15
**Jump (1)**
296:11

**K**

**keep (2)**
332:23 348:11
**keeps (1)**
270:15
**Keith (8)**
302:18,20 324:21
325:2,5 340:2
341:16,17
**KENNEDY (1)**
239:10
**keyword (1)**
314:24
**kid (1)**
305:2

**kind (10)**
252:2,3 275:15
304:12 312:7,12
330:20 336:9
337:19 338:8
**kinds (1)**
283:2
**kit (3)**
330:16,18 334:20
**Knee (1)**
242:14
**knee-jerk (2)**
312:20 318:11
**know (56)**
248:17 250:17 251:12
251:18,21 252:10
252:22 253:14
254:21 258:3 259:2
260:20 261:12,14
262:19 263:5
265:19 268:23
276:2,21 284:3,18
285:10 289:15
290:10,17 296:20
303:22 307:6,12
308:20 310:5
321:25 322:12
325:9,11 326:9,15
329:17 333:6,14,18
334:3 336:10
337:24 340:11
341:13 342:22
345:17,20 346:2,4
346:23 347:11,17
347:25
**knowledge (1)**
291:24
**known (1)**
351:3
**knows (1)**
345:9
**Kraig (2)**
239:17 243:21
**Kumar (1)**
293:19

**L**

**L (2)**
238:24 351:18
**labeled (1)**
243:11
**lack (19)**
254:20 289:13 294:5
295:14,24 297:4
298:23 309:3 310:3
314:22 317:2,21

318:2 322:20 324:7
339:9 340:22 342:2
342:18
**laminar (8)**
241:12 254:9 269:19
276:14 315:23
316:8 332:3 336:12
**large (1)**
336:14
**larger (1)**
336:14
**Larson (3)**
238:24 243:24 351:18
**Law (2)**
243:4,19
**lawyer (1)**
248:18
**lawyers (1)**
256:22
**Leaper (2)**
321:6,24
**Leaper's (1)**
321:8
**learned (1)**
260:4
**learning (1)**
261:19
**leave (3)**
261:24 298:17 308:5
**leaving (1)**
248:11
**left (2)**
268:12 342:25
**legal (3)**
243:22 256:7,24
**Legg (13)**
329:9 330:10 331:17
331:22 332:6,10
333:4,5,9 335:6,20
336:3,8
**Legg's (2)**
329:21 337:4
**Leland (8)**
302:18,20 304:7
324:21 325:2 340:2
341:16,17
**lended (1)**
330:16
**length (2)**
282:12 283:7
**lengthy (1)**
307:11
**lens (1)**
291:11
**lent (1)**
334:20

**let's (15)**
240:21 264:6 287:25
293:9 299:16 305:9
305:24 306:6
309:13,13 310:19
310:19 318:8
320:23 346:12
**letter (4)**
261:8 270:7 273:4
275:18
**Liability (3)**
238:4 243:15 349:2
**lightly (1)**
271:10
**likes (1)**
345:5
**Likewise (1)**
294:21
**limit (2)**
345:18 347:2
**line (13)**
241:5 264:5 267:3,3,6
267:12 290:25
293:13 303:9 312:4
325:15 344:24
349:4
**link (2)**
343:16,25
**links (1)**
340:8
**list (5)**
298:6,14 299:2
310:11 327:15
**listed (1)**
250:21 285:3
**lists (2)**
253:11 332:6
**Litchy_0000002 (1)**
242:6
**Litigation (3)**
238:4 243:15 349:2
**little (13)**
255:20 258:15 261:16
263:9 265:21
269:14 270:13
271:2,22 275:18
282:8 315:14
321:19
**LLP (1)**
243:4
**loan (1)**
248:21
**long (4)**
248:22 288:25 320:19
345:13
**look (26)**

251:17 253:15 255:15
264:23 266:3,11
277:3 280:18 290:8
290:20 298:3
300:11 305:22
306:23 308:20
310:19 311:6,9,22
312:15 320:21
323:12 324:10
326:16 330:11
333:23
**looked (5)**
255:22 295:25 312:9
323:22 325:23
**looking (11)**
248:4 263:6 269:13
288:3 291:10
296:23 307:3 311:2
315:17 322:25
337:9
**looks (14)**
246:19,23 248:5
255:11 259:11
264:4 266:11
267:10 277:13
293:13 298:6
309:19 319:11
340:8
**losing (1)**
263:6
**lot (8)**
254:22 272:3,3 277:4
287:18 294:21
303:3 307:8
**lowered (1)**
282:23

---
**M**
---

**M (3)**
309:20 310:2,14
**M.D (1)**
276:16
**M2 (1)**
309:21
**M3 (1)**
310:20
**M4 (1)**
313:12
**M7 (1)**
317:8
**making (7)**
294:18 298:5 311:22
312:15 314:8
323:11 332:24
**manner (1)**
291:9

**manuscript (10)**
242:11,14 254:24
286:6 330:12
331:24 332:10
333:6 337:4,8
**manuscripts (2)**
327:11 328:4
**March (5)**
241:15 246:18 255:21
256:12 289:2
**mark (13)**
238:11 243:2,13
244:19 266:8 308:2
311:12 313:21
332:7 343:19 349:3
350:2 351:4
**marked (29)**
240:5 241:3 242:3
245:10,13 246:14
253:4,19 255:6
259:8,17 263:23
265:23 269:3 273:8
276:7 277:16,24
289:18,20 302:12
304:16 305:11
320:25 324:15
331:10 335:17
339:15 343:6
**marketing (1)**
345:9
**Marrow (2)**
259:23 260:15
**master's (4)**
245:22 246:5,7
248:25
**match (1)**
340:9
**material (5)**
290:5,15 291:16
304:11 338:14
**matter (2)**
243:13 351:11
**maximum (1)**
345:22
**MBA (2)**
245:20 248:21
**McGovern (47)**
250:25 252:2 259:12
259:15,16,22
260:20 261:3 262:4
262:10,12,14,16,20
262:21,23 265:9
269:8 270:6 271:8
272:14,24 274:7,18
277:23 278:10
279:17 285:2

286:11,23 287:4
290:15 291:8
293:17 294:12
304:19 311:13
318:18 319:2,15
323:9 324:20
325:19 327:3
329:18 335:22
336:18
**McGovern's (1)**
288:4
**MDL (1)**
238:6
**me/us (1)**
345:11
**mean (14)**
257:6 264:6 267:6,13
267:21 270:10
274:9 275:13
285:16 296:18
303:17 321:16
330:18 342:21
**meaning (1)**
314:5
**means (2)**
267:14 342:22
**meant (3)**
264:13 274:23 276:4
**measurement (1)**
330:21
**measurements (1)**
330:24
**medical (4)**
279:7 288:7,15 289:8
**medication (1)**
283:12
**Medtronic (5)**
273:18 340:19 341:3
341:6,20
**Medtronic's (1)**
242:20
**Medtronics' (1)**
341:9
**Meeting (1)**
242:15
**member (1)**
302:25
**memory (2)**
251:12 339:12
**mention (1)**
292:17
**mentioned (1)**
321:12
**MESHBESHER (1)**
239:13
**message (2)**

333:10 337:22
**messaging (1)**
286:14
**methodology (1)**
270:23
**methods (1)**
270:4
**Michael (1)**
309:23
**middle (6)**
256:15 266:3 311:11
311:19 315:15
321:11
**Mike (18)**
264:25 274:3,6,7
275:2 286:10
296:13 309:24
311:13 316:13
324:19 325:18,19
327:4,9 329:18
335:22 336:17
**million (1)**
344:21
**mind (1)**
305:24
**mine (2)**
271:6 318:5
**minimum (1)**
344:22
**Minneapolis (7)**
238:13 239:6,14
243:5,19 336:19
351:4
**Minnesota (14)**
238:1,13 243:6,17,20
255:13 288:7
319:18 320:14
336:19,21 351:1,4,6
**minute (3)**
305:21 306:11 346:11
**minutes (2)**
266:25 346:22
**mischaracterizatio...**
280:12
**missed (1)**
247:7
**misstatement (1)**
326:24
**misstates (5)**
258:25 283:19 300:8
314:23 322:20
**MN (2)**
239:6,14
**moments (1)**
270:22
**months (1)**

288:17
**Montrose (1)**
239:11
**morning (1)**
245:4
**mortality (1)**
300:22
**motivating (1)**
318:13
**move (2)**
281:24 320:23
**moving (4)**
281:25 313:20 334:25
346:25
**MRR (3)**
309:20,21,23
**MRR6 (1)**
316:13

_____
**N**

**N (1)**
243:8
**Nachtsheim (29)**
255:10 256:14,15
257:20 260:3,11
285:8,10,12,17,20
289:23 290:2 291:2
291:7 293:18
294:12 304:20
308:16 311:15
324:22 331:14,18
332:8,11 335:23
336:20 343:10,13
**Nachtsheim_00001...**
242:24
**Nachtsheim_00001...**
242:24
**Nachtsheim_00002...**
241:22
**Nachtsheim_00002...**
311:11
**Nachtsheim_00002...**
241:22
**Nachtsheim_00002...**
241:24
**Nachtsheim_00002...**
241:24
**Nachtsheim_00003...**
241:16
**Nachtsheim_00003...**
241:16
**Nachtsheim_00004...**
241:17 293:11
**Nachtsheim_00004...**
241:17
**Nachtsheim_00006...**

242:16
**Nachtsheim_00006...**
242:16
**Nachtsheim_00006...**
242:11
**Nachtsheim_00007...**
242:12
**Nachtsheim_00008...**
242:8
**Nachtsheim_00008...**
242:9
**name (5)**
243:21 303:12,21
304:9 321:8
**named (1)**
303:25
**National (2)**
259:23 260:15
**nationally (2)**
299:10,18
**nature (1)**
287:21
**nearly (1)**
242:5
**necessarily (1)**
271:24
**need (10)**
280:19 290:7 306:4
316:15 321:12,16
321:20 323:5
336:12 339:11
**needed (2)**
343:18 344:2
**needs (1)**
250:16
**Neils (8)**
273:11 274:16,25
275:6,7,20 293:19
294:13
**neutral (1)**
314:13
**never (12)**
248:14 250:10,15
251:22 254:6 258:2
259:3 261:18
304:10,10,11
341:21
**new (3)**
272:19 327:18,23
**news (1)**
240:15
**nicked (1)**
300:21
**noncompete (8)**
256:17,22 257:3,22
257:25 258:9,22

260:6
**nope (1)**
256:7
**Northumbria (4)**
319:20 320:18 336:17
336:18
**notary (1)**
351:5
**note (3)**
255:21 264:20 320:15
**noted (1)**
350:4
**notes (8)**
240:6,8,10 246:20
252:17 261:14
289:4 351:10
**noticing (1)**
247:8
**November (8)**
238:14 241:4 243:3
243:20 308:2
340:14 351:4,16
**number (4)**
243:12,17 247:10
307:25
**numbering (1)**
308:17
**numbers (2)**
247:9 276:11

_____
**O**

**O (1)**
243:8
**oath (1)**
351:7
**obesity (1)**
298:16
**object (6)**
265:16 272:5 281:21
299:19 346:8,25
**objecting (1)**
282:2
**objection (66)**
252:9,19 254:19
257:16 258:24
263:14 266:21
267:8,22 268:19,22
272:5,23 275:24
278:15,25 279:11
279:22 280:7,14
281:4,8,20 282:20
283:18 284:14
286:20 287:8,16
289:12 294:4 295:6
295:13,23 297:3
298:22 300:7 301:4

301:24 303:2 304:2
305:18 308:25
310:3 314:22 317:2
317:21,25 318:19
322:19 323:14,24
324:6 326:5,12
328:15 333:15,21
335:3 338:20 339:9
340:21,21 342:2,17
347:8
**obligation (2)**
252:15 257:9
**obligations (1)**
252:6
**observational (4)**
278:17 295:8 296:24
298:24
**obtuse (1)**
257:7
**obviously (2)**
261:23 338:7
**occurrence (1)**
344:15
**October (2)**
335:19 340:2
**October/November...**
242:13
**offer (8)**
256:2,5 260:21 261:5
261:6,8 263:2
329:19
**offered (3)**
258:4 294:2 310:13
**Offices (1)**
243:4
**oh (7)**
257:15 282:14 291:20
292:18 296:5 325:9
339:6
**okay (141)**
244:12 245:8,11
246:9,20 247:2,20
248:4 250:16
252:24 253:12,22
253:25 255:4,20
256:14 257:6,17
258:7 259:4 260:9
263:21 264:5,5,15
266:8 267:16 271:3
272:11,17,25 273:6
273:17,19 274:6
275:13,20 277:3,8
277:18 278:2,9
281:12 284:5,22,24
285:6,8,24 286:16
287:23 288:2

290:12,22,24
292:21 293:12
294:16 296:5,11,17
297:7 298:7 299:12
299:13 300:16,24
301:16 302:10,15
303:13 304:5,18,25
305:6 307:19 308:7
308:11 309:5,6,10
309:15 310:6,17,21
311:5,8,10,16,18
312:5 313:11
314:12 315:7,12,20
316:11,19,20
317:10,15 318:15
318:23 321:4,7,11
321:15 322:12
324:13,24 325:9,12
325:18 327:14,21
329:6,8 330:2
331:15,19,24
332:19 334:6,14,17
335:15 337:2,8
338:5 339:19
340:10,13 341:9,16
342:11 343:11,12
344:10 345:15
348:5,8

**ones (1)**
254:11
**open (1)**
270:11
**operating (6)**
241:13 254:9 276:15
286:17 320:4
335:10
**opinion (7)**
270:12,23 271:12,13
273:5 300:13
318:10
**organization (1)**
256:25
**original (1)**
296:21
**ortho (1)**
316:17
**orthopedic (3)**
320:3 332:3 336:13
**outcome (1)**
351:14
**outcomes (2)**
313:19 314:7
**outline (4)**
241:23 305:14 308:12
308:14
**outside (2)**

295:8,24
**outstanding (1)**
248:24
**oversight (1)**
328:11
**overview (1)**
290:9

———————
**P**
———————
**P (1)**
243:8
**p.m (1)**
259:21
**page (26)**
240:3 241:3 242:3
256:16 266:4
277:16 288:3
289:21 293:10
296:11 298:11
299:5,7 309:18
310:22,23 311:11
311:19 313:11,11
313:15 315:15
331:16 337:2
343:13 349:4
**paid (3)**
248:16 268:18 327:6
**paper (8)**
278:11 288:5 290:23
291:8 296:15,19
318:18 319:3
**papers (4)**
265:2 294:2 319:23
321:9
**paragraph (5)**
248:6 249:7 278:5
303:10 336:23
**Park (1)**
239:14
**part (18)**
258:2,18 259:6
261:20 266:12
269:5 277:7,15
278:3 286:17,25
289:3 290:7 293:16
319:6 320:21
329:25 341:22
**partially (1)**
346:5
**participate (2)**
288:18 330:23
**participated (2)**
330:5,25
**participating (1)**
334:9
**particularly (1)**

271:10
**parties (3)**
249:4 258:11 351:14
**Partington (5)**
286:4,12,24 287:11
287:14
**parts (2)**
328:18 332:16
**path (1)**
330:13
**pathogenic (2)**
315:24 316:10
**patient (10)**
258:6,7,19 313:18,19
314:6,7 320:2 332:2
344:22
**Patient-warming (1)**
257:5
**patients (2)**
282:24 344:21
**Paul (20)**
259:12,15 271:20
274:3,6,7 275:2
286:10 311:13,20
323:9 324:20
325:18,19 327:3,3,9
329:18 335:22
336:18
**pay (4)**
246:10 247:25 268:9
268:11
**paying (3)**
293:23 316:3 332:22
**people (10)**
270:11,16 284:25
286:16 287:5
310:12 318:11
323:18 325:21
328:14
**percent (6)**
288:10,11,11 289:7
289:11 294:20
**Performance (1)**
320:4
**period (9)**
283:8,14 284:2,4,8,9
284:11,19 338:5
**periods (1)**
283:20
**person (4)**
260:23 313:5 328:9
328:10
**personal (1)**
261:17
**Personally (1)**
344:11

**perspectives (1)**
285:19
**Peter (2)**
239:4 244:10
**petty (1)**
343:22
**Ph.D (3)**
245:21,25 246:24
**phone (4)**
260:24 261:11 292:5
338:9
**physically (1)**
335:9
**physician (2)**
337:16 341:11
**physicians (2)**
250:13 254:22
**picture (1)**
323:18
**piece (2)**
318:12 336:14
**pieces (2)**
261:7,24
**pile (2)**
253:15 348:10
**place (5)**
252:4 255:15 258:3
261:7,10
**placeholder (1)**
328:2
**places (3)**
303:4,11 304:8
**placing (1)**
260:24
**plaintiff (2)**
239:9 244:5
**plaintiffs (2)**
244:7 347:19
**planned (1)**
287:22
**planning (1)**
254:23
**play (3)**
261:24 262:21 323:4
**please (4)**
244:2,14 264:11
321:24
**pleases (1)**
345:12
**point (9)**
252:5,13 272:15
307:6 319:18
327:10 329:3 331:6
338:13
**portion (1)**
328:11

**position (1)**
256:3
**possible (7)**
276:20 312:24 313:10
315:23 316:9
323:17 337:9
**possibly (4)**
271:13 277:13 294:22
311:3
**posted (1)**
316:16
**potential (3)**
311:3 315:21 316:7
**potentially (1)**
257:12
**practice (2)**
343:17,25
**preamble (3)**
281:22 309:2 322:22
**precluded (1)**
257:10
**predictors (1)**
297:11
**preoperation (1)**
297:13
**preparing (1)**
320:10
**present (6)**
239:17 286:24 299:2
319:16 322:6
344:25
**presentation (16)**
241:21,23 305:7,15
305:16 308:9,13,14
310:14 313:6
314:15 318:22,25
319:7,13 320:11
**presentations (1)**
312:7
**presented (2)**
315:6 338:16
**presenting (2)**
319:6,10
**presents (1)**
313:25
**pressure (1)**
345:11
**presume (2)**
318:5 325:11
**presuming (1)**
256:16
**prevention (1)**
283:25
**previously (3)**
253:19 259:17 277:23
**price (1)**

344:21
**pride (1)**
329:3
**primary (1)**
328:7
**principal (2)**
284:25 287:5
**printout (1)**
308:19
**prior (6)**
258:25 283:19 295:16
    300:8 314:23
    322:20
**private (1)**
261:18
**privilege (1)**
345:23
**probably (13)**
248:16 255:18,18
    261:15 265:20
    282:8 300:21
    303:22 316:2
    327:25 345:16
    346:5,7
**problem (1)**
268:8
**Procedure (1)**
347:4
**process (1)**
286:6
**produce (1)**
329:4
**produced (4)**
276:10 316:15 317:17
    331:13
**production (1)**
308:16
**products (6)**
238:4 243:15 257:5
    258:8 327:7 349:2
**professional (2)**
272:22 279:6
**professor (15)**
255:12 256:14 257:19
    289:23 291:2,7
    293:18 304:20
    308:16 311:14
    321:5 331:14
    332:11 343:10,13
**program (6)**
245:21,25 246:11,24
    249:2 259:23
**progress (1)**
332:24
**project (2)**
251:10,22

**projects (2)**
249:12 288:16
**promissory (9)**
240:6,8,10 246:20
    252:17 255:21
    261:13 264:20
    289:3
**prompted (1)**
247:17
**proof (3)**
344:16,19 345:3
**prophylaxis (1)**
284:5
**prove (3)**
280:8 343:16 344:5
**provide (4)**
285:19 290:9 343:24
    344:4
**provided (8)**
262:4,11,13,16,20,24
    305:5 341:8
**providing (1)**
276:24
**provisions (1)**
345:21
**public (5)**
271:9,18,23 333:3
    351:5
**publication (14)**
241:15 242:8 251:14
    254:3,17 288:19
    290:2 291:3 325:16
    327:8,12 328:22,23
    333:23
**publications (1)**
253:20
**publicly (1)**
270:25
**published (8)**
249:18,21,24 250:9
    254:12 319:22,23
    320:8
**pull (3)**
242:20 285:4 302:4
**pulling (1)**
294:23
**push (1)**
271:21
**put (4)**
251:14 254:25 256:6
    340:14

**Q**

**quality (3)**
241:12 276:14 322:3
**question (5)**

265:17 276:17 297:22
    312:6 343:19
**questioning (1)**
345:17
**questions (8)**
308:21 317:12,23
    346:2,23 347:7,19
    347:21
**quick (1)**
308:23
**quite (3)**
287:10 294:21 323:22
**quote (6)**
311:21,22 323:10,11
    343:15,23

**R**

**R (6)**
243:8 309:23,24
    324:22 325:2,7
**raise (2)**
317:12,23
**Randy (2)**
293:7,8
**rapport (1)**
272:16
**rate (4)**
268:5 283:17 288:10
    329:4
**rates (14)**
278:8,14,24 279:21
    280:6 281:3,17
    282:6,16 284:11,19
    289:8 295:22
    296:25
**reaction (3)**
300:18 312:20 318:11
**read (26)**
264:9 274:4 278:8
    286:12 294:25
    297:14,21 298:17
    301:3,5 305:21
    309:5 313:13
    315:25 316:5,22
    317:5,8 326:13
    336:24 341:13
    343:19,20 344:8
    350:2 351:12
**reader (1)**
312:17
**reading (2)**
260:7 341:14
**ready (3)**
242:5,11 327:11
**real (1)**
308:23

**realize (1)**
265:20
**really (4)**
250:10,15 251:15
    330:12
**reason (4)**
282:19,22 304:12
    318:14
**reasonable (2)**
263:17 297:20
**reasons (2)**
285:18 321:25
**recall (23)**
246:24 251:8 269:15
    269:24 276:22
    282:11 283:6 286:3
    286:7 287:17
    288:22 305:6
    329:23 330:3 331:7
    334:6,9,11,11
    337:14 338:21,24
    339:7
**recess (2)**
307:22 346:16
**recollection (3)**
254:15 291:6 334:3
**record (26)**
243:11 244:3 305:25
    306:3,7,8,19,24
    307:4,11,13,14,17
    307:21 308:3
    322:23 334:4
    338:15 339:12
    343:3 346:11,13,15
    346:19 348:14,16
**reduced (1)**
288:9
**reduction (6)**
248:7,12 288:6 289:7
    289:11 345:4
**Reed (32)**
249:20 251:25 264:25
    265:5 274:7,18
    286:11,23 287:4
    293:17 294:11,16
    295:3,4 296:13
    298:11 299:8,13,23
    300:18 304:19
    309:23,24 311:13
    317:15 319:14
    324:19 325:19
    327:4 329:18
    335:22 336:17
**Reed's (1)**
316:13
**Reed/McGovern (1)**

266:19
**reeling (1)**
267:17
**refer (8)**
245:25 295:12 302:6
    303:14 318:15
    325:23 326:3,18
**reference (10)**
251:6 256:20,21
    262:5,11,13,16,20
    262:25 272:21
**referenced (1)**
340:24
**references (2)**
250:4 290:4
**referred (4)**
257:4 276:23 305:16
    326:10
**referring (5)**
257:22 270:20 274:18
    295:4 330:6
**refers (9)**
246:21 248:6 253:13
    269:12 274:6
    301:20 328:25
    340:19 341:3
**reform (1)**
255:2
**refresh (1)**
291:6
**regard (1)**
347:9
**regarding (1)**
345:3
**regards (2)**
347:18,19
**regimen (2)**
283:10 284:5
**rehashed (1)**
328:5
**related (5)**
251:10 258:8 269:18
    336:11 351:13
**relates (2)**
238:5 251:19
**relation (1)**
258:6
**relationship (8)**
337:12,13,14 338:4,6
    338:19 339:5 345:6
**relative (1)**
351:9
**release (1)**
267:18
**relevant (2)**
301:22 324:12

reliable (2)
294:20 297:10
relied (1)
300:4
relying (2)
299:14,24
remember (7)
286:25 287:12 329:20
331:4 337:15
338:23,25
Remind (1)
316:16
remove (1)
257:25
removed (1)
256:17
rep (1)
325:8
repay (1)
249:5
repayment (1)
252:17
replies (1)
298:11
report (1)
242:21
Reported (1)
238:24
reporter (2)
243:23 244:14
Reporting (2)
243:23,25
reports (1)
250:5
represent (3)
245:17 308:14 340:13
representing (1)
306:12
reread (1)
321:24
research (38)
249:11 270:11 271:11
272:4 274:3,10,19
274:21 275:3,5,6,10
292:10 315:5
321:22 322:4
326:20,23 327:3,7
329:4,12,21 330:6
331:3 332:21,23
333:4,5,12,19
334:20 337:20
338:22 342:5,16
345:8,13
researcher (1)
313:9
researchers (3)

325:24 326:4,19
reserved (1)
351:12
resign (3)
247:15,19,24
resigning (1)
247:18
resolving (1)
261:13
resource (1)
294:24
resources (1)
301:21
respect (2)
277:12 347:20
respects (1)
345:13
response (5)
267:16 268:3 316:21
344:7,9
rest (1)
297:21
result (3)
248:7 317:13 344:17
results (9)
277:14 288:6 293:14
317:24 318:17
319:9 336:10,14
337:19
review (7)
242:11 249:15 288:18
306:3,7,15 328:14
reviewed (4)
249:21 285:13 293:25
307:10
reviewing (3)
256:22 277:12 307:13
Reviews (9)
264:12 277:8 285:4
290:22 309:4,21
319:25 326:17
341:14
revised (1)
337:3
revision (2)
286:6 291:13
rework (1)
262:2
ride (1)
240:18
Ridgeview (8)
250:6 251:8,22 288:7
288:14,14 289:4,8
right (110)
249:8,12,22 253:9
255:10,13,25

259:13,18,24 260:6
262:11,14 264:17
265:3,10 267:4
268:6,21 269:22
270:8,17 271:5,12
272:4,15 273:4,22
274:21 278:14
283:14 284:17,24
285:15 286:7
287:12 288:19
290:11,16 291:12
291:18 292:23
293:14,19 294:3,14
297:14 298:21
299:3,14,18 300:5,6
300:23 302:2,8,15
302:18 308:23,24
309:20,24 310:2,19
311:7,15,18 312:19
314:20 315:25
318:18 320:18
321:6,9 322:9
323:12,23 324:22
324:23 325:4,16,19
325:24 326:4
327:13,15 328:8,14
329:24 331:22
332:4,8,12,15
333:13 334:10,19
334:23 335:13,24
336:4,24 340:20
341:4,7,12,23 342:7
348:10 351:12
right-hand (1)
309:17
risk (12)
260:24 261:9 263:3,4
263:8,8 295:17
297:18,25 300:23
300:23 314:2
Risky (1)
332:2
Robert (3)
254:4 335:23 336:19
role (5)
286:4 292:9 341:10
341:11 347:11
rolled (1)
320:20
rolling (1)
245:22
room (4)
254:9 286:17 320:4
335:10
rooms (3)
241:13 269:19 276:15

roughly (1)
260:2
RPR (2)
238:24 351:18
rule (1)
307:12
Rules (1)
347:3
running (1)
292:10

**S**

S (1)
243:8
Sadly (1)
268:3
salary (1)
332:22
sales (1)
325:8
satisfaction (2)
252:16 289:3
Saturday (1)
238:14
sauce (4)
307:6,7,14,15
Saw (1)
241:19
saying (14)
273:3 275:21 289:25
296:9 299:16
306:22 317:15,17
318:7 322:11 324:2
324:10 338:12
347:23
says (1)
244:22 250:16 256:15
294:16 298:12
305:14 308:12
313:17 315:15
343:14 344:4
scanning (1)
298:2
scarily (6)
341:21,25 342:11,15
342:15,21
scary (2)
342:11,13
school (2)
245:19,21
scientific (1)
271:4
scope (1)
295:24
score (4)
299:9,17 300:19,22

Scott (34)
251:21 256:18 258:21
260:21 261:4,10,23
262:10,12,15,15,19
265:7 269:21 270:7
271:20 273:4,24
276:16 291:21
293:18 294:13
304:19 305:2
311:13 324:20
325:3 331:17
332:20 335:21,22
339:4 343:22 345:4
screwed (1)
316:2
SEAL (1)
351:15
search (3)
240:19 260:16 262:7
second (5)
249:20 313:11,15
315:18 343:13
section (1)
277:19
see (29)
240:21 248:25 251:19
253:23 254:11
256:18 258:13
264:6 266:7 268:7
277:5,19 288:11
290:21 296:15
299:11 300:12
305:9 308:17
309:22 311:25
315:4 320:2 321:13
322:11 327:16,20
329:14 332:9
seeing (2)
265:7 288:22
seen (2)
250:23 297:19
send (1)
336:6
sending (4)
293:21 327:22 332:19
337:3
senior (1)
337:16
sense (2)
296:14 300:14
sensitive (1)
344:13
sent (8)
270:7 273:4,20 274:2
326:19 327:17
328:13 332:10

**sentence (2)**
313:22 321:14
**separate (1)**
330:13
**September (1)**
331:20
**sequentially (1)**
247:8
**series (3)**
255:9 304:18 309:16
**Sessler (8)**
241:13 269:16 270:2
271:4,17 273:21
276:15,23
**set (3)**
246:25 247:3 249:6
**sets (2)**
289:15 309:19
**seven (5)**
285:3 306:16 345:22
346:21 347:10
**seven-hour (5)**
345:18 347:2,13,24
348:4
**seven-month (1)**
284:9
**Seventh (2)**
239:5 243:5
**share (2)**
260:23 272:19
**shared (2)**
303:15 336:13
**SHEET (1)**
349:1
**Sheffield (9)**
329:10,19 330:8
331:21 333:19
334:7,15 336:8,11
**show (22)**
246:16 253:2 255:8
259:10 261:25
263:25 265:25
269:5 273:10 276:9
278:12 280:4
289:20 302:14
304:14 305:13
321:3 324:17
331:12 335:15
339:18 343:8
**showed (2)**
334:20,22
**showing (1)**
245:9
**shown (4)**
278:6 280:25 281:16
282:4

**shows (1)**
294:18
**shut (1)**
260:17
**sic (3)**
264:2 276:11 330:16
**side (1)**
309:17
**Sigma (1)**
258:5
**sign (3)**
264:8,8 351:12
**Signature (1)**
350:7
**signed (1)**
261:8
**significantly (3)**
284:12 313:18 314:6
**similar (2)**
246:6 288:5
**simply (2)**
313:17 314:7
**sinker (4)**
241:5 267:4,7,12
**site (3)**
295:21 296:24 344:15
**situation (1)**
240:16
**six (2)**
258:5 306:17
**skim (1)**
308:23
**slang (1)**
324:9
**slide (8)**
310:24 313:16,20,21
314:5,10 315:16,19
**smoke (3)**
316:15 317:16 318:9
**Society (5)**
241:21 305:7,16
308:8 320:11
**somebody (1)**
272:2
**someone's (1)**
314:25
**sorry (8)**
257:6 266:8 301:9
317:25 319:24
324:3,5 326:22
**sounds (2)**
341:21 342:20
**South (3)**
239:5,14 243:5
**speak (2)**
249:3 311:7

**special (1)**
345:21
**specialist (1)**
243:22
**specifically (1)**
318:7
**speculate (1)**
275:23
**speculation (10)**
258:2 259:5 261:20
263:15 267:23
275:25 280:17
297:4 305:19
333:16
**SPENCE (1)**
239:13
**spoil (2)**
260:25 261:11
**sponsor (2)**
293:23 332:21
**spot (1)**
326:14
**ss (1)**
351:1
**staff-related (1)**
256:3
**stages (1)**
287:15
**standard (1)**
282:23
**standards (1)**
277:13
**stands (1)**
314:5
**Star (2)**
241:19 340:6
**start (6)**
243:11 245:9 254:24
260:24 309:13
327:25
**started (1)**
245:7
**state (4)**
268:14 345:3 351:1,6
**statement (5)**
268:14 271:7 280:11
312:8 326:17
**statements (2)**
270:24 345:10
**STATES (1)**
238:1
**stating (1)**
314:7
**statistical (3)**
280:21 285:18 291:10
**statistician (1)**

279:7
**statistics (5)**
245:23 246:5 252:3
285:12 328:11
**stats (1)**
290:8
**status (1)**
295:16
**stay (4)**
297:13 303:10 304:8
347:25
**stenographic (1)**
351:10
**step (1)**
344:23
**stop (1)**
254:24
**story (2)**
298:9 328:6
**straits (1)**
268:17
**strange (1)**
315:9
**Street (2)**
239:5 243:5
**strike (5)**
250:2 266:15 281:24
282:2 330:15
**strong (4)**
282:17 312:8 317:11
317:19
**student (1)**
255:17
**studies (11)**
277:14 296:3 298:2,5
300:10,10 305:4
328:8,10 335:13,14
**study (42)**
250:21,25 259:16
265:9 269:15 270:2
273:22 276:23
277:22,23 278:3,17
278:21 279:17,19
279:25 280:13,24
281:19 285:2,10,13
285:21,21,25
286:13,18 287:6
289:4 290:13,15
293:23 296:22
300:11 312:12
317:16 319:11,17
330:16,18 334:19
336:8
**stuff (3)**
251:13 320:17 334:15
**subject (20)**

240:15,18,21 241:5,7
241:10,15,19,21
242:5,8,11,14,18,23
264:5 267:3 290:25
293:13 325:15
**submission (3)**
242:5 291:17 321:18
**submitted (4)**
247:6 254:6 327:11
342:10
**submitting (2)**
290:3,14
**successful (1)**
249:11
**suggest (3)**
294:23 310:23 313:20
**suggesting (1)**
322:2
**suggestion (1)**
300:19
**suggestions (1)**
337:5
**Suite (1)**
243:5
**summarize (1)**
269:10
**summary (1)**
311:24
**supervise (1)**
336:9
**support (1)**
327:6
**sure (18)**
240:22 253:13 264:7
264:10,13 268:4
286:19 297:18
298:2 303:6 312:23
313:9 314:25 315:6
320:19 325:13
343:20 346:2
**surgeon (1)**
286:5
**surgeons (2)**
288:8 316:17
**surgery (3)**
242:14 295:17 297:14
**surgical (3)**
295:21 296:24 344:15
**surrounding (2)**
323:17 324:12
**swear (1)**
244:14
**switched (1)**
284:10
**switching (1)**
288:8

sworn (3)
244:17,21 351:8
system (2)
315:22 316:8
Systems (1)
332:2

_____
T

T (2)
293:19 294:13
TAA (1)
264:2
table (1)
249:2
tact (1)
261:16
tactful (1)
263:11
tag (2)
314:25 344:21
take (8)
256:24 260:5 270:13
271:10 290:8
294:21 310:19
346:22
taken (3)
243:3 307:23 346:17
talk (6)
251:5 284:20 313:3
315:5 322:24
338:25
talked (6)
251:2 258:9 260:3
261:5 293:8 322:13
talking (15)
242:23 250:25 273:21
274:20 275:5,9
287:19 295:5 297:2
308:8 318:17,21
320:13 322:15
326:15
talks (1)
278:2
tape (1)
243:11
targeting (1)
329:2
taxes (1)
257:22
team (1)
328:19
telephone (1)
338:24
tell (15)
245:16,16 247:11,11
261:4 262:12

290:19 305:22
307:9 327:9 338:2
340:12 342:22,24
345:6
termination (1)
248:7
terms (6)
261:25 280:21 284:6
291:9 300:9 334:25
testify (1)
351:8
testimony (6)
258:25 283:19 293:4
300:8 314:23
322:20
thank (3)
256:8 301:16 326:25
Thanks (1)
343:4
themes (1)
286:14
thereabouts (1)
247:22
thereof (1)
351:6
thing (1)
303:8
things (10)
251:4 261:21 263:3
270:25 296:14
307:13 315:4 322:5
334:18 344:23
think (33)
246:6,7 253:17 261:9
263:7 270:3,4,13
277:9 280:23
286:23 287:14
295:15 297:16,20
298:14 300:3,25
301:6,11,13,15
309:22 313:7
314:10 318:10
320:12 323:2,3,5
344:4,11 347:14
thinking (5)
267:17 268:4 287:20
312:8 314:25
third (2)
250:2,4
Thirty-four (1)
339:22
Thomas (5)
273:11 274:16 335:21
336:2,4
thought (6)
248:19,20 250:11

258:11 263:4
287:21
thoughts (1)
312:13
thousands (1)
344:20
three (8)
246:2 249:11 266:25
288:16 327:10,15
327:19 328:25
threw (1)
333:18
thrilled (1)
290:6
thromboembolism (...
283:12
thrombosis (4)
282:18,25 283:2,25
Thursday (1)
242:15
tight (1)
341:14
time (40)
243:20 249:15 250:24
251:3,15 252:21
254:16 255:3,17,19
260:7 261:12
262:13 264:15
266:8 283:8,14
288:25 291:13
292:10,13 293:2
299:21 302:24
306:15,20 307:14
319:18 320:19
324:25 338:5
341:17 342:25
344:17 345:25
346:21 347:2,9,11
347:16
times (15)
248:2 252:2 278:7,13
278:23 279:20,24
280:5 281:2,16
282:5 300:13
303:16 335:10
342:14
title (5)
254:8,12 276:12
290:24 349:2
today (2)
308:2 325:23
told (5)
256:6 258:12 259:21
262:15,19
Tom (1)
264:4

tomorrow (1)
311:24
top (6)
263:25 269:5 271:2
293:13 305:8,14
topics (1)
314:17
torpedoed (2)
333:7,8
trans (1)
294:16
transcript (4)
350:3 351:10,10,12
transfusion (4)
294:17 295:5 298:16
302:9
treatment (1)
282:18
trial (3)
343:17 344:2,19
Trib (1)
241:19
Tribune (1)
340:6
true (3)
247:5 328:9 351:10
trust (3)
260:25 268:9,11
truth (3)
351:8,8,9
try (1)
312:18
trying (9)
253:6 260:25 303:22
314:19 318:9
329:20 331:4,7
338:24
TSG (2)
243:22,25
turn (5)
263:16 293:9 299:5
309:12 313:11
turned (1)
334:24
two (16)
245:9,17 246:2
247:23 256:6
273:25 288:17
291:17,17 295:21
298:20 309:22
325:21 337:6
345:16 348:2
TX (1)
239:11
type (1)
299:10

types (2)
283:4 296:3
typically (1)
300:11
typing (1)
303:20
typo (1)
303:20

_____
U

U.S (1)
243:16
UGUSTIN (2)
303:11,19
Uh-huh (9)
248:9 250:8 254:13
256:19 265:11
267:20 268:10
312:2 337:7
UK (2)
286:5 316:17
understand (6)
253:7 257:8 267:21
275:20 295:4,11
understanding (4)
257:3 266:17 308:15
346:20
understood (1)
347:22
undisclosed (1)
342:7
Unfortunately (1)
345:4
unit (1)
283:9
UNITED (1)
238:1
University (4)
255:13 319:17 320:14
336:20
unrelated (2)
248:8 258:18
unreliable (2)
294:17 302:9
unsupported (1)
345:7
unsure (8)
254:7 255:3 276:19
277:2 285:23 297:6
319:21 320:16
update (2)
250:22 311:23
upfront (1)
256:4
upset (2)
269:25 270:3

**upwards (1)**
344:20
**use (13)**
269:18 280:17 284:20
299:9,16,17 313:22
322:24 333:6
334:21,22 342:12
344:12
**useful (1)**
298:13

---

**V**

**validated (1)**
300:22
**value (1)**
249:6
**vein (2)**
282:17 283:25
**ventilation (7)**
254:10 277:12 278:4
314:2 320:4 332:3
344:18
**venting (3)**
259:3 260:13 263:10
**verify (2)**
316:15 318:9
**versus (3)**
280:19 282:25 283:3
**video (2)**
243:22 307:25
**Videographer (9)**
239:17 243:10 244:13
307:20,24 343:2
346:14,18 348:15
**videotaped (3)**
238:9 243:2,12
**view (2)**
271:16 281:18
**viewpoint (1)**
269:20
**vindictive (1)**
263:13
**virtue (1)**
351:6
**Voldemort (1)**
303:24
**volume (5)**
238:12 243:3,12
307:25 351:4
**volumes (1)**
343:3
**voluntary (1)**
248:13

---

**W**

**Waconia (6)**

**250:7** 288:7,14,15
289:5,9
**wait (7)**
256:7 306:10,10,11
306:11,11,11
**waive (1)**
258:22
**Wansbeck (2)**
336:17,18
**want (32)**
240:22 256:23 261:23
262:23 263:5 264:7
267:24 274:24
280:20,22 291:20
293:3 295:9 303:8
306:3,19 307:6
309:18 312:7,17,18
312:22 314:13
315:2 322:4 326:16
326:16 334:14
343:12 345:20
346:3,24
**wanted (9)**
314:14,14 322:7,8
333:10 336:6
337:21 347:23,24
**wants (2)**
306:22 307:2
**warming (28)**
238:4 241:12 243:14
254:8 258:6,8,19
269:19 276:13
278:6,12,23 279:19
280:25 281:16
282:4,15 283:9
288:9 313:18,23
314:6 320:2 331:25
332:2 336:11
344:12 349:2
**wasn't (5)**
250:13 282:25 284:6
291:15 316:3
**way (15)**
255:11 259:14 263:17
273:24 302:19
304:22,24 309:7
310:16 315:10
332:16 333:7
337:22 338:17
341:19
**ways (1)**
338:11
**we'll (6)**
251:5,19 292:25
309:14 347:14,15
**we're (19)**

243:10 245:6 254:23
300:2 306:16
307:20 308:3
318:17,21 319:6
329:2 332:24,24
334:12 338:10
343:3 346:14,18
348:15
**we've (6)**
252:3 253:18 319:25
322:12 326:2
328:25
**Wednesday (1)**
242:15
**week (7)**
247:23 248:15 260:2
260:10,14 290:6
337:5
**weekend (1)**
329:11
**weeks (5)**
245:7 256:6 290:3,14
291:17
**went (11)**
248:15 251:22 270:15
282:12 283:6
286:10 329:19
330:13 331:21
333:19 338:17
**weren't (2)**
250:18 275:5
**wild (1)**
240:18
**willing (2)**
329:13 347:25
**wish (1)**
240:15
**withdraw (1)**
265:19
**witness (79)**
244:14,20 252:10,20
254:21 259:2,5
263:16 267:9,24
268:23 272:7,24
276:2 278:16 279:2
279:12,23 280:8
281:9 282:3,22
283:20 286:22
287:9,17 289:14
294:7 295:7,15,25
297:5 298:24
299:20 300:9 301:6
301:13,17 303:3
304:3 305:20 306:9
307:3,16,19 308:4
309:4,7 310:5,9

314:24 315:8 316:5
317:5 318:4,20
322:18,23 323:16
324:4,9 326:6,13
328:17 333:22
335:4,9 338:21
339:11 342:4,20
348:3,6,9 349:3
350:7 351:8,12,15
**witnesses (1)**
307:8
**wonders (1)**
299:8
**word (6)**
270:3 280:18,20
301:12 322:24
342:15
**worded (1)**
315:10
**words (6)**
262:22 271:6 281:15
301:17 341:24
342:12
**work (32)**
240:22 248:20 252:16
256:25 257:11
258:23 264:8 266:7
266:9,18 267:9,24
268:18 276:22
277:7 289:16
294:21 302:21
303:4 319:3,4,16,19
320:13 322:4,6
327:6 328:2,18
330:16 336:15
337:18
**worked (13)**
249:3,4 264:19 272:9
273:12 274:11,22
286:13 303:5 326:2
331:22 333:20
334:25
**working (3)**
258:7 273:17 303:16
**workout (1)**
249:5
**worse (1)**
263:19
**Worsen (2)**
241:12 276:14
**wouldn't (5)**
257:20 261:23 287:3
305:24 323:22
**write (2)**
289:4 331:7
**writes (2)**

278:5 288:5
**writing (5)**
274:16 287:6 288:18
316:24 322:4
**written (8)**
282:7 285:14 290:6
291:12,16 334:4
338:15 339:12
**wrote (1)**
332:14

---

**X**

**X (1)**
314:11
**Xarelto (2)**
284:10,21
**XX (1)**
313:24

---

**Y**

**Y (1)**
314:11
**yeah (32)**
245:18 247:5 251:2
253:10 256:11
257:13 260:12,17
262:22 268:7
285:14 288:13
292:13,20 297:15
313:15 316:23
317:14 323:13
324:18 325:5,5,20
326:3 328:24
329:16 334:21
340:18 341:19
344:10 346:6,12
**year (4)**
245:25,25 246:2
316:17
**Yup (15)**
246:3,12 249:23
256:13 264:21
266:20 277:21
283:13 290:22
294:15 313:4 320:7
320:9 330:9 341:24
**YY (1)**
313:25

---

**Z**

**Zimmerman (6)**
239:13 244:6,7
342:24 343:4
346:10

---

**0**

**00 (1)**
311:16
**0003361 (1)**
276:12

---

**1**

**1 (2)**
243:12 327:18
**1.55 (1)**
288:11
**1/23/10 (1)**
242:4
**1/4/2011 (1)**
242:23
**10 (3)**
247:10 248:6 294:20
**10/25/12 (1)**
242:18
**10:30 (1)**
307:21
**10:42 (1)**
308:3
**10th (2)**
331:20 340:14
**11:26 (1)**
346:15
**11:31 (1)**
346:19
**11:32 (2)**
348:16,18
**115236 (1)**
238:25
**12th (5)**
238:14 243:3,20
  308:2 351:4
**14th (1)**
256:12
**15 (5)**
240:6 245:10,12
  246:22 248:4
**15-2666 (2)**
238:7 243:17
**16 (7)**
240:8 245:10,13,24
  246:22 248:4,5
**1616 (1)**
239:14
**16th (1)**
273:19
**17 (8)**
240:10 246:13,16,21
  247:13 249:7 251:7
  252:7
**17th (1)**
329:11
**18 (3)**

**240:12 253:2,3**
**18th (1)**
329:11
**19 (3)**
240:14 255:5,8
**19th (1)**
265:5
**1st (2)**
246:18 289:2

---

**2**

**2 (8)**
238:12 243:3,12
  307:25,25 327:18
  344:21 351:4
**2,000 (1)**
344:22
**2/14/12 (1)**
240:15
**2/21/12 (1)**
240:18
**2:46 (1)**
273:19
**20 (6)**
240:17 246:7 259:7
  259:10 260:19
  262:9
**20,000 (1)**
246:8
**2010 (8)**
242:13 321:7 324:23
  324:25 325:5
  331:20 334:16
  335:19
**2010/February (1)**
241:15
**2011 (4)**
241:15,21 242:14
  320:12
**2011/May (1)**
241:4
**2012 (16)**
240:21 241:4,7,9
  246:18 248:11
  255:16 256:12
  264:16 265:6 266:5
  271:15 273:17,19
  289:6 340:2
**2013 (1)**
320:8
**2014 (2)**
241:18 302:22
**2016 (7)**
238:14 243:4,20
  308:2 340:14 351:4
  351:16

**20th (1)**
271:15
**21 (4)**
240:20 263:22,25
  266:13
**21,000 (2)**
248:25 249:6
**21st (2)**
259:21 289:6
**22 (5)**
241:4 265:22,25
  266:3 267:17
**23 (4)**
241:6 269:2,5 270:6
**23rd (1)**
351:15
**24 (3)**
241:9 273:7,10
**242 (1)**
311:17
**245 (3)**
240:4,6,8
**246 (1)**
240:10
**25 (6)**
241:11 276:6,9
  287:25 288:17
  289:5
**25,000 (1)**
246:7
**2500 (1)**
243:5
**253 (1)**
240:12
**255 (1)**
240:14
**259 (1)**
240:17
**25th (1)**
340:2
**26 (4)**
241:14 289:17,21
  293:9
**263 (1)**
240:20
**265 (1)**
241:4
**269 (1)**
241:6
**27 (3)**
241:18 302:11,14
**273 (1)**
241:9
**276 (1)**
241:11
**28 (10)**

**241:20 304:14,15**
  305:17 308:7
  309:12,14 311:9
  313:2 323:9
**289 (1)**
241:14
**29 (11)**
241:23 288:11 305:10
  305:13 308:13,19
  309:14,16 310:20
  313:2,12

---

**3**

**3 (1)**
327:18
**3.8 (9)**
278:7,13,23 279:20
  279:24 280:5 281:2
  281:16 282:5
**3/1/12 (1)**
247:22
**30 (4)**
242:4 320:24 321:3
  348:10
**302 (1)**
241:18
**304 (1)**
241:20
**305 (1)**
241:23
**30th (1)**
271:15
**31 (4)**
242:7 324:14,17
  329:7
**32 (4)**
242:10 248:16 331:9
  331:12
**320 (1)**
242:4
**324 (1)**
242:7
**33 (3)**
242:13 335:15,16
**331 (1)**
242:10
**335 (1)**
242:13
**339 (2)**
242:17,20
**34 (8)**
242:17 339:14,18,20
  339:25 340:15,19
  341:3
**343 (1)**
242:22

**35 (8)**
242:20 339:15,18,21
  339:23 340:6,17
  341:6
**36 (3)**
242:22 343:5,8
**3M (9)**
239:3 240:16 256:2
  256:21 258:12,18
  258:23 260:5
  347:12

---

**4**

**4 (1)**
253:17
**4:19 (1)**
340:14
**40 (1)**
248:15
**431 (2)**
239:5 243:5
**4409 (1)**
239:11
**4th (2)**
266:4 335:19

---

**5**

**5 (2)**
249:7 253:18
**5:52 (1)**
259:21
**55404 (1)**
239:14
**55415 (1)**
239:6

---

**6**

**6 (1)**
253:18
**6/9/10 (1)**
242:7
**6:53 (1)**
343:3
**6th (1)**
242:15

---

**7**

**7 (4)**
253:18,24 254:18
  320:6
**77006 (1)**
239:11
**7th (1)**
242:15

---

**8**

**8 (9)**
 253:18 259:17 265:10
  277:24 285:2 287:7
  318:18 319:4,16
**81 (3)**
 288:10 289:7,11

---

### 9

**9 (1)**
 253:18
**9/10/10 (1)**
 242:10
**9:05 (1)**
 243:6
**9:06 (1)**
 243:21
**9th (2)**
 324:23,25

# EXHIBIT DX14

TO DECLARATION OF COREY L. GORDON
IN SUPPORT OF DEFENDANTS' OPPOSITION
TO PLAINTIFFS' MOTIONS TO EXCLUDE
TESTIMONY OF THEODORE HOLFORD AND
JONATHAN BORAK

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | SITE | AGE | | OP_CODE | OPERATIO | OP_DATE | DHOSP30 | DHOSP90 | DOUT30 | DOUT90 | LOS | RTTSAME |
| 2 | | HX | 40 | | W401 | KNEE | 01-Oct-2007 | N | N | N | N | 6 | N |
| 3 | | HX | 73 | | W401 | KNEE | 01-Oct-2007 | N | N | N | N | 6 | N |
| 4 | | NT | 85 | | W401 | KNEE | 02-Oct-2007 | N | N | N | N | 4 | N |
| 5 | | WG | 78 | | W401 | KNEE | 02-Oct-2007 | N | N | N | N | 8 | N |
| 6 | | WG | 73 | | W401 | KNEE | 02-Oct-2007 | N | N | N | N | 7 | N |
| 7 | | WG | 81 | | W401 | KNEE | 02-Oct-2007 | N | N | N | N | 12 | N |
| 8 | | NT | 69 | | W421 | KNEE | 02-Oct-2007 | N | N | N | N | 8 | N |
| 9 | | NT | 58 | | W421 | KNEE | 02-Oct-2007 | N | N | N | N | 8 | N |
| 10 | | WG | 67 | | W371 | HIP | 02-Oct-2007 | N | N | N | N | 7 | N |
| 11 | | NT | 58 | | W401 | KNEE | 03-Oct-2007 | N | N | N | N | 5 | N |
| 12 | | WG | 76 | | W371 | HIP | 03-Oct-2007 | N | N | N | N | 8 | N |
| 13 | | WG | 72 | | W401 | KNEE | 03-Oct-2007 | N | N | N | N | 6 | N |
| 14 | | WG | 72 | | W371 | HIP | 03-Oct-2007 | N | N | N | N | 6 | N |
| 15 | | WG | 55 | | W401 | KNEE | 03-Oct-2007 | N | N | N | N | 7 | N |
| 16 | | WG | 78 | | W401 | KNEE | 03-Oct-2007 | N | N | N | Y | 6 | N |
| 17 | | WG | 56 | | W401 | KNEE | 03-Oct-2007 | N | N | N | N | 5 | N |
| 18 | | NT | 80 | | W371 | HIP | 04-Oct-2007 | N | N | N | N | 8 | N |
| 19 | | NT | 75 | | W371 | HIP | 04-Oct-2007 | N | N | N | N | 10 | N |
| 20 | | NT | 74 | | W371 | HIP | 04-Oct-2007 | N | N | N | N | 6 | N |
| 21 | | NT | 66 | | W401 | KNEE | 04-Oct-2007 | N | N | N | N | 7 | N |
| 22 | | HX | 80 | | W381 | HIP | 04-Oct-2007 | N | N | N | N | 8 | N |
| 23 | | HX | 84 | | W401 | KNEE | 04-Oct-2007 | N | N | N | N | 8 | N |
| 24 | | NT | 69 | | W401 | KNEE | 05-Oct-2007 | N | N | N | N | 9 | N |
| 25 | | NT | 73 | | W401 | KNEE | 05-Oct-2007 | N | N | N | N | 29 | N |
| 26 | | WG | 83 | | W401 | KNEE | 06-Oct-2007 | N | N | N | N | 11 | Y |
| 27 | | WG | 78 | | W371 | HIP | 06-Oct-2007 | N | N | N | N | 9 | N |
| 28 | | WG | 54 | | W401 | KNEE | 06-Oct-2007 | N | N | N | N | 10 | N |
| 29 | | HX | 64 | | W401 | KNEE | 06-Oct-2007 | N | N | N | N | 4 | N |
| 30 | | HX | 61 | | W401 | KNEE | 06-Oct-2007 | N | N | N | N | 4 | N |
| 31 | | HX | 57 | | W381 | HIP | 06-Oct-2007 | N | N | N | N | 4 | N |
| 32 | | HX | 55 | | W401 | KNEE | 06-Oct-2007 | N | N | N | N | 4 | N |
| 33 | | WG | 61 | | W401 | KNEE | 06-Oct-2007 | N | N | N | N | 5 | N |
| 34 | | NT | 53 | | W381 | HIP | 08-Oct-2007 | N | N | N | N | 5 | N |
| 35 | | NT | 69 | | W371 | HIP | 08-Oct-2007 | N | N | N | N | 10 | N |
| 36 | | HX | 52 | | W401 | KNEE | 06-Oct-2007 | N | N | N | N | 4 | N |
| 37 | | WG | 70 | | W401 | KNEE | 06-Oct-2007 | N | N | N | N | 8 | N |
| 38 | | WG | 78 | | W401 | KNEE | 09-Oct-2007 | N | N | N | N | 8 | N |
| 39 | | WG | 82 | | W371 | HIP | 09-Oct-2007 | N | N | N | N | 12 | N |
| 40 | | WG | 70 | | W401 | KNEE | 06-Oct-2007 | N | N | N | N | 6 | N |
| 41 | | NT | 71 | | W421 | KNEE | 09-Oct-2007 | N | N | N | N | 25 | N |
| 42 | | NT | 71 | | W401 | KNEE | 09-Oct-2007 | N | N | N | N | 6 | N |
| 43 | | WG | 50 | | W401 | KNEE | 09-Oct-2007 | N | N | N | N | 3 | N |
| 44 | | WG | 59 | | W371 | HIP | 09-Oct-2007 | N | N | N | N | 8 | N |
| 45 | | WG | 93 | | W401 | KNEE | 09-Oct-2007 | N | N | N | N | 20 | N |
| 46 | | NT | 51 | | W381 | HIP | 10-Oct-2007 | N | N | N | N | 9 | N |
| 47 | | NT | 74 | | W371 | HIP | 10-Oct-2007 | N | N | N | N | 13 | N |
| 48 | | WG | 57 | | W381 | HIP | 10-Oct-2007 | N | N | N | N | 8 | N |
| 49 | | WG | 72 | | W401 | KNEE | 10-Oct-2007 | N | N | N | N | 31 | N |
| 50 | | HX | 74 | | W421 | KNEE | 10-Oct-2007 | N | N | N | N | 5 | N |
| 51 | | HX | 82 | | W371 | HIP | 11-Oct-2007 | N | N | N | N | 9 | N |
| 52 | | WG | 61 | | W371 | HIP | 11-Oct-2007 | N | N | N | N | 8 | N |
| 53 | | HX | 74 | | W401 | KNEE | 11-Oct-2007 | N | N | N | N | 20 | N |
| 54 | | HX | 71 | | W371 | HIP | 11-Oct-2007 | N | N | N | N | 6 | N |
| 55 | | HX | 64 | | W381 | HIP | 12-Oct-2007 | N | N | N | N | 9 | N |
| 56 | | WG | 82 | | W401 | KNEE | 12-Oct-2007 | N | N | N | N | 4 | N |
| 57 | | NT | 70 | | W401 | KNEE | 12-Oct-2007 | N | N | N | N | 8 | N |
| 58 | | NT | 75 | | W371 | HIP | 12-Oct-2007 | N | N | N | N | 7 | N |
| 59 | | HX | 72 | | W381 | HIP | 12-Oct-2007 | N | N | N | N | 6 | N |
| 60 | | NT | 67 | | W421 | KNEE | 13-Oct-2007 | N | N | N | N | 6 | N |
| 61 | | WG | 77 | | W401 | KNEE | 13-Oct-2007 | N | N | N | N | 14 | N |
| 62 | | WG | 59 | | W371 | HIP | 13-Oct-2007 | N | N | N | N | 6 | N |
| 63 | | WG | 67 | | W401 | KNEE | 13-Oct-2007 | N | N | N | N | 6 | N |
| 64 | | HX | 69 | | W371 | HIP | 13-Oct-2007 | N | N | N | N | 7 | N |
| 65 | | HX | 64 | | W401 | KNEE | 13-Oct-2007 | N | N | N | N | 9 | N |
| 66 | | NT | 59 | | W421 | KNEE | 13-Oct-2007 | N | N | N | N | 5 | N |
| 67 | | NT | 73 | | W351 | HIP | 15-Oct-2007 | N | N | N | N | 8 | N |
| 68 | | NT | 79 | | W371 | HIP | 16-Oct-2007 | N | N | N | N | 10 | N |
| 69 | | NT | 74 | | W371 | HIP | 16-Oct-2007 | N | N | N | N | 5 | N |
| 70 | | WG | 90 | | W401 | KNEE | 16-Oct-2007 | N | N | N | N | 22 | N |
| 71 | | WG | 80 | | W401 | KNEE | 16-Oct-2007 | N | N | N | N | 8 | N |
| 72 | | WG | 64 | | W401 | KNEE | 16-Oct-2007 | N | N | N | N | 4 | N |
| 73 | | WG | 80 | | W401 | KNEE | 16-Oct-2007 | N | N | N | N | 14 | N |
| 74 | | WG | 80 | | W401 | KNEE | 16-Oct-2007 | N | N | N | N | 9 | N |
| 75 | | HX | 60 | | W401 | KNEE | 16-Oct-2007 | N | N | N | N | 6 | N |
| 76 | | WG | 61 | | W401 | KNEE | 17-Oct-2007 | N | N | N | N | 4 | N |
| 77 | | NT | 57 | | W401 | KNEE | 17-Oct-2007 | N | N | N | N | 16 | N |
| 78 | | NT | 84 | | W401 | KNEE | 17-Oct-2007 | N | N | N | N | 14 | N |
| 79 | | HX | 53 | | W401 | KNEE | 17-Oct-2007 | N | N | N | N | 5 | N |
| 80 | | WG | 80 | | W401 | KNEE | 17-Oct-2007 | N | N | N | N | 8 | N |
| 81 | | WG | 70 | | W401 | KNEE | 17-Oct-2007 | N | N | N | N | 5 | N |
| 82 | | WG | 75 | | W401 | KNEE | 17-Oct-2007 | N | N | N | N | 8 | N |
| 83 | | NT | 71 | | W401 | KNEE | 18-Oct-2007 | N | N | N | N | 7 | N |
| 84 | | HX | 73 | | W371 | HIP | 18-Oct-2007 | N | N | N | N | 5 | N |
| 85 | | NT | 73 | | W371 | HIP | 18-Oct-2007 | N | N | N | N | 10 | N |
| 86 | | WG | 85 | | W371 | HIP | 18-Oct-2007 | N | N | N | N | 6 | N |
| 87 | | HX | 74 | | W421 | KNEE | 18-Oct-2007 | N | N | N | N | 4 | N |
| 88 | | WG | 71 | | W371 | HIP | 18-Oct-2007 | N | N | N | N | 7 | N |


EXHIBIT
10
Albrecht

| | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | RTTOTHER | DVT60 | PE60 | STR30 | TIA30 | GI30 | REN30 | URET30 | UTI30 | MI30 | PNE30 | THO30 | IL30 | CDF | CDFREAD | HYPT | AF | IHD |
| 2 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 5 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y |
| 6 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y |
| 7 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 8 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 9 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 10 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 11 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 12 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 13 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | N | N | N |
| 14 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 15 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 16 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y |
| 17 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 18 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 19 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 20 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 21 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 22 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 23 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 24 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 25 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N |
| 26 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 27 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 28 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 29 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 30 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 31 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 32 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 33 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 34 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 35 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 36 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 37 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 38 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 39 | N | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | N |
| 40 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 41 | N | Y | Y | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | N |
| 42 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 43 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 44 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 45 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 46 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 47 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N |
| 48 | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | Y | N | N |
| 49 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y |
| 50 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 51 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 52 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 53 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N |
| 54 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 55 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 56 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N |
| 57 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 58 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 59 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 60 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 61 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 62 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 63 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 64 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 65 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 66 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 67 | N | N | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | Y |
| 68 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 69 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 70 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y |
| 71 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 72 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 73 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N |
| 74 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 75 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 76 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 77 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 78 | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | N |
| 79 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 80 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 81 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 82 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 83 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 84 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 85 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 86 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 87 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 88 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y |

AUGUSTINE_0005194

| | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | HYPO | HYPE | IDD | NIDD | HCD | COPD | DEM | ALZ | PS | PA | RA | HYPCHOL | BLTRANSF | READM | READLOS | PREOP | CRITCARE | OBESITY |
| 2 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 3 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 5 | N | |
| 5 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 6 | N | N | N | Y | N | Y | N | N | N | N | N | N | N | N | #NULL! | 1 | Y | E669 |
| 7 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 8 | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | #NULL! | 1 | N | E669 |
| 9 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 10 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 11 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 12 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 13 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 14 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 15 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 16 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 17 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 18 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 19 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 20 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 21 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 22 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | #NULL! | 0 | N | |
| 23 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 24 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 25 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | #NULL! | 1 | N | |
| 26 | N | Y | N | N | N | Y | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 27 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 28 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 29 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 30 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 31 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 32 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 33 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 34 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 35 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 36 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 37 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 38 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 2 | N | |
| 39 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 40 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 41 | N | N | N | Y | N | Y | N | N | N | N | N | N | N | Y | 1 | 1 | N | E669 |
| 42 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 43 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | 0 | N | |
| 44 | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 45 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 46 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 4 | 1 | N | |
| 47 | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | #NULL! | 1 | Y | |
| 48 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 49 | N | N | N | Y | N | N | N | N | Y | N | N | N | N | N | #NULL! | 1 | Y | E669 |
| 50 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 51 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 2 | N | |
| 52 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 53 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 54 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 55 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 56 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | E669 |
| 57 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 58 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 59 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 60 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | E669 |
| 61 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 62 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | Y | |
| 63 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 64 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 65 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 66 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 67 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 68 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 69 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 70 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 71 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 72 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 73 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 74 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | Y | |
| 75 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 76 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | E669 |
| 77 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 1 | N | |
| 78 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 79 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 80 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 81 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 6 | 0 | N | |
| 82 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 83 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 84 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 85 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | #NULL! | 1 | N | E669 |
| 86 | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | #NULL! | 1 | N | |
| 87 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 88 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | #NULL! | 1 | N | |

AUGUSTINE_0005195

| | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|
| 1 | NONORTHO | SPELLHRG | HRG_DESC | | | | | |
| 2 | #NULL! | | | | | | | |
| 3 | #NULL! | | | | | | | |
| 4 | #NULL! | | | | | | | |
| 5 | #NULL! | | | | | | | |
| 6 | #NULL! | | | | | | | |
| 7 | #NULL! | | | | | | | |
| 8 | #NULL! | | | | | | | |
| 9 | #NULL! | | | | | | | |
| 10 | #NULL! | | | | | | | |
| 11 | #NULL! | | | | | | | |
| 12 | #NULL! | | | | | | | |
| 13 | #NULL! | | | | | | | |
| 14 | #NULL! | | | | | | | |
| 15 | #NULL! | | | | | | | |
| 16 | #NULL! | | | | | | | |
| 17 | #NULL! | | | | | | | |
| 18 | #NULL! | | | | | | | |
| 19 | #NULL! | | | | | | | |
| 20 | #NULL! | | | | | | | |
| 21 | #NULL! | | | | | | | |
| 22 | #NULL! | | | | | | | |
| 23 | #NULL! | | | | | | | |
| 24 | #NULL! | | | | | | | |
| 25 | #NULL! | | | | | | | |
| 26 | #NULL! | | | | | | | |
| 27 | #NULL! | | | | | | | |
| 28 | #NULL! | | | | | | | |
| 29 | #NULL! | | | | | | | |
| 30 | #NULL! | | | | | | | |
| 31 | #NULL! | | | | | | | |
| 32 | #NULL! | | | | | | | |
| 33 | #NULL! | | | | | | | |
| 34 | #NULL! | | | | | | | |
| 35 | #NULL! | | | | | | | |
| 36 | #NULL! | | | | | | | |
| 37 | #NULL! | | | | | | | |
| 38 | #NULL! | | | | | | | |
| 39 | #NULL! | | | | | | | |
| 40 | #NULL! | | | | | | | |
| 41 | #NULL! | | | | | | | |
| 42 | #NULL! | | | | | | | |
| 43 | #NULL! | | | | | | | |
| 44 | #NULL! | | | | | | | |
| 45 | #NULL! | | | | | | | |
| 46 | #NULL! | | | | | | | |
| 47 | #NULL! | | | | | | | |
| 48 | #NULL! | | | | | | | |
| 49 | #NULL! | | | | | | | |
| 50 | #NULL! | | | | | | | |
| 51 | #NULL! | | | | | | | |
| 52 | #NULL! | | | | | | | |
| 53 | #NULL! | | | | | | | |
| 54 | #NULL! | | | | | | | |
| 55 | #NULL! | | | | | | | |
| 56 | #NULL! | | | | | | | |
| 57 | #NULL! | | | | | | | |
| 58 | #NULL! | | | | | | | |
| 59 | #NULL! | | | | | | | |
| 60 | #NULL! | | | | | | | |
| 61 | #NULL! | | | | | | | |
| 62 | #NULL! | | | | | | | |
| 63 | #NULL! | | | | | | | |
| 64 | #NULL! | | | | | | | |
| 65 | #NULL! | | | | | | | |
| 66 | #NULL! | | | | | | | |
| 67 | #NULL! | | | | | | | |
| 68 | #NULL! | | | | | | | |
| 69 | #NULL! | | | | | | | |
| 70 | #NULL! | | | | | | | |
| 71 | #NULL! | | | | | | | |
| 72 | #NULL! | | | | | | | |
| 73 | #NULL! | | | | | | | |
| 74 | #NULL! | | | | | | | |
| 75 | #NULL! | | | | | | | |
| 76 | #NULL! | | | | | | | |
| 77 | #NULL! | | | | | | | |
| 78 | #NULL! | | | | | | | |
| 79 | #NULL! | | | | | | | |
| 80 | #NULL! | | | | | | | |
| 81 | #NULL! | | | | | | | |
| 82 | #NULL! | | | | | | | |
| 83 | #NULL! | | | | | | | |
| 84 | #NULL! | | | | | | | |
| 85 | #NULL! | | | | | | | |
| 86 | #NULL! | | | | | | | |
| 87 | #NULL! | | | | | | | |
| 88 | #NULL! | | | | | | | |

AUGUSTINE_0005196

| | BF | BG | BH |
|---|---|---|---|
| 1 | Deep Infection | | |
| 2 | N | | |
| 3 | N | | |
| 4 | N | | |
| 5 | N | | |
| 6 | N | | |
| 7 | N | | |
| 8 | N | | |
| 9 | N | | |
| 10 | N | | |
| 11 | N | | |
| 12 | N | | |
| 13 | N | | |
| 14 | N | | |
| 15 | N | | |
| 16 | N | | |
| 17 | N | | |
| 18 | N | | |
| 19 | N | | |
| 20 | N | | |
| 21 | N | | |
| 22 | N | | |
| 23 | N | | |
| 24 | N | | |
| 25 | N | | |
| 26 | N | | |
| 27 | N | | |
| 28 | N | | |
| 29 | N | | |
| 30 | N | | |
| 31 | N | | |
| 32 | N | | |
| 33 | N | | |
| 34 | N | | |
| 35 | N | | |
| 36 | N | | |
| 37 | N | | |
| 38 | N | | |
| 39 | N | | |
| 40 | N | | |
| 41 | N | | |
| 42 | N | | |
| 43 | N | | |
| 44 | N | | |
| 45 | N | | |
| 46 | N | | |
| 47 | N | | |
| 48 | N | | |
| 49 | N | | |
| 50 | N | | |
| 51 | N | | |
| 52 | N | | |
| 53 | N | | |
| 54 | N | | |
| 55 | N | | |
| 56 | N | | |
| 57 | N | | |
| 58 | N | | |
| 59 | N | | |
| 60 | N | | |
| 61 | N | | |
| 62 | N | | |
| 63 | N | | |
| 64 | N | | |
| 65 | N | | |
| 66 | N | | |
| 67 | N | | |
| 68 | N | | |
| 69 | N | | |
| 70 | N | | |
| 71 | N | | |
| 72 | N | | |
| 73 | N | | |
| 74 | N | | |
| 75 | N | | |
| 76 | N | | |
| 77 | N | | |
| 78 | N | | |
| 79 | N | | |
| 80 | N | | |
| 81 | N | | |
| 82 | N | | |
| 83 | N | | |
| 84 | N | | |
| 85 | N | | |
| 86 | N | | |
| 87 | N | | |
| 88 | N | | |

AUGUSTINE_0005197

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89 | | WG | 64 | | W401 | KNEE | 18-Oct-2007 | N | N | N | N | 5 | N |
| 90 | | HX | 69 | | W371 | HIP | 19-Oct-2007 | N | N | N | N | 4 | N |
| 91 | | NT | 51 | | W381 | HIP | 19-Oct-2007 | N | N | N | N | 11 | Y |
| 92 | | WG | 76 | | W371 | HIP | 19-Oct-2007 | N | N | N | N | 11 | N |
| 93 | | WG | 65 | | W401 | KNEE | 19-Oct-2007 | N | N | N | N | 11 | N |
| 94 | | WG | 79 | | W401 | KNEE | 19-Oct-2007 | N | N | N | N | 8 | N |
| 95 | | HX | 80 | | W371 | HIP | 19-Oct-2007 | N | N | N | N | 5 | N |
| 96 | | HX | 73 | | W371 | HIP | 19-Oct-2007 | N | N | N | N | 4 | N |
| 97 | | HX | 68 | | W401 | KNEE | 19-Oct-2007 | N | N | N | N | 3 | N |
| 98 | | NT | 66 | | W401 | KNEE | 20-Oct-2007 | N | N | N | N | 5 | N |
| 99 | | NT | 63 | | W381 | HIP | 20-Oct-2007 | N | N | N | N | 5 | N |
| 100 | | NT | 79 | | W401 | KNEE | 20-Oct-2007 | N | N | N | N | 6 | N |
| 101 | | WG | 67 | | W401 | KNEE | 20-Oct-2007 | N | N | N | N | 4 | N |
| 102 | | WG | 58 | | W401 | KNEE | 20-Oct-2007 | N | N | N | N | 8 | N |
| 103 | | WG | 75 | | W401 | KNEE | 20-Oct-2007 | N | N | N | N | 4 | N |
| 104 | | HX | 74 | | W401 | KNEE | 20-Oct-2007 | N | N | N | N | 4 | N |
| 105 | | HX | 71 | | W401 | KNEE | 20-Oct-2007 | N | N | N | N | 6 | N |
| 106 | | HX | 75 | | W421 | KNEE | 20-Oct-2007 | N | N | N | N | 8 | N |
| 107 | | HX | 71 | | W371 | HIP | 20-Oct-2007 | N | N | N | N | 4 | N |
| 108 | | NT | 79 | | W401 | KNEE | 22-Oct-2007 | N | N | N | N | 4 | N |
| 109 | | NT | 82 | | W401 | KNEE | 22-Oct-2007 | N | N | N | N | 10 | N |
| 110 | | NT | 76 | | W371 | HIP | 22-Oct-2007 | N | N | N | N | 10 | N |
| 111 | | HX | 52 | | W401 | KNEE | 22-Oct-2007 | N | N | N | N | 5 | N |
| 112 | | HX | 64 | | W401 | KNEE | 22-Oct-2007 | N | N | N | N | 4 | N |
| 113 | | HX | 72 | | W371 | HIP | 22-Oct-2007 | N | N | N | N | 8 | N |
| 114 | | HX | 72 | | W371 | HIP | 22-Oct-2007 | N | N | N | N | 6 | N |
| 115 | | HX | 67 | | W371 | HIP | 22-Oct-2007 | N | N | N | N | 7 | N |
| 116 | | HX | 69 | | W371 | HIP | 23-Oct-2007 | N | N | N | N | 4 | N |
| 117 | | WG | 77 | | W401 | KNEE | 23-Oct-2007 | N | N | N | N | 5 | N |
| 118 | | WG | 67 | | W401 | KNEE | 23-Oct-2007 | N | N | N | N | 7 | N |
| 119 | | WG | 83 | | W401 | KNEE | 23-Oct-2007 | N | N | N | N | 4 | N |
| 120 | | HX | 66 | | W371 | HIP | 23-Oct-2007 | N | N | N | N | 4 | N |
| 121 | | HX | 50 | | W381 | HIP | 23-Oct-2007 | N | N | N | N | 6 | N |
| 122 | | WG | 65 | | W401 | KNEE | 24-Oct-2007 | N | N | N | N | 4 | N |
| 123 | | WG | 61 | | W371 | HIP | 24-Oct-2007 | N | N | N | N | 7 | N |
| 124 | | NT | 73 | | W371 | HIP | 25-Oct-2007 | N | N | N | N | 6 | N |
| 125 | | WG | 75 | | W401 | KNEE | 25-Oct-2007 | N | N | N | N | 7 | N |
| 126 | | WG | 68 | | W401 | KNEE | 25-Oct-2007 | N | N | N | N | 5 | N |
| 127 | | WG | 58 | | W381 | HIP | 26-Oct-2007 | N | N | N | N | 5 | N |
| 128 | | WG | 76 | | W371 | HIP | 26-Oct-2007 | N | N | N | N | 21 | N |
| 129 | | HX | 65 | | W401 | KNEE | 26-Oct-2007 | N | N | N | N | 5 | N |
| 130 | | WG | 76 | | W401 | KNEE | 26-Oct-2007 | N | N | N | N | 20 | N |
| 131 | | HX | 83 | | W381 | HIP | 26-Oct-2007 | N | N | N | N | 5 | N |
| 132 | | HX | 77 | | W421 | KNEE | 26-Oct-2007 | N | N | N | N | 17 | N |
| 133 | | HX | 76 | | W371 | HIP | 27-Oct-2007 | N | N | N | N | 7 | N |
| 134 | | NT | 59 | | W401 | KNEE | 29-Oct-2007 | N | N | N | N | 7 | N |
| 135 | | WG | 51 | | W371 | HIP | 29-Oct-2007 | N | N | N | N | 5 | N |
| 136 | | HX | 59 | | W381 | HIP | 29-Oct-2007 | N | N | N | N | 5 | N |
| 137 | | WG | 73 | | W401 | KNEE | 29-Oct-2007 | N | N | N | N | 5 | N |
| 138 | | WG | 78 | | W401 | KNEE | 29-Oct-2007 | N | N | N | N | 5 | N |
| 139 | | HX | 67 | | W371 | HIP | 29-Oct-2007 | N | N | N | N | 5 | N |
| 140 | | HX | 67 | | W401 | KNEE | 29-Oct-2007 | N | N | N | N | 6 | N |
| 141 | | NT | 75 | | W421 | KNEE | 30-Oct-2007 | N | N | N | N | 8 | N |
| 142 | | NT | 56 | | W401 | KNEE | 30-Oct-2007 | N | N | N | N | 4 | N |
| 143 | | NT | 59 | | W401 | KNEE | 30-Oct-2007 | N | N | N | N | 8 | N |
| 144 | | HX | 84 | | W401 | KNEE | 30-Oct-2007 | N | N | N | N | 8 | N |
| 145 | | WG | 72 | | W371 | HIP | 30-Oct-2007 | N | N | N | N | 8 | N |
| 146 | | WG | 69 | | W401 | KNEE | 30-Oct-2007 | N | N | N | N | 7 | N |
| 147 | | WG | 76 | | W401 | KNEE | 30-Oct-2007 | N | N | N | N | 8 | N |
| 148 | | WG | 59 | | W371 | HIP | 30-Oct-2007 | N | N | N | N | 4 | N |
| 149 | | WG | 73 | | W401 | KNEE | 30-Oct-2007 | N | N | N | N | 4 | N |
| 150 | | WG | 62 | | W401 | KNEE | 30-Oct-2007 | N | N | N | N | 3 | N |
| 151 | | WG | 63 | | W371 | HIP | 30-Oct-2007 | N | N | N | N | 5 | N |
| 152 | | HX | 51 | | W371 | HIP | 30-Oct-2007 | N | N | N | N | 9 | Y |
| 153 | | HX | 83 | | W371 | HIP | 30-Oct-2007 | N | N | N | N | 10 | N |
| 154 | | NT | 49 | | W371 | HIP | 30-Oct-2007 | N | N | N | N | 4 | N |
| 155 | | NT | 69 | | W401 | KNEE | 31-Oct-2007 | N | N | N | N | 10 | N |
| 156 | | WG | 78 | | W401 | KNEE | 31-Oct-2007 | N | N | N | N | 14 | N |
| 157 | | WG | 75 | | W371 | HIP | 31-Oct-2007 | N | N | N | N | 6 | N |
| 158 | | WG | 65 | | W401 | KNEE | 31-Oct-2007 | N | N | N | N | 9 | N |
| 159 | | HX | 69 | | W401 | KNEE | 31-Oct-2007 | N | N | N | N | 9 | N |
| 160 | | HX | 81 | | W371 | HIP | 31-Oct-2007 | N | N | N | N | 9 | N |
| 161 | | WG | 73 | | W401 | KNEE | 31-Oct-2007 | N | N | N | N | 9 | N |
| 162 | | WG | 78 | | W371 | HIP | 31-Oct-2007 | N | N | N | N | 9 | N |
| 163 | | WG | 87 | | W401 | KNEE | 01-Nov-2007 | N | N | N | N | 6 | N |
| 164 | | WG | 78 | | W401 | KNEE | 01-Nov-2007 | N | N | N | N | 5 | N |
| 165 | | NT | 82 | | W401 | KNEE | 01-Nov-2007 | N | N | N | N | 15 | N |
| 166 | | NT | 75 | | W371 | HIP | 01-Nov-2007 | N | N | N | N | 9 | N |
| 167 | | NT | 76 | | W371 | HIP | 01-Nov-2007 | N | N | N | N | 10 | N |
| 168 | | NT | 81 | | W401 | KNEE | 01-Nov-2007 | N | N | N | N | 13 | N |
| 169 | | HX | 69 | | W381 | HIP | 01-Nov-2007 | N | N | N | N | 6 | N |
| 170 | | NT | 64 | | W401 | KNEE | 02-Nov-2007 | N | N | N | N | 16 | N |
| 171 | | HX | 67 | | W371 | HIP | 02-Nov-2007 | N | N | N | N | 5 | N |
| 172 | | HX | 72 | | W371 | HIP | 02-Nov-2007 | N | N | N | N | 4 | N |
| 173 | | HX | 70 | | W401 | KNEE | 02-Nov-2007 | N | N | N | N | 6 | N |
| 174 | | HX | 63 | | W401 | KNEE | 02-Nov-2007 | N | N | N | N | 6 | N |
| 175 | | HX | 75 | | W401 | KNEE | 02-Nov-2007 | N | N | N | N | 6 | N |
| 176 | | HX | 60 | | W371 | HIP | 02-Nov-2007 | N | N | N | N | 5 | N |

AUGUSTINE_0005198

| | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89 | N | N | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N |
| 90 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 91 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 92 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 93 | N | N | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N |
| 94 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 95 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 96 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 97 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 98 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 99 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 100 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 101 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 102 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 103 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 104 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 105 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 106 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 107 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 108 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 109 | N | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | Y | N | N |
| 110 | N | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 111 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 112 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 113 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 114 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y |
| 115 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 116 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 117 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 118 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 119 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 120 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 121 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 122 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 123 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 124 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 125 | N | N | N | N | N | N | N | N | N | Y | N | N | N | N | N | Y | N | N |
| 126 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 127 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 128 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 129 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 130 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 131 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 132 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 133 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 134 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 135 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 136 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 137 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 138 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 139 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 140 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 141 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 142 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 143 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 144 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 145 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y |
| 146 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 147 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 148 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 149 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 150 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 151 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 152 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 153 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 154 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 155 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 156 | N | N | N | N | N | N | N | N | N | N | Y | N | Y | N | N | N | Y | Y |
| 157 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 158 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 159 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 160 | N | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | Y | N | N |
| 161 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 162 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 163 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 164 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 165 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | N |
| 166 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 167 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 168 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 169 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 170 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 171 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 172 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 173 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 174 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 175 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 176 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |

AUGUSTINE_0005199

| | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | E668 |
| 90 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 91 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 92 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 93 | N | N | N | N | N | N | N | N | N | N | Y | N | N | Y | 8 | 1 N | | |
| 94 | Y | N | N | N | Y | N | N | N | N | Y | N | N | N | N | #NULL! | 1 N | | |
| 95 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 7 | 0 N | | |
| 96 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 97 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 N | | |
| 98 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 99 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 100 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 1 N | | |
| 101 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 102 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 103 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 104 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 105 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 106 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 107 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 108 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | #NULL! | 1 N | | |
| 109 | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | #NULL! | 0 N | | |
| 110 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 1 N | | |
| 111 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 112 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 113 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 114 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 115 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 116 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 N | | |
| 117 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 118 | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 119 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 120 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 121 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 122 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 123 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 124 | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | #NULL! | 1 N | | |
| 125 | N | N | N | N | N | N | N | N | N | Y | N | N | N | N | #NULL! | 1 N | | |
| 126 | N | N | N | Y | N | N | N | N | N | N | N | Y | N | N | #NULL! | 1 N | | |
| 127 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 128 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 129 | Y | N | N | N | N | N | N | N | N | N | Y | N | N | N | #NULL! | 0 N | | |
| 130 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 131 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 132 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 133 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 134 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 135 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 136 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 137 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 138 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 1 | 1 N | | |
| 139 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 140 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 141 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 142 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 143 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | E669 |
| 144 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 145 | N | N | N | N | N | N | N | N | N | N | Y | N | Y | | 0 | 1 N | | |
| 146 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 147 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | E669 |
| 148 | N | N | Y | N | N | N | N | N | N | N | Y | N | N | N | #NULL! | 1 N | | |
| 149 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 150 | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | 1 | 1 N | | |
| 151 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 152 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 153 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 154 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 155 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 156 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 157 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 158 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 Y | | |
| 159 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 160 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 161 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 162 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 6 | 0 N | | |
| 163 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 164 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 165 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 166 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 167 | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 168 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 169 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 170 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 171 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 172 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 173 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 N | | |
| 174 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 175 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 N | | |
| 176 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |

AUGUSTINE_0005200

| | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|
| 89 | #NULL! | | | | | | | |
| 90 | #NULL! | | | | | | | |
| 91 | #NULL! | | | | | | | |
| 92 | #NULL! | | | | | | | |
| 93 | #NULL! | | | | | | | |
| 94 | #NULL! | | | | | | | |
| 95 | #NULL! | | | | | | | |
| 96 | #NULL! | | | | | | | |
| 97 | #NULL! | | | | | | | |
| 98 | #NULL! | | | | | | | |
| 99 | #NULL! | | | | | | | |
| 100 | #NULL! | | | | | | | |
| 101 | #NULL! | | | | | | | |
| 102 | #NULL! | | | | | | | |
| 103 | #NULL! | | | | | | | |
| 104 | #NULL! | | | | | | | |
| 105 | #NULL! | | | | | | | |
| 106 | #NULL! | | | | | | | |
| 107 | #NULL! | | | | | | | |
| 108 | #NULL! | | | | | | | |
| 109 | #NULL! | | | | | | | |
| 110 | #NULL! | | | | | | | |
| 111 | #NULL! | | | | | | | |
| 112 | #NULL! | | | | | | | |
| 113 | #NULL! | | | | | | | |
| 114 | #NULL! | | | | | | | |
| 115 | #NULL! | | | | | | | |
| 116 | #NULL! | | | | | | | |
| 117 | #NULL! | | | | | | | |
| 118 | #NULL! | | | | | | | |
| 119 | #NULL! | | | | | | | |
| 120 | #NULL! | | | | | | | |
| 121 | #NULL! | | | | | | | |
| 122 | #NULL! | | | | | | | |
| 123 | #NULL! | | | | | | | |
| 124 | #NULL! | | | | | | | |
| 125 | #NULL! | | | | | | | |
| 126 | #NULL! | | | | | | | |
| 127 | #NULL! | | | | | | | |
| 128 | #NULL! | | | | | | | |
| 129 | #NULL! | | | | | | | |
| 130 | #NULL! | | | | | | | |
| 131 | #NULL! | | | | | | | |
| 132 | #NULL! | | | | | | | |
| 133 | #NULL! | | | | | | | |
| 134 | #NULL! | | | | | | | |
| 135 | #NULL! | | | | | | | |
| 136 | #NULL! | | | | | | | |
| 137 | #NULL! | | | | | | | |
| 138 | #NULL! | | | | | | | |
| 139 | #NULL! | | | | | | | |
| 140 | #NULL! | | | | | | | |
| 141 | #NULL! | | | | | | | |
| 142 | #NULL! | | | | | | | |
| 143 | #NULL! | | | | | | | |
| 144 | #NULL! | | | | | | | |
| 145 | #NULL! | | | | | | | |
| 146 | #NULL! | | | | | | | |
| 147 | #NULL! | | | | | | | |
| 148 | #NULL! | | | | | | | |
| 149 | #NULL! | | | | | | | |
| 150 | #NULL! | | | | | | | |
| 151 | #NULL! | | | | | | | |
| 152 | #NULL! | | | | | | | |
| 153 | #NULL! | | | | | | | |
| 154 | #NULL! | | | | | | | |
| 155 | #NULL! | | | | | | | |
| 156 | #NULL! | | | | | | | |
| 157 | #NULL! | | | | | | | |
| 158 | #NULL! | | | | | | | |
| 159 | #NULL! | | | | | | | |
| 160 | #NULL! | | | | | | | |
| 161 | #NULL! | | | | | | | |
| 162 | #NULL! | | | | | | | |
| 163 | #NULL! | | | | | | | |
| 164 | #NULL! | | | | | | | |
| 165 | #NULL! | | | | | | | |
| 166 | #NULL! | | | | | | | |
| 167 | #NULL! | | | | | | | |
| 168 | #NULL! | | | | | | | |
| 169 | #NULL! | | | | | | | |
| 170 | #NULL! | | | | | | | |
| 171 | #NULL! | | | | | | | |
| 172 | #NULL! | | | | | | | |
| 173 | #NULL! | | | | | | | |
| 174 | #NULL! | | | | | | | |
| 175 | #NULL! | | | | | | | |
| 176 | #NULL! | | | | | | | |

AUGUSTINE_0005201

| | BF | BG | BH |
|---|---|---|---|
| 89 | N | | |
| 90 | N | | |
| 91 | N | | |
| 92 | N | | |
| 93 | N | | |
| 94 | N | | |
| 95 | N | | |
| 96 | N | | |
| 97 | N | | |
| 98 | N | | |
| 99 | N | | |
| 100 | N | | |
| 101 | N | | |
| 102 | N | | |
| 103 | N | | |
| 104 | N | | |
| 105 | N | | |
| 106 | N | | |
| 107 | N | | |
| 108 | N | | |
| 109 | N | | |
| 110 | N | | |
| 111 | N | | |
| 112 | N | | |
| 113 | N | | |
| 114 | N | | |
| 115 | N | | |
| 116 | N | | |
| 117 | N | | |
| 118 | N | | |
| 119 | N | | |
| 120 | N | | |
| 121 | N | | |
| 122 | N | | |
| 123 | N | | |
| 124 | N | | |
| 125 | N | | |
| 126 | N | | |
| 127 | N | | |
| 128 | N | | |
| 129 | N | | |
| 130 | N | | |
| 131 | N | | |
| 132 | N | | |
| 133 | N | | |
| 134 | N | | |
| 135 | N | | |
| 136 | N | | |
| 137 | N | | |
| 138 | N | | |
| 139 | N | | |
| 140 | N | | |
| 141 | N | | |
| 142 | N | | |
| 143 | N | | |
| 144 | N | | |
| 145 | YES 13/11/07 | Enterococcus Spp | 11/13/2007 |
| 146 | N | | |
| 147 | N | | |
| 148 | N | | |
| 149 | N | | |
| 150 | N | | |
| 151 | N | | |
| 152 | N | | |
| 153 | N | | |
| 154 | N | | |
| 155 | N | | |
| 156 | N | | |
| 157 | N | | |
| 158 | N | | |
| 159 | N | | |
| 160 | N | | |
| 161 | N | | |
| 162 | N | | |
| 163 | N | | |
| 164 | N | | |
| 165 | N | | |
| 166 | N | | |
| 167 | N | | |
| 168 | N | | |
| 169 | N | | |
| 170 | N | | |
| 171 | N | | |
| 172 | N | | |
| 173 | N | | |
| 174 | N | | |
| 175 | N | | |
| 176 | N | | |

AUGUSTINE_0005202

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177 | | WG | 74 | | W371 | HIP | 03-Nov-2007 | N | N | N | N | 5 | N |
| 178 | | WG | 74 | | W371 | HIP | 03-Nov-2007 | N | N | N | N | 7 | N |
| 179 | | WG | 72 | | W371 | HIP | 03-Nov-2007 | N | N | N | N | 11 | N |
| 180 | | WG | 70 | | W401 | KNEE | 03-Nov-2007 | N | N | N | N | 7 | N |
| 181 | | NT | 54 | | W421 | KNEE | 03-Nov-2007 | N | N | N | N | 6 | N |
| 182 | | NT | 58 | | W431 | KNEE | 03-Nov-2007 | N | N | N | N | 7 | N |
| 183 | | NT | 71 | | W381 | HIP | 03-Nov-2007 | N | N | N | N | 5 | N |
| 184 | | HX | 59 | | W401 | KNEE | 03-Nov-2007 | N | N | N | N | 4 | N |
| 185 | | HX | 68 | | W401 | KNEE | 03-Nov-2007 | N | N | N | Y | 4 | N |
| 186 | | HX | 66 | | W401 | KNEE | 03-Nov-2007 | N | N | N | N | 4 | N |
| 187 | | NT | 68 | | W381 | HIP | 05-Nov-2007 | N | N | N | N | 10 | N |
| 188 | | NT | 68 | | W381 | HIP | 05-Nov-2007 | N | N | N | N | 11 | N |
| 189 | | HX | 66 | | W371 | HIP | 05-Nov-2007 | N | N | N | N | 4 | N |
| 190 | | HX | 69 | | W371 | HIP | 05-Nov-2007 | N | N | N | N | 4 | N |
| 191 | | HX | 73 | | W401 | KNEE | 05-Nov-2007 | N | N | N | N | 6 | N |
| 192 | | WG | 75 | | W401 | KNEE | 06-Nov-2007 | N | N | N | N | 5 | N |
| 193 | | WG | 84 | | W401 | KNEE | 06-Nov-2007 | N | N | N | N | 64 | N |
| 194 | | WG | 61 | | W401 | KNEE | 06-Nov-2007 | N | N | N | N | 4 | N |
| 195 | | WG | 80 | | W371 | HIP | 06-Nov-2007 | N | N | N | N | 8 | N |
| 196 | | WG | 68 | | W401 | KNEE | 06-Nov-2007 | N | N | N | N | 5 | N |
| 197 | | WG | 78 | | W401 | KNEE | 06-Nov-2007 | N | N | N | N | 23 | N |
| 198 | | WG | 61 | | W401 | KNEE | 06-Nov-2007 | N | N | N | N | 3 | N |
| 199 | | WG | 64 | | W371 | HIP | 06-Nov-2007 | N | N | N | N | 4 | N |
| 200 | | NT | 86 | | W371 | HIP | 06-Nov-2007 | N | N | N | N | 12 | N |
| 201 | | NT | 63 | | W431 | KNEE | 06-Nov-2007 | N | N | N | N | 15 | N |
| 202 | | NT | 63 | | W381 | HIP | 06-Nov-2007 | N | N | N | N | 4 | N |
| 203 | | HX | 67 | | W401 | KNEE | 06-Nov-2007 | N | N | N | N | 13 | N |
| 204 | | HX | 57 | | W381 | HIP | 06-Nov-2007 | N | N | N | N | 4 | N |
| 205 | | NT | 63 | | W431 | KNEE | 06-Nov-2007 | N | N | N | N | 4 | N |
| 206 | | WG | 61 | | W431 | KNEE | 07-Nov-2007 | N | N | N | N | 6 | N |
| 207 | | WG | 69 | | W401 | KNEE | 07-Nov-2007 | N | N | N | N | 7 | N |
| 208 | | WG | 61 | | W401 | KNEE | 07-Nov-2007 | N | N | N | N | 5 | N |
| 209 | | NT | 79 | | W401 | KNEE | 07-Nov-2007 | N | N | N | N | 8 | N |
| 210 | | NT | 52 | | W401 | KNEE | 07-Nov-2007 | N | N | N | N | 9 | N |
| 211 | | NT | 77 | | W401 | KNEE | 07-Nov-2007 | N | N | N | N | 10 | N |
| 212 | | WG | 72 | | W371 | HIP | 07-Nov-2007 | N | N | N | N | 3 | N |
| 213 | | WG | 73 | | W401 | KNEE | 07-Nov-2007 | N | N | N | N | 3 | N |
| 214 | | HX | 59 | | W401 | KNEE | 08-Nov-2007 | N | N | N | N | 5 | N |
| 215 | | NT | 69 | | W371 | HIP | 08-Nov-2007 | N | N | N | N | 9 | N |
| 216 | | NT | 77 | | W371 | HIP | 08-Nov-2007 | N | N | N | N | 14 | N |
| 217 | | HX | 75 | | W371 | HIP | 08-Nov-2007 | N | N | N | N | 7 | N |
| 218 | | HX | 63 | | W431 | KNEE | 09-Nov-2007 | N | N | N | N | 4 | N |
| 219 | | HX | 68 | | W401 | KNEE | 09-Nov-2007 | N | N | N | N | 5 | N |
| 220 | | HX | 71 | | W401 | KNEE | 09-Nov-2007 | N | N | N | N | 5 | N |
| 221 | | HX | 61 | | W371 | HIP | 09-Nov-2007 | N | N | N | N | 5 | N |
| 222 | | WG | 74 | | W401 | KNEE | 10-Nov-2007 | N | N | N | N | 7 | N |
| 223 | | WG | 72 | | W401 | KNEE | 10-Nov-2007 | N | N | N | N | 5 | N |
| 224 | | HX | 68 | | W371 | HIP | 10-Nov-2007 | N | N | N | N | 9 | N |
| 225 | | HX | 92 | | W401 | KNEE | 10-Nov-2007 | N | N | N | N | 12 | N |
| 226 | | HX | 49 | | W371 | HIP | 12-Nov-2007 | N | N | N | N | 4 | N |
| 227 | | NT | 62 | | W421 | KNEE | 12-Nov-2007 | N | N | N | N | 9 | N |
| 228 | | HX | 69 | | W431 | KNEE | 12-Nov-2007 | N | N | N | N | 4 | N |
| 229 | | NT | 57 | | W381 | HIP | 13-Nov-2007 | N | N | N | N | 7 | N |
| 230 | | NT | 75 | | W431 | KNEE | 13-Nov-2007 | N | N | N | N | 8 | N |
| 231 | | WG | 84 | | W371 | HIP | 13-Nov-2007 | N | N | N | N | 7 | N |
| 232 | | WG | 75 | | W401 | KNEE | 13-Nov-2007 | N | N | N | N | 5 | N |
| 233 | | WG | 86 | | W371 | HIP | 13-Nov-2007 | N | N | N | N | 6 | N |
| 234 | | WG | 76 | | W371 | HIP | 13-Nov-2007 | N | N | N | N | 10 | N |
| 235 | | WG | 74 | | W401 | KNEE | 13-Nov-2007 | N | N | N | N | 7 | N |
| 236 | | NT | 81 | | W371 | HIP | 13-Nov-2007 | N | N | N | N | 23 | N |
| 237 | | NT | 53 | | W421 | KNEE | 13-Nov-2007 | N | N | N | N | 7 | N |
| 238 | | WG | 75 | | W401 | KNEE | 13-Nov-2007 | N | N | N | N | 16 | N |
| 239 | | WC | 55 | | W371 | HIP | 14-Nov-2007 | N | N | N | N | 10 | N |
| 240 | | NT | 72 | | W401 | KNEE | 14-Nov-2007 | N | N | N | N | 14 | N |
| 241 | | HX | 52 | | W431 | KNEE | 14-Nov-2007 | N | N | N | N | 4 | N |
| 242 | | WG | 82 | | W401 | KNEE | 14-Nov-2007 | N | N | N | N | 5 | N |
| 243 | | WG | 52 | | W401 | KNEE | 14-Nov-2007 | N | N | N | N | 4 | N |
| 244 | | NT | 64 | | W401 | KNEE | 15-Nov-2007 | N | N | N | N | 21 | N |
| 245 | | WG | 67 | | W371 | HIP | 15-Nov-2007 | N | N | N | N | 6 | N |
| 246 | | HX | 67 | | W381 | HIP | 15-Nov-2007 | N | N | N | N | 5 | N |
| 247 | | WG | 67 | | W401 | KNEE | 16-Nov-2007 | N | N | N | N | 10 | N |
| 248 | | NT | 79 | | W371 | HIP | 16-Nov-2007 | N | N | N | N | 9 | N |
| 249 | | WG | 93 | | W401 | KNEE | 16-Nov-2007 | N | N | N | N | 8 | N |
| 250 | | WG | 71 | | W371 | HIP | 16-Nov-2007 | N | N | N | N | 5 | N |
| 251 | | HX | 69 | | W371 | HIP | 16-Nov-2007 | N | N | N | N | 4 | N |
| 252 | | WG | 74 | | W401 | KNEE | 17-Nov-2007 | N | N | N | N | 11 | N |
| 253 | | WG | 63 | | W401 | KNEE | 17-Nov-2007 | N | N | N | N | 5 | N |
| 254 | | WG | 60 | | W401 | KNEE | 17-Nov-2007 | N | N | N | N | 5 | N |
| 255 | | WG | 67 | | W401 | KNEE | 17-Nov-2007 | N | N | N | N | 11 | N |
| 256 | | HX | 71 | | W371 | HIP | 17-Nov-2007 | N | N | N | N | 10 | N |
| 257 | | HX | 68 | | W401 | KNEE | 17-Nov-2007 | N | N | N | N | 3 | N |
| 258 | | HX | 59 | | W371 | HIP | 19-Nov-2007 | N | N | N | N | 4 | N |
| 259 | | HX | 59 | | W381 | HIP | 19-Nov-2007 | N | N | N | N | 4 | N |
| 260 | | WG | 75 | | W401 | KNEE | 20-Nov-2007 | N | N | N | N | 4 | N |
| 261 | | WG | 64 | | W371 | HIP | 20-Nov-2007 | N | N | N | N | 4 | N |
| 262 | | NT | 59 | | W381 | HIP | 20-Nov-2007 | N | N | N | N | 8 | N |
| 263 | | HX | 77 | | W401 | KNEE | 20-Nov-2007 | N | N | N | N | 6 | N |
| 264 | | NT | 59 | | W401 | KNEE | 20-Nov-2007 | N | N | N | N | 10 | N |

AUGUSTINE_0005203

| | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 178 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 179 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 180 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 181 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 182 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 183 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 184 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 185 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 186 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 187 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 188 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 189 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 190 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 191 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 192 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y |
| 193 | N | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 194 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 195 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 196 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 197 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N |
| 198 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 199 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 200 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 201 | N | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 202 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 203 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 204 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 205 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 206 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 207 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 208 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 209 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N |
| 210 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 211 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 212 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 213 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 214 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 215 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 216 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 217 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 218 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 219 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 220 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 221 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 222 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 223 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 224 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 225 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 226 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 227 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 228 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 229 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 230 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 231 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 232 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 233 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 234 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 235 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 236 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | Y | Y | N |
| 237 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 238 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 239 | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | Y | N | N |
| 240 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | N |
| 241 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 242 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 243 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 244 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 245 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 246 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 247 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 248 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N |
| 249 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 250 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | N |
| 251 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 252 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 253 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 254 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 255 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 256 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 257 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 258 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 259 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 260 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 261 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 262 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 263 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 264 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |

AUGUSTINE_0005204

| | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 178 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 179 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 180 | N | N | N | N | N | N | N | N | N | N | Y | Y | N | N | #NULL! | 1 | N | |
| 181 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | E669 |
| 182 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 183 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 184 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 185 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 15 | 0 | N | |
| 186 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 187 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 188 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 189 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 190 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 191 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 192 | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 193 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | Y | |
| 194 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 195 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 196 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 197 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 198 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | |
| 199 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 200 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 201 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 202 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | 0 | N | |
| 203 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 204 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 205 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 206 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 207 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 208 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 209 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 210 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 211 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | 1 | N | |
| 212 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 213 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 214 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 215 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 13 | 1 | N | |
| 216 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 217 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 218 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 219 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 220 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 221 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 222 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 223 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 224 | N | N | N | N | N | N | N | N | N | Y | N | N | N | N | #NULL! | 0 | N | |
| 225 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 226 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 227 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 228 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 229 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 230 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 231 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 232 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 233 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 234 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 1 | Y | |
| 235 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 236 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 237 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 238 | N | N | N | N | N | N | N | N | N | N | Y | Y | N | N | #NULL! | 0 | N | |
| 239 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 240 | N | N | N | Y | N | N | N | N | N | N | N | N | N | Y | 0 | 1 | N | |
| 241 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 242 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 243 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 244 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | E689 |
| 245 | Y | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 1 | N | |
| 246 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 247 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 3 | N | |
| 248 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 249 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 250 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 8 | 1 | N | |
| 251 | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 252 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 253 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 254 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 255 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 256 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 257 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 2 | 0 | N | |
| 258 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 259 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 260 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 261 | N | N | N | N | N | N | N | N | N | N | Y | Y | N | N | #NULL! | 1 | N | |
| 262 | N | Y | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | E669 |
| 263 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 264 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |

AUGUSTINE_0005205

| | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|
| 177 | #NULL! | | | | | | | |
| 178 | #NULL! | | | | | | | |
| 179 | #NULL! | | | | | | | |
| 180 | #NULL! | | | | | | | |
| 181 | #NULL! | | | | | | | |
| 182 | #NULL! | | | | | | | |
| 183 | #NULL! | | | | | | | |
| 184 | #NULL! | | | | | | | |
| 185 | #NULL! | | | | | | | |
| 186 | #NULL! | | | | | | | |
| 187 | #NULL! | | | | | | | |
| 188 | #NULL! | | | | | | | |
| 189 | #NULL! | | | | | | | |
| 190 | #NULL! | | | | | | | |
| 191 | #NULL! | | | | | | | |
| 192 | #NULL! | | | | | | | |
| 193 | #NULL! | | | | | | | |
| 194 | #NULL! | | | | | | | |
| 195 | #NULL! | | | | | | | |
| 196 | #NULL! | | | | | | | |
| 197 | #NULL! | | | | | | | |
| 198 | #NULL! | | | | | | | |
| 199 | #NULL! | | | | | | | |
| 200 | #NULL! | | | | | | | |
| 201 | #NULL! | | | | | | | |
| 202 | #NULL! | | | | | | | |
| 203 | #NULL! | | | | | | | |
| 204 | #NULL! | | | | | | | |
| 205 | #NULL! | | | | | | | |
| 206 | #NULL! | | | | | | | |
| 207 | #NULL! | | | | | | | |
| 208 | #NULL! | | | | | | | |
| 209 | #NULL! | | | | | | | |
| 210 | #NULL! | | | | | | | |
| 211 | #NULL! | | | | | | | |
| 212 | #NULL! | | | | | | | |
| 213 | #NULL! | | | | | | | |
| 214 | #NULL! | | | | | | | |
| 215 | #NULL! | | | | | | | |
| 216 | #NULL! | | | | | | | |
| 217 | #NULL! | | | | | | | |
| 218 | #NULL! | | | | | | | |
| 219 | #NULL! | | | | | | | |
| 220 | #NULL! | | | | | | | |
| 221 | #NULL! | | | | | | | |
| 222 | #NULL! | | | | | | | |
| 223 | #NULL! | | | | | | | |
| 224 | #NULL! | | | | | | | |
| 225 | #NULL! | | | | | | | |
| 226 | #NULL! | | | | | | | |
| 227 | #NULL! | | | | | | | |
| 228 | #NULL! | | | | | | | |
| 229 | #NULL! | | | | | | | |
| 230 | #NULL! | | | | | | | |
| 231 | #NULL! | | | | | | | |
| 232 | #NULL! | | | | | | | |
| 233 | #NULL! | | | | | | | |
| 234 | #NULL! | | | | | | | |
| 235 | #NULL! | | | | | | | |
| 236 | #NULL! | | | | | | | |
| 237 | #NULL! | | | | | | | |
| 238 | #NULL! | | | | | | | |
| 239 | #NULL! | | | | | | | |
| 240 | #NULL! | | | | | | | |
| 241 | #NULL! | | | | | | | |
| 242 | #NULL! | | | | | | | |
| 243 | #NULL! | | | | | | | |
| 244 | #NULL! | | | | | | | |
| 245 | #NULL! | | | | | | | |
| 246 | #NULL! | | | | | | | |
| 247 | #NULL! | | | | | | | |
| 248 | #NULL! | | | | | | | |
| 249 | #NULL! | | | | | | | |
| 250 | #NULL! | | | | | | | |
| 251 | #NULL! | | | | | | | |
| 252 | #NULL! | | | | | | | |
| 253 | #NULL! | | | | | | | |
| 254 | #NULL! | | | | | | | |
| 255 | #NULL! | | | | | | | |
| 256 | #NULL! | | | | | | | |
| 257 | #NULL! | | | | | | | |
| 258 | #NULL! | | | | | | | |
| 259 | #NULL! | | | | | | | |
| 260 | #NULL! | | | | | | | |
| 261 | #NULL! | | | | | | | |
| 262 | #NULL! | | | | | | | |
| 263 | #NULL! | | | | | | | |
| 264 | #NULL! | | | | | | | |

AUGUSTINE_0005206

| | BF | BG | BH |
|---|---|---|---|
| 177 | N | | |
| 178 | N | | |
| 179 | N | | |
| 180 | N | | |
| 181 | N | | |
| 182 | N | | |
| 183 | N | | |
| 184 | N | | |
| 185 | N | | |
| 186 | N | | |
| 187 | N | | |
| 188 | N | | |
| 189 | N | | |
| 190 | N | | |
| 191 | N | | |
| 192 | N | | |
| 193 | N | | |
| 194 | N | | |
| 195 | N | | |
| 196 | N | | |
| 197 | N | | |
| 198 | N | | |
| 199 | N | | |
| 200 | N | | |
| 201 | N | | |
| 202 | N | | |
| 203 | N | | |
| 204 | N | | |
| 205 | N | | |
| 206 | N | | |
| 207 | N | | |
| 208 | N | | |
| 209 | N | | |
| 210 | N | | |
| 211 | N | | |
| 212 | N | | |
| 213 | N | | |
| 214 | N | | |
| 215 | N | | |
| 216 | N | | |
| 217 | N | | |
| 218 | N | | |
| 219 | N | | |
| 220 | N | | |
| 221 | N | | |
| 222 | N | | |
| 223 | N | | |
| 224 | N | | |
| 225 | N | | |
| 226 | N | | |
| 227 | N | | |
| 228 | N | | |
| 229 | N | | |
| 230 | N | | |
| 231 | N | | |
| 232 | N | | |
| 233 | N | | |
| 234 | N | | |
| 235 | N | | |
| 236 | N | | |
| 237 | N | | |
| 238 | N | | |
| 239 | N | | |
| 240 | N | | |
| 241 | N | | |
| 242 | N | | |
| 243 | N | | |
| 244 | N | | |
| 245 | N | | |
| 246 | N | | |
| 247 | N | | |
| 248 | N | | |
| 249 | N | | |
| 250 | N | | |
| 251 | N | | |
| 252 | N | | |
| 253 | N | | |
| 254 | N | | |
| 255 | N | | |
| 256 | N | | |
| 257 | N | | |
| 258 | N | | |
| 259 | N | | |
| 260 | N | | |
| 261 | N | | |
| 262 | N | | |
| 263 | N | | |
| 264 | N | | |

AUGUSTINE_0005207

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 265 | | WG | 66 | | W401 | KNEE | 20-Nov-2007 | Y | Y | N | N | 26 N | |
| 266 | | NT | 71 | | W401 | KNEE | 20-Nov-2007 | N | N | N | N | 10 N | |
| 267 | | WG | 60 | | W421 | KNEE | 20-Nov-2007 | N | N | N | N | 16 N | |
| 268 | | HX | 58 | | W371 | HIP | 20-Nov-2007 | N | N | N | N | 8 N | |
| 269 | | WG | 81 | | W371 | HIP | 21-Nov-2007 | N | N | N | N | 13 N | |
| 270 | | NT | 75 | | W421 | KNEE | 21-Nov-2007 | N | N | N | N | 7 N | |
| 271 | | NT | 71 | | W401 | KNEE | 21-Nov-2007 | N | N | N | N | 7 N | |
| 272 | | HX | 82 | | W371 | HIP | 21-Nov-2007 | N | N | N | N | 8 N | |
| 273 | | NT | 49 | | W401 | KNEE | 21-Nov-2007 | N | N | N | N | 14 N | |
| 274 | | WG | 57 | | W371 | HIP | 21-Nov-2007 | N | N | N | N | 5 N | |
| 275 | | WG | 71 | | W401 | KNEE | 21-Nov-2007 | N | N | N | N | 7 N | |
| 276 | | NT | 79 | | W431 | KNEE | 22-Nov-2007 | N | N | N | N | 7 N | |
| 277 | | NT | 69 | | W421 | KNEE | 22-Nov-2007 | N | N | N | N | 5 N | |
| 278 | | NT | 77 | | W371 | HIP | 22-Nov-2007 | N | N | N | N | 19 N | |
| 279 | | WG | 47 | | W381 | HIP | 22-Nov-2007 | N | N | N | N | 6 N | |
| 280 | | WG | 77 | | W401 | KNEE | 22-Nov-2007 | N | N | N | N | 6 N | |
| 281 | | HX | 81 | | W401 | KNEE | 22-Nov-2007 | N | N | N | N | 6 N | |
| 282 | | NT | 69 | | W371 | HIP | 22-Nov-2007 | N | N | N | N | 7 N | |
| 283 | | WG | 67 | | W401 | KNEE | 22-Nov-2007 | N | N | N | N | 8 N | |
| 284 | | WG | 71 | | W431 | KNEE | 23-Nov-2007 | N | N | N | N | 5 N | |
| 285 | | WG | 54 | | W401 | KNEE | 23-Nov-2007 | N | N | N | N | 5 N | |
| 286 | | WG | 72 | | W371 | HIP | 23-Nov-2007 | N | N | N | N | 5 N | |
| 287 | | WG | 69 | | W421 | KNEE | 23-Nov-2007 | N | N | N | N | 7 N | |
| 288 | | WG | 71 | | W431 | KNEE | 24-Nov-2007 | N | N | N | N | 5 N | |
| 289 | | WG | 71 | | W431 | KNEE | 24-Nov-2007 | N | N | N | N | 8 N | |
| 290 | | HX | 62 | | W431 | KNEE | 24-Nov-2007 | N | N | N | N | 3 N | |
| 291 | | HX | 51 | | W371 | HIP | 24-Nov-2007 | N | N | N | N | 8 N | |
| 292 | | WG | 64 | | W401 | KNEE | 26-Nov-2007 | N | N | N | N | 6 N | |
| 293 | | WG | 60 | | W371 | HIP | 26-Nov-2007 | N | N | N | N | 5 N | |
| 294 | | WG | 53 | | W371 | HIP | 26-Nov-2007 | N | N | N | N | 7 N | |
| 295 | | WG | 75 | | W421 | KNEE | 27-Nov-2007 | N | N | N | N | 6 N | |
| 296 | | NT | 71 | | W381 | HIP | 27-Nov-2007 | N | N | N | N | 5 N | |
| 297 | | NT | 75 | | W401 | KNEE | 27-Nov-2007 | N | N | N | N | 17 N | |
| 298 | | NT | 75 | | W421 | KNEE | 27-Nov-2007 | N | N | N | N | 10 N | |
| 299 | | WG | 57 | | W431 | KNEE | 27-Nov-2007 | N | N | N | N | 5 N | |
| 300 | | WG | 86 | | W371 | HIP | 27-Nov-2007 | N | N | N | N | 14 N | |
| 301 | | WG | 79 | | W431 | KNEE | 27-Nov-2007 | N | N | N | N | 8 N | |
| 302 | | WG | 85 | | W431 | KNEE | 27-Nov-2007 | N | N | N | N | 10 N | |
| 303 | | WG | 56 | | W401 | KNEE | 27-Nov-2007 | N | N | N | N | 7 N | |
| 304 | | HX | 76 | | W401 | KNEE | 27-Nov-2007 | N | N | N | N | 5 N | |
| 305 | | WG | 59 | | W431 | KNEE | 28-Nov-2007 | N | N | N | N | 7 N | |
| 306 | | WG | 64 | | W431 | KNEE | 28-Nov-2007 | N | N | N | N | 6 N | |
| 307 | | WG | 77 | | W371 | HIP | 28-Nov-2007 | N | N | N | N | 13 N | |
| 308 | | WG | 75 | | W371 | HIP | 28-Nov-2007 | N | N | N | N | 10 N | |
| 309 | | NT | 57 | | W411 | KNEE | 28-Nov-2007 | N | N | N | N | 6 N | |
| 310 | | HX | 77 | | W371 | HIP | 28-Nov-2007 | N | N | N | N | 7 N | |
| 311 | | WG | 67 | | W371 | HIP | 28-Nov-2007 | N | N | N | N | 5 N | |
| 312 | | NT | 70 | | W381 | HIP | 28-Nov-2007 | N | N | N | N | 5 N | |
| 313 | | HX | 81 | | W401 | KNEE | 28-Nov-2007 | N | N | N | N | 11 N | |
| 314 | | HX | 49 | | W431 | KNEE | 28-Nov-2007 | N | N | N | N | 6 N | |
| 315 | | HX | 64 | | W081 | KNEE | 28-Nov-2007 | N | N | N | N | 6 N | |
| 316 | | WG | 62 | | W401 | KNEE | 29-Nov-2007 | N | N | N | N | 6 N | |
| 317 | | NT | 68 | | W371 | HIP | 29-Nov-2007 | N | N | N | N | 9 N | |
| 318 | | WG | 76 | | W371 | HIP | 29-Nov-2007 | N | N | N | N | 21 N | |
| 319 | | WG | 74 | | W371 | HIP | 29-Nov-2007 | N | N | N | N | 8 N | |
| 320 | | WG | 75 | | W371 | HIP | 29-Nov-2007 | N | N | N | N | 6 N | |
| 321 | | WG | 70 | | W401 | KNEE | 29-Nov-2007 | N | N | N | N | 5 N | |
| 322 | | HX | 63 | | W401 | KNEE | 29-Nov-2007 | N | N | N | N | 5 N | |
| 323 | | HX | 82 | | W401 | KNEE | 29-Nov-2007 | N | N | N | N | 5 N | |
| 324 | | HX | 75 | | W401 | KNEE | 30-Nov-2007 | N | N | N | N | 7 N | |
| 325 | | NT | 73 | | W381 | HIP | 30-Nov-2007 | N | N | N | N | 19 N | |
| 326 | | NT | 54 | | W431 | KNEE | 30-Nov-2007 | N | N | N | N | 7 N | |
| 327 | | HX | 70 | | W401 | KNEE | 30-Nov-2007 | N | N | N | N | 4 N | |
| 328 | | HX | 50 | | W381 | HIP | 30-Nov-2007 | N | N | N | N | 5 N | |
| 329 | | WG | 62 | | W401 | KNEE | 01-Dec-2007 | N | N | N | N | 17 N | |
| 330 | | WG | 60 | | W401 | KNEE | 01-Dec-2007 | N | N | N | N | 6 N | |
| 331 | | WG | 73 | | W371 | HIP | 01-Dec-2007 | N | N | N | N | 6 N | |
| 332 | | WG | 84 | | W401 | KNEE | 01-Dec-2007 | N | N | N | N | 14 N | |
| 333 | | WG | 54 | | W401 | KNEE | 01-Dec-2007 | N | N | N | N | 5 N | |
| 334 | | HX | 78 | | W371 | HIP | 01-Dec-2007 | N | N | N | N | 6 N | |
| 335 | | HX | 65 | | W381 | HIP | 01-Dec-2007 | N | N | N | N | 4 N | |
| 336 | | HX | 66 | | W401 | KNEE | 01-Dec-2007 | N | N | N | N | 4 N | |
| 337 | | HX | 57 | | W431 | KNEE | 01-Dec-2007 | N | N | N | N | 5 N | |
| 338 | | HX | 62 | | W401 | KNEE | 01-Dec-2007 | N | N | N | N | 6 N | |
| 339 | | NT | 78 | | W401 | KNEE | 03-Dec-2007 | N | N | N | N | 6 N | |
| 340 | | WG | 82 | | W401 | KNEE | 03-Dec-2007 | N | N | N | N | 5 N | |
| 341 | | WG | 88 | | W371 | HIP | 03-Dec-2007 | N | N | N | N | 19 N | |
| 342 | | WG | 82 | | W431 | KNEE | 03-Dec-2007 | N | N | N | N | 9 N | |
| 343 | | HX | 70 | | W431 | KNEE | 03-Dec-2007 | N | N | N | N | 5 N | |
| 344 | | HX | 82 | | W371 | HIP | 03-Dec-2007 | N | N | N | N | 8 N | |
| 345 | | WG | 56 | | W401 | KNEE | 03-Dec-2007 | N | N | N | N | 6 N | |
| 346 | | NT | 51 | | W431 | KNEE | 04-Dec-2007 | N | N | N | N | 6 N | |
| 347 | | NT | 85 | | W401 | KNEE | 04-Dec-2007 | N | N | N | N | 21 N | |
| 348 | | WG | 77 | | W371 | HIP | 04-Dec-2007 | N | N | N | N | 7 N | |
| 349 | | WG | 70 | | W401 | KNEE | 04-Dec-2007 | N | N | N | N | 9 N | |
| 350 | | HX | 60 | | W401 | KNEE | 04-Dec-2007 | N | N | N | N | 4 N | |
| 351 | | HX | 65 | | W401 | KNEE | 04-Dec-2007 | N | N | N | N | 3 N | |
| 352 | | WG | 53 | | W371 | HIP | 04-Dec-2007 | N | N | N | N | 3 N | |

AUGUSTINE_0005208

| | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 265 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 266 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 267 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y |
| 268 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 269 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | N | Y | N | N |
| 270 | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | Y | N | N |
| 271 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 272 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 273 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | N | Y | N | Y |
| 274 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 275 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 276 | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | Y | N | N |
| 277 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 278 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 279 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 280 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 281 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 282 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 283 | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | Y | N | N |
| 284 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 285 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 286 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 287 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 288 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 289 | N | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | Y | N | N |
| 290 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 291 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 292 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 293 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 294 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 295 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 296 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 297 | N | N | N | N | N | N | N | N | N | Y | N | N | N | N | N | Y | N | N |
| 298 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 299 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 300 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 301 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 302 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | N |
| 303 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 304 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 305 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 306 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 307 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 308 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y |
| 309 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 310 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 311 | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | Y | N | N |
| 312 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 313 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 314 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 315 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 316 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 317 | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | Y | N | N |
| 318 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 319 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 320 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 321 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 322 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 323 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 324 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 325 | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | Y | N |
| 326 | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | N |
| 327 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 328 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 329 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | N | Y | Y | N |
| 330 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 331 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 332 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 333 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 334 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 335 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 336 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 337 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 338 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 339 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 340 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 341 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 342 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 343 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 344 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 345 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 346 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 347 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 348 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N |
| 349 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | Y |
| 350 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 351 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 352 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |

AUGUSTINE_0005209

| | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 265 | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 266 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 267 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 Y | | |
| 268 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 269 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 270 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 271 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 272 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 273 | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | #NULL! | 0 N | | |
| 274 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 275 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 276 | N | N | N | N | Y | Y | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 277 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 278 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 279 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 280 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 281 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 282 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 283 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 284 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 2 N | | |
| 285 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 286 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 287 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 288 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 289 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 290 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 291 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 26 | 0 N | | |
| 292 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 293 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | 1 N | | |
| 294 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 295 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 296 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 297 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 298 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 299 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 300 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 301 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 302 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 303 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 304 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | 0 N | | |
| 305 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 306 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 307 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 308 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 309 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 310 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 311 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 312 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 313 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 314 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 315 | N | Y | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 316 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 2 N | | |
| 317 | N | N | N | Y | N | N | N | N | N | N | N | N | N | Y | 0 | 1 N | | |
| 318 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 319 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 320 | N | N | N | N | N | N | N | N | N | Y | N | N | N | N | #NULL! | 1 N | | |
| 321 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 322 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 323 | N | N | N | N | N | N | N | N | N | Y | N | N | N | N | #NULL! | 0 N | | |
| 324 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 325 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | E669 | |
| 326 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 327 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 328 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 329 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 330 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 331 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 332 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 1 N | | |
| 333 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 334 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 335 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 336 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 337 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 338 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 339 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 1 N | | |
| 340 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 341 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 342 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 343 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 344 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 345 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 346 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 347 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 348 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 349 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 350 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 351 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 352 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |

AUGUSTINE_0005210

| | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|
| 265 | #NULL! | | | | | | | |
| 266 | #NULL! | | | | | | | |
| 267 | #NULL! | | | | | | | |
| 268 | #NULL! | | | | | | | |
| 269 | #NULL! | | | | | | | |
| 270 | #NULL! | | | | | | | |
| 271 | #NULL! | | | | | | | |
| 272 | #NULL! | | | | | | | |
| 273 | #NULL! | | | | | | | |
| 274 | #NULL! | | | | | | | |
| 275 | #NULL! | | | | | | | |
| 276 | #NULL! | | | | | | | |
| 277 | #NULL! | | | | | | | |
| 278 | #NULL! | | | | | | | |
| 279 | #NULL! | | | | | | | |
| 280 | #NULL! | | | | | | | |
| 281 | #NULL! | | | | | | | |
| 282 | #NULL! | | | | | | | |
| 283 | #NULL! | | | | | | | |
| 284 | #NULL! | | | | | | | |
| 285 | #NULL! | | | | | | | |
| 286 | #NULL! | | | | | | | |
| 287 | #NULL! | | | | | | | |
| 288 | #NULL! | | | | | | | |
| 289 | #NULL! | | | | | | | |
| 290 | #NULL! | | | | | | | |
| 291 | #NULL! | | | | | | | |
| 292 | #NULL! | | | | | | | |
| 293 | #NULL! | | | | | | | |
| 294 | #NULL! | | | | | | | |
| 295 | #NULL! | | | | | | | |
| 296 | #NULL! | | | | | | | |
| 297 | #NULL! | | | | | | | |
| 298 | #NULL! | | | | | | | |
| 299 | #NULL! | | | | | | | |
| 300 | #NULL! | | | | | | | |
| 301 | #NULL! | | | | | | | |
| 302 | #NULL! | | | | | | | |
| 303 | #NULL! | | | | | | | |
| 304 | #NULL! | | | | | | | |
| 305 | #NULL! | | | | | | | |
| 306 | #NULL! | | | | | | | |
| 307 | #NULL! | | | | | | | |
| 308 | #NULL! | | | | | | | |
| 309 | #NULL! | | | | | | | |
| 310 | #NULL! | | | | | | | |
| 311 | #NULL! | | | | | | | |
| 312 | #NULL! | | | | | | | |
| 313 | #NULL! | | | | | | | |
| 314 | #NULL! | | | | | | | |
| 315 | #NULL! | | | | | | | |
| 316 | #NULL! | | | | | | | |
| 317 | #NULL! | | | | | | | |
| 318 | #NULL! | | | | | | | |
| 319 | #NULL! | | | | | | | |
| 320 | #NULL! | | | | | | | |
| 321 | #NULL! | | | | | | | |
| 322 | #NULL! | | | | | | | |
| 323 | #NULL! | | | | | | | |
| 324 | #NULL! | | | | | | | |
| 325 | #NULL! | | | | | | | |
| 326 | #NULL! | | | | | | | |
| 327 | #NULL! | | | | | | | |
| 328 | #NULL! | | | | | | | |
| 329 | #NULL! | | | | | | | |
| 330 | #NULL! | | | | | | | |
| 331 | #NULL! | | | | | | | |
| 332 | #NULL! | | | | | | | |
| 333 | #NULL! | | | | | | | |
| 334 | #NULL! | | | | | | | |
| 335 | #NULL! | | | | | | | |
| 336 | #NULL! | | | | | | | |
| 337 | #NULL! | | | | | | | |
| 338 | #NULL! | | | | | | | |
| 339 | #NULL! | | | | | | | |
| 340 | #NULL! | | | | | | | |
| 341 | #NULL! | | | | | | | |
| 342 | #NULL! | | | | | | | |
| 343 | #NULL! | | | | | | | |
| 344 | #NULL! | | | | | | | |
| 345 | #NULL! | | | | | | | |
| 346 | #NULL! | | | | | | | |
| 347 | #NULL! | | | | | | | |
| 348 | #NULL! | | | | | | | |
| 349 | #NULL! | | | | | | | |
| 350 | #NULL! | | | | | | | |
| 351 | #NULL! | | | | | | | |
| 352 | #NULL! | | | | | | | |

AUGUSTINE_0005211

| | BF | BG | BH |
|---|---|---|---|
| 265 | N | | |
| 266 | N | | |
| 267 | N | | |
| 268 | N | | |
| 269 | N | | |
| 270 | N | | |
| 271 | N | | |
| 272 | N | | |
| 273 | N | | |
| 274 | N | | |
| 275 | N | | |
| 276 | N | | |
| 277 | N | | |
| 278 | N | | |
| 279 | N | | |
| 280 | N | | |
| 281 | N | | |
| 282 | N | | |
| 283 | N | | |
| 284 | N | | |
| 285 | N | | |
| 286 | N | | |
| 287 | N | | |
| 288 | N | | |
| 289 | N | | |
| 290 | N | | |
| 291 | YES | MRSA | |
| 292 | N | | |
| 293 | N | | |
| 294 | N | | |
| 295 | N | | |
| 296 | N | | |
| 297 | N | | |
| 298 | N | | |
| 299 | N | | |
| 300 | N | | |
| 301 | N | | |
| 302 | N | | |
| 303 | N | | |
| 304 | N | | |
| 305 | N | | |
| 306 | N | | |
| 307 | N | | |
| 308 | N | | |
| 309 | N | | |
| 310 | N | | |
| 311 | N | | |
| 312 | N | | |
| 313 | N | | |
| 314 | N | | |
| 315 | N | | |
| 316 | N | | |
| 317 | N | | |
| 318 | N | | |
| 319 | N | | |
| 320 | N | | |
| 321 | N | | |
| 322 | N | | |
| 323 | N | | |
| 324 | N | | |
| 325 | N | | |
| 326 | N | | |
| 327 | N | | |
| 328 | N | | |
| 329 | N | | |
| 330 | N | | |
| 331 | N | | |
| 332 | N | | |
| 333 | N | | |
| 334 | N | | |
| 335 | N | | |
| 336 | N | | |
| 337 | N | | |
| 338 | N | | |
| 339 | N | | |
| 340 | N | | |
| 341 | N | | |
| 342 | N | | |
| 343 | N | | |
| 344 | N | | |
| 345 | N | | |
| 346 | N | | |
| 347 | N | | |
| 348 | N | | |
| 349 | N | | |
| 350 | N | | |
| 351 | N | | |
| 352 | N | | |

AUGUSTINE_0005212

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 353 | | WG | 59 | | W401 | KNEE | 05-Dec-2007 N | | N | N | N | 7 N | |
| 354 | | WG | 65 | | W371 | KNEE | 05-Dec-2007 N | | N | N | N | 6 N | |
| 355 | | WG | 55 | | W401 | KNEE | 05-Dec-2007 N | | N | N | N | 6 N | |
| 356 | | NT | 67 | | W371 | HIP | 05-Dec-2007 N | | N | N | N | 11 N | |
| 357 | | HX | 57 | | W371 | HIP | 05-Dec-2007 N | | N | N | N | 5 N | |
| 358 | | WG | 73 | | W371 | HIP | 05-Dec-2007 N | | N | N | N | 9 N | |
| 359 | | WG | 68 | | W401 | KNEE | 06-Dec-2007 N | | N | N | N | 7 N | |
| 360 | | WG | 60 | | W391 | HIP | 06-Dec-2007 N | | N | N | N | 5 N | |
| 361 | | NT | 76 | | W401 | KNEE | 06-Dec-2007 N | | N | N | N | 7 N | |
| 362 | | NT | 76 | | W401 | KNEE | 06-Dec-2007 N | | N | N | N | 7 N | |
| 363 | | HX | 78 | | W371 | HIP | 06-Dec-2007 N | | N | N | N | 14 N | |
| 364 | | HX | 65 | | W381 | HIP | 06-Dec-2007 N | | N | N | N | 12 N | |
| 365 | | WG | 81 | | W401 | KNEE | 06-Dec-2007 N | | N | N | N | 9 N | |
| 366 | | WG | 69 | | W371 | HIP | 07-Dec-2007 N | | N | N | N | 5 N | |
| 367 | | HX | 64 | | W401 | KNEE | 07-Dec-2007 N | | N | N | N | 5 N | |
| 368 | | HX | 64 | | W381 | HIP | 07-Dec-2007 N | | N | N | N | 5 N | |
| 369 | | HX | 66 | | W381 | HIP | 08-Dec-2007 N | | N | N | N | 4 N | |
| 370 | | HX | 75 | | W401 | KNEE | 08-Dec-2007 N | | N | N | N | 6 N | |
| 3711 | | WG | 72 | | W371 | HIP | 10-Dec-2007 N | | N | N | N | 5 N | |
| 372 | | HX | 81 | | W401 | KNEE | 10-Dec-2007 N | | N | N | N | 10 N | |
| 373 | | HX | 61 | | W401 | KNEE | 10-Dec-2007 N | | N | N | N | 8 N | |
| 374 | | HX | 63 | | W381 | HIP | 10-Dec-2007 N | | N | N | N | 4 N | |
| 375 | | HX | 61 | | W401 | HIP | 10-Dec-2007 N | | N | N | N | 4 N | |
| 376 | | WG | 58 | | W371 | HIP | 11-Dec-2007 N | | N | N | N | 8 N | |
| 377 | | WG | 77 | | W401 | KNEE | 11-Dec-2007 N | | N | N | N | 5 N | |
| 378 | | WG | 80 | | W371 | HIP | 11-Dec-2007 N | | N | N | N | 6 N | |
| 379 | | HX | 79 | | W401 | HIP | 11-Dec-2007 N | | N | N | N | 4 N | |
| 380 | | HX | 64 | | W401 | KNEE | 11-Dec-2007 N | | N | N | N | 4 N | |
| 381 | | WG | 63 | | W401 | KNEE | 11-Dec-2007 N | | N | N | N | 3 N | |
| 382 | | NT | 67 | | W401 | KNEE | 12-Dec-2007 N | | N | N | N | 9 N | |
| 383 | | WG | 53 | | W401 | KNEE | 12-Dec-2007 N | | N | N | N | 5 N | |
| 384 | | NT | 79 | | W371 | HIP | 12-Dec-2007 N | | N | N | N | 8 N | |
| 385 | | WG | 65 | | W371 | HIP | 12-Dec-2007 N | | N | N | N | 6 N | |
| 386 | | WG | 70 | | W401 | KNEE | 12-Dec-2007 N | | N | N | N | 13 N | |
| 387 | | WG | 82 | | W371 | HIP | 13-Dec-2007 N | | N | N | N | 23 N | |
| 388 | | WG | 51 | | W371 | HIP | 13-Dec-2007 N | | N | N | N | 9 N | |
| 389 | | NT | 78 | | W371 | HIP | 13-Dec-2007 N | | N | N | N | 6 N | |
| 390 | | NT | 77 | | W421 | KNEE | 14-Dec-2007 N | | N | N | N | 9 N | |
| 391 | | NT | 77 | | W371 | HIP | 14-Dec-2007 N | | N | N | N | 7 N | |
| 392 | | NT | 81 | | W401 | KNEE | 15-Dec-2007 N | | N | N | N | 9 N | |
| 393 | | WG | 69 | | W371 | HIP | 15-Dec-2007 N | | N | N | N | 10 Y | |
| 394 | | WG | 67 | | W401 | KNEE | 15-Dec-2007 N | | N | N | N | 4 N | |
| 395 | | WG | 71 | | W421 | HIP | 15-Dec-2007 N | | N | N | N | 4 N | |
| 396 | | NT | 60 | | W411 | KNEE | 15-Dec-2007 N | | N | N | N | 7 N | |
| 397 | | NT | 68 | | W401 | KNEE | 15-Dec-2007 N | | N | N | N | 10 N | |
| 398 | | HX | 74 | | W401 | KNEE | 15-Dec-2007 N | | N | N | N | 7 N | |
| 399 | | WG | 69 | | W401 | KNEE | 15-Dec-2007 N | | N | N | N | 4 N | |
| 400 | | HX | 53 | | W371 | HIP | 17-Dec-2007 N | | N | N | N | 4 N | |
| 401 | | HX | 69 | | W371 | HIP | 17-Dec-2007 N | | N | N | N | 6 N | |
| 402 | | HX | 76 | | W401 | KNEE | 17-Dec-2007 N | | N | N | N | 5 N | |
| 403 | | HX | 61 | | W401 | KNEE | 17-Dec-2007 N | | N | N | N | 5 N | |
| 404 | | WG | 76 | | W451 | KNEE | 18-Dec-2007 N | | N | N | N | 7 N | |
| 405 | | WG | 75 | | W401 | KNEE | 18-Dec-2007 N | | N | N | N | 11 N | |
| 406 | | WG | 68 | | W401 | KNEE | 18-Dec-2007 N | | N | N | N | 6 N | |
| 407 | | WG | 72 | | W401 | KNEE | 18-Dec-2007 N | | N | N | N | 5 N | |
| 408 | | WG | 86 | | W371 | HIP | 18-Dec-2007 N | | N | N | N | 7 N | |
| 409 | | WG | 70 | | W401 | KNEE | 19-Dec-2007 N | | N | N | N | 9 N | |
| 410 | | WG | 65 | | W371 | HIP | 19-Dec-2007 N | | N | N | N | 6 N | |
| 411 | | HX | 69 | | W371 | HIP | 19-Dec-2007 N | | N | N | N | 7 N | |
| 412 | | WG | 80 | | W371 | HIP | 19-Dec-2007 N | | N | N | N | 37 N | |
| 413 | | WG | 53 | | W401 | KNEE | 19-Dec-2007 N | | N | N | N | 5 N | |
| 414 | | WG | 53 | | W421 | KNEE | 20-Dec-2007 N | | N | N | N | 9 N | |
| 415 | | WG | 78 | | W401 | KNEE | 20-Dec-2007 N | | N | N | N | 5 N | |
| 416 | | WG | 67 | | W401 | KNEE | 20-Dec-2007 N | | N | N | N | 5 N | |
| 417 | | WG | 57 | | W401 | KNEE | 20-Dec-2007 N | | N | N | N | 5 N | |
| 418 | | NT | 76 | | W371 | HIP | 21-Dec-2007 N | | N | N | N | 11 N | |
| 419 | | NT | 78 | | W371 | HIP | 21-Dec-2007 N | | N | N | N | 14 N | |
| 420 | | NT | 50 | | W381 | HIP | 21-Dec-2007 N | | N | N | N | 6 N | |
| 421 | | WG | 63 | | W371 | HIP | 27-Dec-2007 N | | N | N | N | 9 N | |
| 422 | | WG | 89 | | W371 | HIP | 27-Dec-2007 N | | N | N | N | 9 N | |
| 423 | | WG | 78 | | W371 | HIP | 27-Dec-2007 N | | N | N | N | 8 N | |
| 424 | | WG | 82 | | W371 | HIP | 28-Dec-2007 N | | N | N | N | 20 N | |
| 425 | | WG | 71 | | W401 | KNEE | 02-Jan-2008 N | | N | N | N | 29 N | |
| 426 | | WG | 74 | | W401 | KNEE | 02-Jan-2008 N | | N | N | N | 6 N | |
| 427 | | NT | 54 | | W381 | HIP | 02-Jan-2008 N | | N | N | N | 7 N | |
| 428 | | NT | 80 | | W401 | KNEE | 02-Jan-2008 N | | N | N | N | 7 N | |
| 429 | | NT | 37 | | W381 | HIP | 02-Jan-2008 N | | N | N | N | 6 N | |
| 430 | | WG | 79 | | W401 | KNEE | 02-Jan-2008 N | | N | N | N | 4 N | |
| 431 | | NT | 38 | | W371 | HIP | 03-Jan-2008 N | | N | N | N | 10 N | |
| 432 | | NT | 79 | | W401 | KNEE | 03-Jan-2008 N | | N | N | N | 12 N | |
| 433 | | NT | 76 | | W401 | KNEE | 03-Jan-2008 N | | N | N | N | 9 N | |
| 434 | | WG | 85 | | W401 | KNEE | 03-Jan-2008 N | | N | N | N | 14 N | |
| 435 | | HX | 64 | | W401 | KNEE | 03-Jan-2008 N | | N | N | N | 5 N | |
| 436 | | HX | 76 | | W451 | KNEE | 04-Jan-2008 N | | N | N | N | 7 N | |
| 437 | | WG | 78 | | W371 | HIP | 04-Jan-2008 N | | N | N | N | 5 N | |
| 438 | | WG | 58 | | W401 | KNEE | 04-Jan-2008 N | | N | N | N | 5 N | |
| 439 | | HX | 74 | | W381 | HIP | 04-Jan-2008 N | | N | N | N | 7 N | |
| 440 | | HX | 76 | | W401 | KNEE | 04-Jan-2008 N | | N | N | N | 7 N | |

AUGUSTINE_0005213

| | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 353 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 354 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 355 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 356 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 357 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 358 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 359 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 360 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 361 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 362 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 363 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 364 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 365 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 366 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 367 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | N |
| 368 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 369 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 370 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 371 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 372 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 373 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 374 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 375 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 376 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 377 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y |
| 378 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 379 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 380 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 381 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 382 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 383 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 384 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y |
| 385 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 386 | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | Y | N | N |
| 387 | N | Y | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | N |
| 388 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 389 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 390 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 391 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 392 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 393 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 394 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y |
| 395 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 396 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 397 | N | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 398 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 399 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 400 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 401 | N | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 402 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 403 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 404 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 405 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 406 | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | N |
| 407 | N | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 408 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 409 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 410 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 411 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 412 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 413 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 414 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 415 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 416 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 417 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y |
| 418 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 419 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | N |
| 420 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 421 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 422 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y |
| 423 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 424 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 425 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 426 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 427 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N |
| 428 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 429 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 430 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y |
| 431 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 432 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 433 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 434 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N |
| 435 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 436 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 437 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 438 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 439 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | N |
| 440 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |

AUGUSTINE_0005214

| | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 353 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 354 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 355 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 356 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 357 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 358 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 359 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 360 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 361 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 362 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | E659 |
| 363 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 364 | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 365 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 1 | N | |
| 366 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | #NULL! | 1 | N | |
| 367 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 368 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 369 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 370 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 371 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 372 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 373 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 374 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 375 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 376 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 2 | N | |
| 377 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | Y | |
| 378 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 5 | 1 | N | |
| 379 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 380 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 381 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 382 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 383 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 384 | Y | N | N | N | N | N | N | N | N | N | N | N | Y | Y | 0 | 1 | N | |
| 385 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 386 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 387 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 2 | N | |
| 388 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 389 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 390 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 3 | N | |
| 391 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 392 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 2 | N | |
| 393 | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | 5 | 1 | N | |
| 394 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | 1 | N | |
| 395 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 396 | Y | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 397 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 398 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 399 | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | #NULL! | 1 | N | |
| 400 | N | N | N | Y | N | N | N | N | N | N | N | Y | N | N | #NULL! | 2 | N | |
| 401 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 3 | 0 | N | |
| 402 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 403 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 404 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 405 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | Y | |
| 406 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 407 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 5 | 0 | N | |
| 408 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 409 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 410 | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | #NULL! | 1 | N | |
| 411 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 412 | N | N | N | Y | N | N | N | N | N | N | N | Y | N | N | #NULL! | 1 | N | |
| 413 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 414 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 415 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 416 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 417 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 418 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 419 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | Y | |
| 420 | N | N | N | N | N | N | N | N | N | N | N | Y | Y | N | #NULL! | 1 | N | |
| 421 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 422 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 1 | N | |
| 423 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 424 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 425 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | Y | |
| 426 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 427 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | #NULL! | 1 | N | |
| 428 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 429 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 430 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 431 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 432 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 433 | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | #NULL! | 1 | N | |
| 434 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 435 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 436 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 437 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 438 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 439 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 440 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |

AUGUSTINE_0005215

| | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|
| 353 | #NULL! | | | | | | | |
| 354 | #NULL! | | | | | | | |
| 355 | #NULL! | | | | | | | |
| 356 | #NULL! | | | | | | | |
| 357 | #NULL! | | | | | | | |
| 358 | #NULL! | | | | | | | |
| 359 | #NULL! | | | | | | | |
| 360 | #NULL! | | | | | | | |
| 361 | #NULL! | | | | | | | |
| 362 | #NULL! | | | | | | | |
| 363 | #NULL! | | | | | | | |
| 364 | #NULL! | | | | | | | |
| 365 | #NULL! | | | | | | | |
| 366 | #NULL! | | | | | | | |
| 367 | #NULL! | | | | | | | |
| 368 | #NULL! | | | | | | | |
| 369 | #NULL! | | | | | | | |
| 370 | #NULL! | | | | | | | |
| 371 | #NULL! | | | | | | | |
| 372 | #NULL! | | | | | | | |
| 373 | #NULL! | | | | | | | |
| 374 | #NULL! | | | | | | | |
| 375 | #NULL! | | | | | | | |
| 376 | #NULL! | | | | | | | |
| 377 | #NULL! | | | | | | | |
| 378 | #NULL! | | | | | | | |
| 379 | #NULL! | | | | | | | |
| 380 | #NULL! | | | | | | | |
| 381 | #NULL! | | | | | | | |
| 382 | #NULL! | | | | | | | |
| 383 | #NULL! | | | | | | | |
| 384 | #NULL! | | | | | | | |
| 385 | #NULL! | | | | | | | |
| 386 | #NULL! | | | | | | | |
| 387 | #NULL! | | | | | | | |
| 388 | #NULL! | | | | | | | |
| 389 | #NULL! | | | | | | | |
| 390 | #NULL! | | | | | | | |
| 391 | #NULL! | | | | | | | |
| 392 | #NULL! | | | | | | | |
| 393 | #NULL! | | | | | | | |
| 394 | #NULL! | | | | | | | |
| 395 | #NULL! | | | | | | | |
| 396 | #NULL! | | | | | | | |
| 397 | #NULL! | | | | | | | |
| 398 | #NULL! | | | | | | | |
| 399 | #NULL! | | | | | | | |
| 400 | #NULL! | | | | | | | |
| 401 | #NULL! | | | | | | | |
| 402 | #NULL! | | | | | | | |
| 403 | #NULL! | | | | | | | |
| 404 | #NULL! | | | | | | | |
| 405 | #NULL! | | | | | | | |
| 406 | #NULL! | | | | | | | |
| 407 | #NULL! | | | | | | | |
| 408 | #NULL! | | | | | | | |
| 409 | #NULL! | | | | | | | |
| 410 | #NULL! | | | | | | | |
| 411 | #NULL! | | | | | | | |
| 412 | #NULL! | | | | | | | |
| 413 | #NULL! | | | | | | | |
| 414 | #NULL! | | | | | | | |
| 415 | #NULL! | | | | | | | |
| 416 | #NULL! | | | | | | | |
| 417 | #NULL! | | | | | | | |
| 418 | #NULL! | | | | | | | |
| 419 | #NULL! | | | | | | | |
| 420 | #NULL! | | | | | | | |
| 421 | #NULL! | | | | | | | |
| 422 | #NULL! | | | | | | | |
| 423 | #NULL! | | | | | | | |
| 424 | #NULL! | | | | | | | |
| 425 | 0 | | | | | | | |
| 426 | 0 | | | | | | | |
| 427 | 0 | | | | | | | |
| 428 | 0 | | | | | | | |
| 429 | 0 | | | | | | | |
| 430 | 0 | | | | | | | |
| 431 | 0 | | | | | | | |
| 432 | 0 | | | | | | | |
| 433 | 0 | | | | | | | |
| 434 | 0 | | | | | | | |
| 435 | 0 | | | | | | | |
| 436 | 0 | | | | | | | |
| 437 | 0 | | | | | | | |
| 438 | 0 | | | | | | | |
| 439 | 0 | | | | | | | |
| 440 | 0 | | | | | | | |

AUGUSTINE_0005216

| | BF | BG | BH |
|---|---|---|---|
| 353 | N | | |
| 354 | N | | |
| 355 | N | | |
| 356 | N | | |
| 357 | N | | |
| 358 | N | | |
| 359 | N | | |
| 360 | N | | |
| 361 | N | | |
| 362 | N | | |
| 363 | N | | |
| 364 | N | | |
| 365 | N | | |
| 366 | N | | |
| 367 | N | | |
| 368 | N | | |
| 369 | N | | |
| 370 | N | | |
| 371 | N | | |
| 372 | N | | |
| 373 | N | | |
| 374 | N | | |
| 375 | N | | |
| 376 | N | | |
| 377 | N | | |
| 378 | N | | |
| 379 | N | | |
| 380 | N | | |
| 381 | N | | |
| 382 | N | | |
| 383 | N | | |
| 384 | N | | |
| 385 | N | | |
| 386 | N | | |
| 387 | N | | |
| 388 | N | | |
| 389 | N | | |
| 390 | N | | |
| 391 | N | | |
| 392 | N | | |
| 393 | N | | |
| 394 | N | | |
| 395 | N | | |
| 396 | N | | |
| 397 | N | | |
| 398 | N | | |
| 399 | N | | |
| 400 | N | | |
| 401 | N | | |
| 402 | N | | |
| 403 | N | | |
| 404 | N | | |
| 405 | N | | |
| 406 | N | | |
| 407 | N | | |
| 408 | N | | |
| 409 | N | | |
| 410 | N | | |
| 411 | N | | |
| 412 | N | | |
| 413 | N | | |
| 414 | N | | |
| 415 | N | | |
| 416 | N | | |
| 417 | N | | |
| 418 | N | | |
| 419 | N | | |
| 420 | N | | |
| 421 | N | | |
| 422 | N | | |
| 423 | N | | |
| 424 | N | | |
| 425 | N | | |
| 426 | N | | |
| 427 | N | | |
| 428 | N | | |
| 429 | N | | |
| 430 | N | | |
| 431 | N | | |
| 432 | N | | |
| 433 | N | | |
| 434 | N | | |
| 435 | N | | |
| 436 | N | | |
| 437 | N | | |
| 438 | N | | |
| 439 | N | | |
| 440 | N | | |

AUGUSTINE_0005217

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 441 | | WG | 77 | | W401 | KNEE | 07-Jan-2008 N | | N | N | N | 9 N | |
| 442 | | NT | 67 | | W431 | KNEE | 07-Jan-2008 N | | N | N | N | 5 N | |
| 443 | | HX | 56 | | W371 | HIP | 07-Jan-2008 N | | N | N | N | 4 N | |
| 444 | | NT | 59 | | W401 | KNEE | 07-Jan-2008 N | | N | N | N | 4 N | |
| 445 | | WG | 81 | | W371 | HIP | 08-Jan-2008 N | | N | N | N | 12 N | |
| 446 | | NT | 50 | | W401 | KNEE | 08-Jan-2008 N | | N | N | N | 15 N | |
| 447 | | WG | 62 | | W371 | HIP | 09-Jan-2008 N | | N | N | N | 9 N | |
| 448 | | WG | 77 | | W421 | KNEE | 09-Jan-2008 N | | N | N | N | 6 N | |
| 449 | | HX | 61 | | W401 | KNEE | 09-Jan-2008 N | | N | N | N | 6 N | |
| 450 | | HX | 66 | | W401 | KNEE | 09-Jan-2008 N | | N | N | N | 5 N | |
| 451 | | HX | 75 | | W371 | HIP | 10-Jan-2008 N | | N | N | N | 7 N | |
| 452 | | WG | 64 | | W371 | HIP | 10-Jan-2008 N | | N | N | N | 5 N | |
| 453 | | WG | 71 | | W371 | HIP | 10-Jan-2008 N | | N | N | N | 5 N | |
| 454 | | WG | 72 | | W401 | KNEE | 10-Jan-2008 N | | N | N | N | 7 N | |
| 455 | | HX | 82 | | W371 | HIP | 10-Jan-2008 N | | N | N | N | 12 N | |
| 456 | | HX | 58 | | W351 | HIP | 10-Jan-2008 N | | N | N | N | 5 N | |
| 457 | | HX | 73 | | W401 | KNEE | 11-Jan-2008 N | | N | N | N | 4 N | |
| 458 | | WG | 86 | | W401 | KNEE | 11-Jan-2008 N | | N | N | N | 9 N | |
| 459 | | WG | 77 | | W401 | KNEE | 11-Jan-2008 N | | N | N | N | 15 N | |
| 460 | | HX | 51 | | W351 | HIP | 11-Jan-2008 N | | N | N | N | 5 N | |
| 461 | | NT | 63 | | W431 | KNEE | 12-Jan-2008 N | | N | N | N | 6 N | |
| 462 | | NT | 35 | | W351 | HIP | 12-Jan-2008 N | | N | N | N | 6 N | |
| 463 | | NT | 86 | | W371 | HIP | 12-Jan-2008 N | | N | N | N | 33 N | |
| 464 | | NT | 63 | | W381 | HIP | 12-Jan-2008 N | | N | N | N | 7 N | |
| 465 | | WG | 56 | | W401 | KNEE | 14-Jan-2008 N | | N | N | N | 1 N | |
| 466 | | WG | 79 | | W401 | KNEE | 14-Jan-2008 N | | N | N | N | 6 N | |
| 467 | | WG | 75 | | W371 | HIP | 14-Jan-2008 N | | N | N | N | 6 N | |
| 468 | | HX | 75 | | W401 | KNEE | 14-Jan-2008 N | | N | N | N | 5 N | |
| 469 | | HX | 72 | | W371 | HIP | 14-Jan-2008 N | | N | N | N | 7 N | |
| 470 | | HX | 60 | | W401 | KNEE | 14-Jan-2008 N | | N | N | N | 7 N | |
| 471 | | HX | 71 | | W401 | KNEE | 15-Jan-2008 N | | N | N | N | 6 N | |
| 472 | | WG | 72 | | W371 | HIP | 15-Jan-2008 N | | N | N | N | 6 N | |
| 473 | | WG | 67 | | W371 | HIP | 15-Jan-2008 N | | N | N | N | 7 N | |
| 474 | | WG | 56 | | W401 | KNEE | 15-Jan-2008 N | | N | N | N | 7 N | |
| 475 | | WG | 59 | | W431 | KNEE | 15-Jan-2008 N | | N | N | N | 5 N | |
| 476 | | WG | 69 | | W371 | HIP | 15-Jan-2008 N | | N | N | N | 9 N | |
| 477 | | HX | 70 | | W401 | KNEE | 15-Jan-2008 N | | N | N | N | 5 N | |
| 478 | | NT | 49 | | W351 | HIP | 15-Jan-2008 N | | N | N | N | 8 N | |
| 479 | | NT | 77 | | W431 | KNEE | 15-Jan-2008 N | | N | N | N | 6 N | |
| 480 | | HX | 66 | | W381 | HIP | 15-Jan-2008 N | | N | N | N | 4 N | |
| 481 | | WG | 79 | | W401 | KNEE | 15-Jan-2008 N | | N | N | N | 12 N | |
| 482 | | NT | 67 | | W351 | HIP | 15-Jan-2008 N | | N | N | N | 7 N | |
| 483 | | WG | 50 | | W371 | HIP | 16-Jan-2008 N | | N | N | N | 6 N | |
| 484 | | WG | 61 | | W371 | HIP | 16-Jan-2008 N | | N | N | N | 4 N | |
| 485 | | WG | 69 | | W401 | KNEE | 16-Jan-2008 N | | N | N | N | 5 N | |
| 486 | | NT | 67 | | W401 | KNEE | 16-Jan-2008 N | | N | N | N | 8 N | |
| 487 | | HX | 67 | | W371 | HIP | 16-Jan-2008 N | | N | N | N | 5 N | |
| 488 | | WG | 84 | | W401 | KNEE | 16-Jan-2008 N | | N | N | N | 8 N | |
| 489 | | WG | 76 | | W401 | KNEE | 17-Jan-2008 N | | N | N | N | 4 N | |
| 490 | | WG | 85 | | W431 | KNEE | 17-Jan-2008 N | | N | N | N | 8 N | |
| 491 | | WG | 78 | | W401 | KNEE | 17-Jan-2008 N | | N | N | N | 5 N | |
| 492 | | NT | 66 | | W401 | KNEE | 17-Jan-2008 N | | N | N | N | 9 N | |
| 493 | | NT | 83 | | W371 | HIP | 17-Jan-2008 N | | N | N | N | 10 N | |
| 494 | | NT | 56 | | W411 | KNEE | 17-Jan-2008 N | | N | N | N | 6 N | |
| 495 | | WG | 70 | | W401 | KNEE | 18-Jan-2008 N | | N | N | N | 7 N | |
| 496 | | WG | 67 | | W401 | KNEE | 18-Jan-2008 N | | N | N | N | 6 N | |
| 497 | | WG | 67 | | W401 | KNEE | 18-Jan-2008 N | | N | N | N | 4 N | |
| 498 | | NT | 78 | | W381 | HIP | 19-Jan-2008 N | | N | N | N | 6 N | |
| 499 | | WG | 77 | | W401 | KNEE | 21-Jan-2008 N | | N | N | N | 6 N | |
| 500 | | WG | 79 | | W401 | KNEE | 21-Jan-2008 N | | N | N | N | 4 N | |
| 501 | | HX | 75 | | W371 | HIP | 21-Jan-2008 N | | N | N | N | 5 N | |
| 502 | | HX | 79 | | W401 | KNEE | 21-Jan-2008 N | | N | N | N | 9 N | |
| 503 | | NT | 55 | | W401 | KNEE | 21-Jan-2008 N | | N | N | N | 10 N | |
| 504 | | WG | 74 | | W401 | KNEE | 22-Jan-2008 N | | N | N | N | 6 N | |
| 505 | | WG | 66 | | W401 | KNEE | 22-Jan-2008 N | | N | N | N | 6 N | |
| 506 | | WG | 55 | | W371 | HIP | 22-Jan-2008 N | | N | N | N | 11 N | |
| 507 | | WG | 71 | | W371 | HIP | 22-Jan-2008 N | | N | N | N | 7 N | |
| 508 | | WG | 71 | | W401 | KNEE | 22-Jan-2008 N | | N | N | N | 5 N | |
| 509 | | NT | 67 | | W381 | HIP | 22-Jan-2008 N | | N | N | N | 9 N | |
| 510 | | HX | 70 | | W371 | HIP | 22-Jan-2008 N | | N | N | N | 4 N | |
| 511 | | NT | 79 | | W401 | KNEE | 22-Jan-2008 N | | N | N | N | 7 N | |
| 512 | | HX | 63 | | W401 | KNEE | 23-Jan-2008 N | | N | N | N | 6 N | |
| 513 | | HX | 71 | | W401 | KNEE | 23-Jan-2008 N | | N | N | N | 6 N | |
| 514 | | NT | 73 | | W381 | HIP | 23-Jan-2008 N | | N | N | N | 8 N | |
| 515 | | NT | 76 | | W401 | KNEE | 23-Jan-2008 N | | N | N | N | 8 N | |
| 516 | | NT | 51 | | W401 | KNEE | 23-Jan-2008 N | | N | N | N | 5 N | |
| 517 | | HX | 69 | | W381 | HIP | 24-Jan-2008 N | | N | N | N | 7 N | |
| 518 | | WG | 74 | | W371 | HIP | 24-Jan-2008 N | | N | N | N | 12 N | |
| 519 | | NT | 77 | | W431 | KNEE | 24-Jan-2008 N | | N | N | N | 7 N | |
| 520 | | NT | 80 | | W381 | HIP | 24-Jan-2008 N | | N | N | N | 9 N | |
| 521 | | NT | 63 | | W391 | HIP | 24-Jan-2008 N | | N | N | N | 7 N | |
| 522 | | HX | 78 | | W401 | KNEE | 24-Jan-2008 N | | N | N | N | 5 N | |
| 523 | | HX | 71 | | W371 | HIP | 24-Jan-2008 N | | N | N | N | 14 N | |
| 524 | | HX | 80 | | W371 | HIP | 24-Jan-2008 N | | N | N | N | 7 N | |
| 525 | | NT | 58 | | W421 | KNEE | 25-Jan-2008 N | | N | N | N | 5 N | |
| 526 | | NT | 81 | | W391 | HIP | 25-Jan-2008 N | | N | N | N | 56 N | |
| 527 | | HX | 71 | | W371 | HIP | 25-Jan-2008 N | | N | N | N | 5 N | |
| 528 | | NT | 65 | | W381 | HIP | 26-Jan-2008 N | | N | N | N | 12 N | |

AUGUSTINE_0005218

| | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 441 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 442 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 443 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 444 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 445 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 446 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 447 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 448 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 449 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 450 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 451 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 452 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 453 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 454 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 455 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 456 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 457 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 458 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y |
| 459 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N |
| 460 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 461 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 462 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 463 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 464 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 465 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y |
| 466 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 467 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 468 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 469 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 470 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 471 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 472 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 473 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 474 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 475 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 476 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 477 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 478 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 479 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 480 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 481 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 482 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 483 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 484 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 485 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 486 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 487 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 488 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 489 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 490 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 491 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 492 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 493 | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | N |
| 494 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 495 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 496 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 497 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 498 | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | N |
| 499 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 500 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 501 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 502 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 503 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 504 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 505 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 506 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 507 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 508 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 509 | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | N |
| 510 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 511 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 512 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 513 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N |
| 514 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 515 | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | N |
| 516 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 517 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 518 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 519 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 520 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N |
| 521 | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | Y | N | N |
| 522 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N |
| 523 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 524 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 525 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 526 | N | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | Y | Y | Y |
| 527 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 528 | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | Y | N | N |

AUGUSTINE_0005219

| | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 441 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 442 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | |
| 443 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 444 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 445 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 2 | N | |
| 446 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 447 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 1 | N | |
| 448 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 449 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 450 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 451 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 452 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | 1 | N | |
| 453 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 454 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 455 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 456 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 457 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 458 | N | N | N | Y | Y | N | N | N | N | N | N | N | N | Y | 7 | 1 | N | |
| 459 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 460 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 461 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 462 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 463 | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 464 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 465 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 466 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 467 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 468 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 469 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 470 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 471 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 472 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 473 | N | N | N | N | N | Y | N | N | N | N | N | N | N | Y | 30 | 1 | N | |
| 474 | N | N | N | Y | Y | N | N | N | N | N | N | Y | N | N | #NULL! | 1 | N | |
| 475 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 476 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 7 | 1 | N | |
| 477 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 478 | N | N | N | Y | N | N | N | N | N | N | Y | N | Y | N | #NULL! | 1 | N | |
| 479 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 1 | N | |
| 480 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 481 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 482 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 483 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 484 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 485 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 2 | 1 | N | |
| 486 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 487 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 488 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 489 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 2 | N | |
| 490 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 491 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 1 | 1 | N | |
| 492 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 493 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 494 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 495 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 2 | N | |
| 496 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 497 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 498 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 499 | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 500 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 501 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 502 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 3 | 0 | N | |
| 503 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 504 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 505 | N | N | N | Y | N | N | N | N | N | N | N | N | Y | N | #NULL! | 1 | N | |
| 506 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 507 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 508 | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | #NULL! | 1 | N | |
| 509 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 510 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 511 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 512 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 513 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 514 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 515 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 516 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 517 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 518 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 519 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | E699 |
| 520 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 521 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 522 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 523 | N | N | N | Y | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 524 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 525 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 526 | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | #NULL! | 1 | Y | |
| 527 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 528 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |

AUGUSTINE_0005220

| | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|
| 441 | 0 | | | | | | | |
| 442 | 0 | | | | | | | |
| 443 | 0 | | | | | | | |
| 444 | 0 | | | | | | | |
| 445 | 0 | | | | | | | |
| 446 | 0 | | | | | | | |
| 447 | 0 | | | | | | | |
| 448 | 0 | | | | | | | |
| 449 | 0 | | | | | | | |
| 450 | 0 | | | | | | | |
| 451 | 0 | | | | | | | |
| 452 | 0 | | | | | | | |
| 453 | 0 | | | | | | | |
| 454 | 0 | | | | | | | |
| 455 | 0 | | | | | | | |
| 456 | 0 | | | | | | | |
| 457 | 0 | | | | | | | |
| 458 | 0 | | | | | | | |
| 459 | 0 | | | | | | | |
| 460 | 0 | | | | | | | |
| 461 | 0 | | | | | | | |
| 462 | 0 | | | | | | | |
| 463 | 2 | | | | | | | |
| 464 | 0 | | | | | | | |
| 465 | 0 | | | | | | | |
| 466 | 0 | | | | | | | |
| 467 | 0 | | | | | | | |
| 468 | 0 | | | | | | | |
| 469 | 0 | | | | | | | |
| 470 | 0 | | | | | | | |
| 471 | 0 | | | | | | | |
| 472 | 0 | | | | | | | |
| 473 | 0 | | | | | | | |
| 474 | 0 | | | | | | | |
| 475 | 0 | | | | | | | |
| 476 | 0 | | | | | | | |
| 477 | 0 | | | | | | | |
| 478 | 0 | | | | | | | |
| 479 | 0 | | | | | | | |
| 480 | 0 | | | | | | | |
| 481 | 0 | | | | | | | |
| 482 | 0 | | | | | | | |
| 483 | 0 | | | | | | | |
| 484 | 0 | | | | | | | |
| 485 | 0 | | | | | | | |
| 486 | 0 | | | | | | | |
| 487 | 0 | | | | | | | |
| 488 | 0 | | | | | | | |
| 489 | 0 | | | | | | | |
| 490 | 0 | | | | | | | |
| 491 | 0 | | | | | | | |
| 492 | 0 | | | | | | | |
| 493 | 0 | | | | | | | |
| 494 | 0 | | | | | | | |
| 495 | 0 | | | | | | | |
| 496 | 0 | | | | | | | |
| 497 | 0 | | | | | | | |
| 498 | 0 | | | | | | | |
| 499 | 0 | | | | | | | |
| 500 | 0 | | | | | | | |
| 501 | 0 | | | | | | | |
| 502 | 0 | | | | | | | |
| 503 | 0 | | | | | | | |
| 504 | 0 | | | | | | | |
| 505 | 0 | | | | | | | |
| 506 | 0 | | | | | | | |
| 507 | 0 | | | | | | | |
| 508 | 0 | | | | | | | |
| 509 | 0 | | | | | | | |
| 510 | 0 | | | | | | | |
| 511 | 0 | | | | | | | |
| 512 | 0 | | | | | | | |
| 513 | 0 | | | | | | | |
| 514 | 0 | | | | | | | |
| 515 | 0 | | | | | | | |
| 516 | 0 | | | | | | | |
| 517 | 0 | | | | | | | |
| 518 | 0 | | | | | | | |
| 519 | 0 | | | | | | | |
| 520 | 0 | | | | | | | |
| 521 | 0 | | | | | | | |
| 522 | 0 | | | | | | | |
| 523 | 0 | | | | | | | |
| 524 | 0 | | | | | | | |
| 525 | 0 | | | | | | | |
| 526 | 0 | | | | | | | |
| 527 | 0 | | | | | | | |
| 528 | 0 | | | | | | | |

AUGUSTINE_0005221

| | BF | BG | BH |
|---|---|---|---|
| 441 | N | | |
| 442 | N | | |
| 443 | N | | |
| 444 | N | | |
| 445 | N | | |
| 446 | N | | |
| 447 | N | | |
| 448 | N | | |
| 449 | N | | |
| 450 | N | | |
| 451 | N | | |
| 452 | N | | |
| 453 | N | | |
| 454 | N | | |
| 455 | N | | |
| 456 | N | | |
| 457 | N | | |
| 458 | N | | |
| 459 | N | | |
| 460 | N | | |
| 461 | N | | |
| 462 | N | | |
| 463 | N | | |
| 464 | N | | |
| 465 | N | | |
| 466 | N | | |
| 467 | N | | |
| 468 | N | | |
| 469 | N | | |
| 470 | N | | |
| 471 | N | | |
| 472 | N | | |
| 473 | N | | |
| 474 | N | | |
| 475 | N | | |
| 476 | YES 01/02/08 | Staph. Aureus & Enterococcus | 2/1/2008 |
| 477 | N | | |
| 478 | YES | | |
| 479 | N | | |
| 480 | N | | |
| 481 | N | | |
| 482 | N | | |
| 483 | N | | |
| 484 | N | | |
| 485 | N | | |
| 486 | N | | |
| 487 | N | | |
| 488 | N | | |
| 489 | N | | |
| 490 | N | | |
| 491 | N | | |
| 492 | N | | |
| 493 | N | | |
| 494 | N | | |
| 495 | N | | |
| 496 | N | | |
| 497 | N | | |
| 498 | N | | |
| 499 | N | | |
| 500 | N | | |
| 501 | N | | |
| 502 | N | | |
| 503 | N | | |
| 504 | N | | |
| 505 | N | | |
| 506 | N | | |
| 507 | N | | |
| 508 | N | | |
| 509 | N | | |
| 510 | N | | |
| 511 | N | | |
| 512 | N | | |
| 513 | N | | |
| 514 | N | | |
| 515 | N | | |
| 516 | N | | |
| 517 | N | | |
| 518 | N | | |
| 519 | N | | |
| 520 | N | | |
| 521 | N | | |
| 522 | N | | |
| 523 | N | | |
| 524 | N | | |
| 525 | N | | |
| 526 | N | | |
| 527 | N | | |
| 528 | N | | |

AUGUSTINE_0005222

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 529 | | NT | 67 | | W371 | HIP | 26-Jan-2008 N | | N | | N | 15 N | |
| 530 | | HX | 68 | | W371 | HIP | 28-Jan-2008 N | | N | | N | 5 N | |
| 531 | | NT | 54 | | W431 | KNEE | 29-Jan-2008 N | | N | | N | 11 N | |
| 532 | | NT | 61 | | W381 | HIP | 29-Jan-2008 N | | N | | N | 10 N | |
| 533 | | WG | 71 | | W401 | KNEE | 30-Jan-2008 N | | N | | N | 4 N | |
| 534 | | WG | 87 | | W401 | KNEE | 30-Jan-2008 N | | N | | N | 8 N | |
| 535 | | WG | 73 | | W371 | HIP | 30-Jan-2008 N | | N | | N | 11 N | |
| 536 | | WG | 55 | | W401 | KNEE | 30-Jan-2008 N | | N | | N | 5 N | |
| 537 | | NT | 59 | | W381 | HIP | 30-Jan-2008 N | | N | | N | 3 N | |
| 538 | | NT | 69 | | W401 | KNEE | 30-Jan-2008 N | | N | | N | 6 N | |
| 539 | | WG | 74 | | W401 | KNEE | 30-Jan-2008 N | | N | | N | 5 N | |
| 540 | | WG | 80 | | W401 | KNEE | 30-Jan-2008 N | | N | | N | 26 N | |
| 541 | | WG | 80 | | W401 | KNEE | 30-Jan-2008 N | | N | | N | 8 N | |
| 542 | | WG | 74 | | W401 | KNEE | 30-Jan-2008 N | | N | | N | 6 N | |
| 543 | | WG | 47 | | W371 | HIP | 30-Jan-2008 N | | N | | N | 6 N | |
| 544 | | NT | 79 | | W401 | KNEE | 30-Jan-2008 N | | N | | N | 7 N | |
| 545 | | NT | 72 | | W401 | KNEE | 30-Jan-2008 N | | N | | N | 5 N | |
| 546 | | HX | 73 | | W371 | HIP | 30-Jan-2008 N | | N | | N | 8 N | |
| 547 | | HX | 73 | | W371 | HIP | 30-Jan-2008 N | | N | | N | 5 N | |
| 548 | | WG | 73 | | W371 | HIP | 30-Jan-2008 N | | N | | N | 15 N | |
| 549 | | NT | 76 | | W421 | KNEE | 30-Jan-2008 N | | N | | N | 6 N | |
| 550 | | NT | 82 | | W371 | HIP | 30-Jan-2008 N | | N | | N | 6 N | |
| 551 | | WG | 60 | | W401 | KNEE | 31-Jan-2008 N | | N | | N | 6 N | |
| 552 | | WG | 74 | | W371 | HIP | 31-Jan-2008 N | | N | | N | 7 N | |
| 553 | | WG | 57 | | W401 | KNEE | 31-Jan-2008 N | | N | | N | 5 N | |
| 554 | | NT | 80 | | W401 | KNEE | 31-Jan-2008 N | | N | | N | 10 N | |
| 555 | | HX | 52 | | W371 | HIP | 31-Jan-2008 N | | N | | N | 4 N | |
| 556 | | HX | 70 | | W401 | KNEE | 31-Jan-2008 N | | N | | N | 8 N | |
| 557 | | WG | 82 | | W401 | KNEE | 01-Feb-2008 N | | N | | N | 26 N | |
| 558 | | WG | 78 | | W441 | KNEE | 01-Feb-2008 N | | N | | N | 6 N | |
| 559 | | WG | 46 | | W401 | KNEE | 01-Feb-2008 N | | N | | N | 6 N | |
| 560 | | WG | 75 | | W371 | HIP | 01-Feb-2008 N | | N | | N | 11 N | |
| 561 | | WG | 54 | | W401 | KNEE | 04-Feb-2008 N | | N | | N | 5 N | |
| 562 | | NT | 82 | | W371 | HIP | 04-Feb-2008 N | | N | | N | 5 N | |
| 563 | | HX | 70 | | W401 | KNEE | 04-Feb-2008 N | | N | | N | 3 N | |
| 564 | | WG | 82 | | W401 | KNEE | 04-Feb-2008 N | | N | | N | 8 N | |
| 565 | | WG | 63 | | W371 | HIP | 05-Feb-2008 N | | N | | N | 9 N | |
| 566 | | NT | 75 | | W371 | HIP | 05-Feb-2008 N | | N | | N | 6 N | |
| 567 | | HX | 61 | | W371 | HIP | 05-Feb-2008 N | | N | | N | 6 N | |
| 568 | | WG | 65 | | W401 | KNEE | 06-Feb-2008 N | | N | | N | 6 N | |
| 569 | | WG | 69 | | W401 | KNEE | 06-Feb-2008 N | | N | | N | 9 N | |
| 570 | | WG | 77 | | W421 | KNEE | 06-Feb-2008 N | | N | | N | 6 N | |
| 571 | | WG | 75 | | W371 | HIP | 06-Feb-2008 N | | N | | N | 9 N | |
| 572 | | WG | 79 | | W401 | KNEE | 06-Feb-2008 N | | N | | N | 9 N | |
| 573 | | NT | 66 | | W401 | KNEE | 06-Feb-2008 N | | N | | N | 14 N | |
| 574 | | NT | 60 | | W401 | KNEE | 06-Feb-2008 N | | N | | N | 8 N | |
| 575 | | NT | 76 | | W381 | HIP | 06-Feb-2008 N | | N | | N | 14 N | |
| 576 | | NT | 78 | | W391 | HIP | 06-Feb-2008 N | | N | | N | 8 N | |
| 577 | | NT | 79 | | W401 | KNEE | 06-Feb-2008 N | | N | | N | 7 N | |
| 578 | | WG | 69 | | W401 | KNEE | 07-Feb-2008 N | | N | | N | 5 N | |
| 579 | | NT | 67 | | W401 | KNEE | 07-Feb-2008 N | | N | | N | 10 N | |
| 580 | | WG | 66 | | W371 | HIP | 07-Feb-2008 N | | N | | N | 5 N | |
| 581 | | NT | 76 | | W371 | HIP | 07-Feb-2008 N | | N | | N | 7 N | |
| 582 | | HX | 69 | | W371 | HIP | 07-Feb-2008 N | | N | | N | 4 N | |
| 583 | | WG | 85 | | W401 | KNEE | 07-Feb-2008 N | | N | | N | 27 N | |
| 584 | | WG | 69 | | W371 | HIP | 08-Feb-2008 N | | N | | N | 6 N | |
| 585 | | WG | 35 | | W371 | HIP | 08-Feb-2008 N | | N | | N | 5 N | |
| 586 | | WG | 74 | | W371 | HIP | 08-Feb-2008 N | | N | | N | 6 N | |
| 587 | | NT | 84 | | W381 | HIP | 08-Feb-2008 N | | N | | N | 9 N | |
| 588 | | WG | 77 | | W401 | KNEE | 08-Feb-2008 N | | N | | N | 4 N | |
| 589 | | NT | 74 | | W401 | KNEE | 09-Feb-2008 N | | N | | N | 12 N | |
| 590 | | WG | 69 | | W401 | KNEE | 09-Feb-2008 N | | N | | N | 4 N | |
| 591 | | WG | 88 | | W371 | HIP | 09-Feb-2008 N | | N | | N | 47 N | |
| 592 | | WG | 60 | | W401 | KNEE | 11-Feb-2008 N | | N | | N | 8 N | |
| 593 | | WG | 53 | | W401 | KNEE | 11-Feb-2008 N | | N | | N | 4 N | |
| 594 | | NT | 84 | | W401 | KNEE | 11-Feb-2008 N | | N | | N | 22 N | |
| 595 | | HX | 76 | | W371 | HIP | 11-Feb-2008 N | | N | | N | 7 N | |
| 596 | | HX | 70 | | W401 | KNEE | 11-Feb-2008 N | | N | | N | 8 N | |
| 597 | | HX | 87 | | W371 | HIP | 12-Feb-2008 N | | N | | N | 21 Y | |
| 598 | | HX | 79 | | W401 | KNEE | 12-Feb-2008 N | | N | | N | 9 N | |
| 599 | | HX | 73 | | W371 | HIP | 12-Feb-2008 N | | N | | N | 4 N | |
| 600 | | WG | 61 | | W401 | KNEE | 12-Feb-2008 N | | N | | N | 7 N | |
| 601 | | WG | 46 | | W371 | HIP | 12-Feb-2008 N | | N | | N | 7 N | |
| 602 | | WG | 79 | | W401 | KNEE | 12-Feb-2008 N | | N | | N | 5 N | |
| 603 | | HX | 72 | | W391 | HIP | 12-Feb-2008 N | | N | | N | 7 N | |
| 604 | | WG | 57 | | W371 | HIP | 13-Feb-2008 N | | N | | N | 4 N | |
| 605 | | HX | 70 | | W371 | HIP | 13-Feb-2008 N | | N | | N | 8 N | |
| 606 | | WG | 74 | | W401 | KNEE | 13-Feb-2008 N | | N | | N | 6 N | |
| 607 | | WG | 67 | | W401 | KNEE | 13-Feb-2008 N | | N | | N | 6 N | |
| 608 | | WG | 56 | | W401 | KNEE | 13-Feb-2008 N | | N | | N | 5 N | |
| 609 | | WG | 73 | | W431 | KNEE | 13-Feb-2008 N | | N | | N | 6 N | |
| 610 | | NT | 55 | | W381 | HIP | 13-Feb-2008 N | | N | | N | 6 N | |
| 611 | | NT | 69 | | W401 | KNEE | 13-Feb-2008 N | | N | | N | 9 N | |
| 612 | | NT | 69 | | W401 | KNEE | 13-Feb-2008 N | | N | | N | 7 N | |
| 613 | | NT | 79 | | W401 | KNEE | 13-Feb-2008 N | | N | | N | 14 N | |
| 614 | | HX | 67 | | W371 | HIP | 13-Feb-2008 N | | N | | N | 7 N | |
| 615 | | NT | 67 | | W401 | KNEE | 14-Feb-2008 N | | N | | N | 8 N | |
| 616 | | NT | 66 | | W401 | KNEE | 14-Feb-2008 N | | N | | N | 6 N | |

AUGUSTINE_0005223

| | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 529 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 530 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 531 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 532 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 533 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 534 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 535 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 536 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 537 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 538 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 539 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 540 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 541 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y |
| 542 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 543 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 544 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 545 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 546 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 547 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 548 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 549 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 550 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 551 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 552 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 553 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 554 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N |
| 555 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 556 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 557 | N | N | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | Y |
| 558 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 559 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 560 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 561 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 562 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 563 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 564 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 565 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 566 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 567 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 568 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 569 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 570 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 571 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 572 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 573 | N | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 574 | N | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | Y | N | N |
| 575 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | N | Y | N | N |
| 576 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 577 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 578 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y |
| 579 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N |
| 580 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 581 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 582 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 583 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 584 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 585 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 586 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 587 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 588 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 589 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 590 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 591 | N | Y | N | N | N | Y | N | Y | N | N | N | N | N | N | N | N | N | N |
| 592 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y |
| 593 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 594 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N |
| 595 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 596 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 597 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 598 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 599 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 600 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 601 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 602 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 603 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 604 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 605 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 606 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 607 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 608 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 609 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 610 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 611 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 612 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | N |
| 613 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | N |
| 614 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 615 | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | N |
| 616 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |

AUGUSTINE_0005224

| | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 529 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 530 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 531 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | E669 |
| 532 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 533 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 3 | N | |
| 534 | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | #NULL! | 3 | N | |
| 535 | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | #NULL! | 3 | N | |
| 536 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 3 | N | |
| 537 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 538 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 539 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 540 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 541 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 542 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 1 | N | |
| 543 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 544 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 545 | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 546 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | |
| 547 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 548 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 549 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 550 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 551 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 2 | N | |
| 552 | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | #NULL! | 1 | N | |
| 553 | N | N | Y | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 554 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 555 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 556 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 557 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 2 | N | |
| 558 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | #NULL! | 1 | N | |
| 559 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 560 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 561 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 562 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 563 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 564 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 2 | N | |
| 565 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 566 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 567 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 568 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 569 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 570 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 571 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 3 | 1 | N | |
| 572 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | #NULL! | 1 | N | |
| 573 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 574 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 575 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | #NULL! | 0 | N | |
| 576 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 577 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 578 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 3 | N | |
| 579 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 2 | N | |
| 580 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 581 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 582 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 583 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 1 | 0 | N | |
| 584 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 585 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 586 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 587 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 588 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 589 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 590 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 591 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 592 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 593 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | Y | |
| 594 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | Y | |
| 595 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 596 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 597 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 598 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 599 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 600 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 601 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 602 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 603 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 604 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 2 | N | |
| 605 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 606 | Y | N | N | N | N | N | N | N | N | N | N | N | N | Y | 1 | 1 | N | |
| 607 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 608 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 609 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 5 | 1 | N | |
| 610 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 611 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 612 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 613 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 614 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 615 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 616 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |

AUGUSTINE_0005225

| | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|
| 529 | 0 | | | | | | | |
| 530 | 0 | | | | | | | |
| 531 | 0 | | | | | | | |
| 532 | 0 | | | | | | | |
| 533 | 0 | | | | | | | |
| 534 | 0 | | | | | | | |
| 535 | 0 | | | | | | | |
| 536 | 0 | | | | | | | |
| 537 | 0 | | | | | | | |
| 538 | 0 | | | | | | | |
| 539 | 0 | | | | | | | |
| 540 | 0 | | | | | | | |
| 541 | 0 | | | | | | | |
| 542 | 0 | | | | | | | |
| 543 | 0 | | | | | | | |
| 544 | 0 | | | | | | | |
| 545 | 0 | | | | | | | |
| 546 | 0 | | | | | | | |
| 547 | 0 | | | | | | | |
| 548 | 0 | | | | | | | |
| 549 | 0 | | | | | | | |
| 550 | 0 | | | | | | | |
| 551 | 0 | | | | | | | |
| 552 | 0 | | | | | | | |
| 553 | 0 | | | | | | | |
| 554 | 0 | | | | | | | |
| 555 | 0 | | | | | | | |
| 556 | 0 | | | | | | | |
| 557 | 0 | | | | | | | |
| 558 | 0 | | | | | | | |
| 559 | 0 | | | | | | | |
| 560 | 0 | | | | | | | |
| 561 | 0 | | | | | | | |
| 562 | 0 | | | | | | | |
| 563 | 0 | | | | | | | |
| 564 | 0 | | | | | | | |
| 565 | 0 | | | | | | | |
| 566 | 0 | | | | | | | |
| 567 | 0 | | | | | | | |
| 568 | 0 | | | | | | | |
| 569 | 0 | | | | | | | |
| 570 | 0 | | | | | | | |
| 571 | 0 | | | | | | | |
| 572 | 0 | | | | | | | |
| 573 | 0 | | | | | | | |
| 574 | 0 | | | | | | | |
| 575 | 0 | | | | | | | |
| 576 | 0 | | | | | | | |
| 577 | 0 | | | | | | | |
| 578 | 0 | | | | | | | |
| 579 | 0 | | | | | | | |
| 580 | 0 | | | | | | | |
| 581 | 0 | | | | | | | |
| 582 | 0 | | | | | | | |
| 583 | 0 | | | | | | | |
| 584 | 0 | | | | | | | |
| 585 | 0 | | | | | | | |
| 586 | 0 | | | | | | | |
| 587 | 0 | | | | | | | |
| 588 | 0 | | | | | | | |
| 589 | 0 | | | | | | | |
| 590 | 0 | | | | | | | |
| 591 | 0 | | | | | | | |
| 592 | 0 | | | | | | | |
| 593 | 0 | | | | | | | |
| 594 | 0 | | | | | | | |
| 595 | 0 | | | | | | | |
| 596 | 0 | | | | | | | |
| 597 | 0 | | | | | | | |
| 598 | 0 | | | | | | | |
| 599 | 0 | | | | | | | |
| 600 | 0 | | | | | | | |
| 601 | 0 | | | | | | | |
| 602 | 0 | | | | | | | |
| 603 | 0 | | | | | | | |
| 604 | 0 | | | | | | | |
| 605 | 0 | | | | | | | |
| 606 | 0 | | | | | | | |
| 607 | 0 | | | | | | | |
| 608 | 0 | | | | | | | |
| 609 | 0 | | | | | | | |
| 610 | 0 | | | | | | | |
| 611 | 0 | | | | | | | |
| 612 | 0 | | | | | | | |
| 613 | 0 | | | | | | | |
| 614 | 0 | | | | | | | |
| 615 | 0 | | | | | | | |
| 616 | 0 | | | | | | | |

AUGUSTINE_0005226

| | BF | BG | BH |
|---|---|---|---|
| 529 | N | | |
| 530 | N | | |
| 531 | N | | |
| 532 | N | | |
| 533 | N | | |
| 534 | N | | |
| 535 | N | | |
| 536 | N | | |
| 537 | N | | |
| 538 | N | | |
| 539 | N | | |
| 540 | N | | |
| 541 | N | | |
| 542 | N | | |
| 543 | N | | |
| 544 | N | | |
| 545 | N | | |
| 546 | N | | |
| 547 | N | | |
| 548 | N | | |
| 549 | N | | |
| 550 | N | | |
| 551 | N | | |
| 552 | N | | |
| 553 | N | | |
| 554 | N | | |
| 555 | N | | |
| 556 | N | | |
| 557 | N | | |
| 558 | N | | |
| 559 | N | | |
| 560 | N | | |
| 561 | N | | |
| 562 | N | | |
| 563 | N | | |
| 564 | N | | |
| 565 | N | | |
| 566 | N | | |
| 567 | N | | |
| 568 | N | | |
| 569 | N | | |
| 570 | N | | |
| 571 | N | | |
| 572 | N | | |
| 573 | N | | |
| 574 | N | | |
| 575 | N | | |
| 576 | N | | |
| 577 | N | | |
| 578 | N | | |
| 579 | N | | |
| 580 | N | | |
| 581 | N | | |
| 582 | N | | |
| 583 | N | | |
| 584 | N | | |
| 585 | N | | |
| 586 | N | | |
| 587 | N | | |
| 588 | N | | |
| 589 | N | | |
| 590 | N | | |
| 591 | N | | |
| 592 | N | | |
| 593 | N | | |
| 594 | N | | |
| 595 | N | | |
| 596 | N | | |
| 597 | YES | Coag Neg Staph/Micrococcus | |
| 598 | N | | |
| 599 | N | | |
| 600 | N | | |
| 601 | N | | |
| 602 | N | | |
| 603 | N | | |
| 604 | N | | |
| 605 | N | | |
| 606 | N | | |
| 607 | N | | |
| 608 | N | | |
| 609 | N | | |
| 610 | N | | |
| 611 | N | | |
| 612 | N | | |
| 613 | N | | |
| 614 | N | | |
| 615 | N | | |
| 616 | N | | |

AUGUSTINE_0005227

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 617 | | WG | 70 | | W371 | HIP | 14-Feb-2008 N | | N | N | N | 6 N | |
| 618 | | WG | 53 | | W401 | KNEE | 14-Feb-2008 N | | N | N | N | 5 N | |
| 619 | | WG | 59 | | W401 | KNEE | 14-Feb-2008 N | | N | N | N | 5 N | |
| 620 | | WG | 64 | | W371 | HIP | 14-Feb-2008 N | | N | N | N | 4 N | |
| 621 | | HX | 66 | | W401 | KNEE | 14-Feb-2008 N | | N | N | N | 7 N | |
| 622 | | WG | 67 | | W371 | HIP | 14-Feb-2008 N | | N | N | N | 4 N | |
| 623 | | HX | 79 | | W371 | HIP | 14-Feb-2008 N | | N | N | N | 8 N | |
| 624 | | NT | 82 | | W431 | KNEE | 15-Feb-2008 N | | N | N | N | 9 N | |
| 625 | | WG | 71 | | W401 | KNEE | 15-Feb-2008 N | | N | N | N | 6 N | |
| 626 | | WG | 46 | | W421 | KNEE | 15-Feb-2008 N | | N | N | N | 10 Y | |
| 627 | | WG | 54 | | W421 | KNEE | 15-Feb-2008 N | | N | N | N | 4 N | |
| 628 | | WG | 74 | | W371 | HIP | 15-Feb-2008 N | | N | N | N | 6 N | |
| 629 | | NT | 76 | | W421 | KNEE | 15-Feb-2008 N | | N | N | N | 8 N | |
| 630 | | WG | 67 | | W371 | HIP | 15-Feb-2008 N | | N | N | N | 4 N | |
| 631 | | NT | 60 | | W381 | HIP | 16-Feb-2008 N | | N | N | N | 7 N | |
| 632 | | NT | 74 | | W401 | KNEE | 16-Feb-2008 N | | N | N | N | 14 N | |
| 633 | | NT | 85 | | W401 | KNEE | 16-Feb-2008 N | | N | N | N | 5 N | |
| 634 | | HX | 58 | | W401 | KNEE | 16-Feb-2008 N | | N | N | N | 4 N | |
| 635 | | NT | 73 | | W371 | HIP | 18-Feb-2008 N | | N | N | N | 8 N | |
| 636 | | WG | 66 | | W371 | HIP | 18-Feb-2008 N | | N | N | N | 8 N | |
| 637 | | WG | 72 | | W371 | HIP | 18-Feb-2008 N | | N | N | N | 4 N | |
| 638 | | WG | 64 | | W401 | KNEE | 18-Feb-2008 N | | N | N | N | 8 N | |
| 639 | | HX | 75 | | W401 | KNEE | 18-Feb-2008 N | | N | N | N | 18 N | |
| 640 | | WG | 71 | | W371 | HIP | 19-Feb-2008 N | | N | N | N | 4 N | |
| 641 | | WG | 68 | | W371 | HIP | 19-Feb-2008 N | | N | N | N | 20 N | |
| 642 | | HX | 66 | | W371 | HIP | 19-Feb-2008 N | | N | N | N | 5 N | |
| 643 | | WG | 68 | | W401 | KNEE | 20-Feb-2008 N | | N | N | N | 5 N | |
| 644 | | NT | 82 | | W401 | KNEE | 20-Feb-2008 N | | N | N | N | 14 N | |
| 645 | | NT | 82 | | W431 | KNEE | 20-Feb-2008 N | | N | N | N | 15 N | |
| 646 | | NT | 84 | | W401 | KNEE | 21-Feb-2008 N | | N | N | N | 12 N | |
| 647 | | NT | 84 | | W401 | KNEE | 21-Feb-2008 N | | N | N | N | 7 N | |
| 648 | | WG | 75 | | W371 | HIP | 21-Feb-2008 N | | N | N | N | 34 N | |
| 649 | | WG | 68 | | W401 | KNEE | 21-Feb-2008 N | | N | N | N | 5 N | |
| 650 | | WG | 72 | | W371 | HIP | 21-Feb-2008 N | | N | N | N | 5 N | |
| 651 | | WG | 63 | | W401 | KNEE | 21-Feb-2008 N | | N | N | N | 3 N | |
| 652 | | WG | 56 | | W401 | KNEE | 21-Feb-2008 N | | N | N | N | 4 N | |
| 653 | | WG | 73 | | W401 | KNEE | 22-Feb-2008 N | | N | N | N | 7 N | |
| 654 | | WG | 73 | | W371 | HIP | 25-Feb-2008 N | | N | N | N | 6 N | |
| 655 | | WG | 71 | | W401 | KNEE | 25-Feb-2008 N | | N | N | N | 5 N | |
| 656 | | WG | 57 | | W401 | KNEE | 25-Feb-2008 N | | N | N | N | 9 N | |
| 657 | | WG | 73 | | W401 | KNEE | 25-Feb-2008 N | | N | N | N | 6 N | |
| 658 | | WG | 78 | | W401 | KNEE | 25-Feb-2008 N | | N | N | N | 5 N | |
| 659 | | WG | 79 | | W401 | KNEE | 25-Feb-2008 N | | N | N | N | 18 N | |
| 660 | | NT | 58 | | W451 | KNEE | 25-Feb-2008 N | | N | N | N | 8 N | |
| 661 | | HX | 69 | | W401 | KNEE | 25-Feb-2008 N | | N | N | N | 6 N | |
| 662 | | HX | 56 | | W371 | HIP | 25-Feb-2008 N | | N | N | N | 4 N | |
| 663 | | WG | 59 | | W401 | KNEE | 25-Feb-2008 N | | N | N | N | 3 N | |
| 664 | | NT | 76 | | W431 | KNEE | 26-Feb-2008 N | | N | N | N | 7 N | |
| 665 | | WG | 80 | | W371 | HIP | 26-Feb-2008 N | | N | N | N | 21 N | |
| 666 | | WG | 69 | | W371 | HIP | 26-Feb-2008 N | | N | N | N | 7 N | |
| 667 | | WG | 57 | | W401 | KNEE | 26-Feb-2008 N | | N | N | N | 8 N | |
| 668 | | HX | 77 | | W421 | KNEE | 26-Feb-2008 N | | N | N | N | 7 N | |
| 669 | | WG | 83 | | W401 | KNEE | 26-Feb-2008 N | | N | N | N | 5 N | |
| 670 | | NT | 59 | | W411 | KNEE | 26-Feb-2008 N | | N | N | N | 14 N | |
| 671 | | WG | 86 | | W431 | KNEE | 27-Feb-2008 N | | N | N | N | 13 N | |
| 672 | | WG | 70 | | W401 | KNEE | 27-Feb-2008 N | | N | N | N | 9 N | |
| 673 | | WG | 63 | | W401 | KNEE | 27-Feb-2008 N | | N | N | N | 5 N | |
| 674 | | WG | 93 | | W371 | HIP | 27-Feb-2008 N | | N | N | N | 6 N | |
| 675 | | WG | 89 | | W401 | KNEE | 27-Feb-2008 N | | N | N | N | 5 N | |
| 676 | | NT | 84 | | W401 | KNEE | 27-Feb-2008 N | | N | N | N | 8 N | |
| 677 | | HX | 80 | | W371 | HIP | 27-Feb-2008 N | | N | N | N | 12 N | |
| 678 | | NT | 67 | | W371 | HIP | 28-Feb-2008 N | | N | N | N | 30 N | |
| 679 | | WC | 76 | | W371 | HIP | 28-Feb-2008 N | | N | N | N | 4 N | |
| 680 | | NT | 53 | | W421 | KNEE | 28-Feb-2008 N | | N | N | N | 6 N | |
| 681 | | NT | 56 | | W401 | KNEE | 28-Feb-2008 N | | N | N | N | 20 N | |
| 682 | | NT | 75 | | W401 | KNEE | 28-Feb-2008 N | | N | N | N | 12 N | |
| 683 | | NT | 82 | | W381 | HIP | 28-Feb-2008 N | | N | N | N | 10 N | |
| 684 | | NT | 82 | | W401 | KNEE | 28-Feb-2008 N | | N | N | N | 7 N | |
| 685 | | WG | 67 | | W371 | HIP | 28-Feb-2008 N | | N | N | N | 6 N | |
| 686 | | WG | 88 | | W371 | HIP | 28-Feb-2008 N | | N | N | N | 6 N | |
| 687 | | NT | 78 | | W401 | KNEE | 28-Feb-2008 N | | N | N | N | 8 N | |
| 688 | | NT | 64 | | W401 | KNEE | 29-Feb-2008 N | | N | N | N | 18 N | |
| 689 | | NT | 63 | | W391 | HIP | 29-Feb-2008 N | | N | N | N | 7 N | |
| 690 | | WG | 77 | | W401 | KNEE | 29-Feb-2008 N | | N | N | N | 5 N | |
| 691 | | WG | 59 | | W401 | KNEE | 29-Feb-2008 N | | N | N | N | 5 N | |
| 692 | | WG | 65 | | W401 | KNEE | 29-Feb-2008 N | | N | N | N | 5 N | |
| 693 | | HX | 79 | | W401 | KNEE | 29-Feb-2008 N | | N | N | N | 11 N | |
| 694 | | HX | 79 | | W431 | KNEE | 29-Feb-2008 N | | N | N | N | 10 N | |
| 695 | | WG | 78 | | W371 | HIP | 01-Mar-2008 N | | N | N | N | 5 N | |
| 696 | | WG | 67 | | W401 | KNEE | 01-Mar-2008 N | | N | N | N | 6 N | |
| 697 | | WG | 67 | | W401 | KNEE | 01-Mar-2008 N | | N | N | N | 5 N | |
| 698 | | WG | 72 | | W401 | KNEE | 01-Mar-2008 N | | N | N | N | 5 N | |
| 699 | | WG | 88 | | W401 | KNEE | 03-Mar-2008 N | | N | N | N | 3 N | |
| 700 | | WG | 56 | | W401 | KNEE | 03-Mar-2008 N | | N | N | N | 5 N | |
| 701 | | WG | 62 | | W401 | KNEE | 03-Mar-2008 N | | N | N | N | 4 N | |
| 702 | | HX | 57 | | W401 | KNEE | 03-Mar-2008 N | | N | N | N | 4 N | |
| 703 | | NT | 59 | | W401 | KNEE | 04-Mar-2008 N | | N | N | N | 4 N | |

AUGUSTINE_0005228

| | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 617 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N |
| 618 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 619 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 620 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 621 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 622 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 623 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 624 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y |
| 625 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 626 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 627 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 628 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 629 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 630 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 631 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 632 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 633 | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | N |
| 634 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 635 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 636 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N |
| 637 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y |
| 638 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y |
| 639 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y |
| 640 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 641 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 642 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 643 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 644 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 645 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y |
| 646 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 647 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 648 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 649 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 650 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 651 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 652 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 653 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N |
| 654 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 655 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 656 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 657 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 658 | N | N | N | N | N | N | N | N | N | Y | N | N | N | N | N | Y | N | Y |
| 659 | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | N |
| 660 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 661 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 662 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 663 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 664 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 665 | N | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | Y | N | Y |
| 666 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 667 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 668 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 669 | N | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 670 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 671 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 672 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 673 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 674 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 675 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 676 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | N |
| 677 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 678 | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | Y | Y | Y |
| 679 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 680 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 681 | N | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 682 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 683 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 684 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 685 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 686 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 687 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | Y |
| 688 | N | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 689 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 690 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 691 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | N |
| 692 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 693 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 694 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 695 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 696 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 697 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 698 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 699 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 700 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 701 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 702 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 703 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |

AUGUSTINE_0005229

| | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 617 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 3 N | | |
| 618 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 619 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 620 | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 621 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 622 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 623 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 624 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 1 N | | |
| 625 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 626 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | #NULL! | 1 N | | |
| 627 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 628 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 629 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | 1 N | | |
| 630 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 631 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | E689 |
| 632 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 633 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 634 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 635 | N | N | N | Y | N | N | N | N | N | N | N | Y | N | N | #NULL! | 1 N | | |
| 636 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 637 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | 1 N | | |
| 638 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 639 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 640 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 641 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 N | | |
| 642 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 643 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 644 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 645 | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y | 10 | 1 N | | |
| 646 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 647 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 648 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 649 | Y | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 1 N | | |
| 650 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 651 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 652 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 653 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 654 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 655 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 656 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 657 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 658 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 3 | 1 N | | |
| 659 | N | N | N | N | N | Y | N | N | N | N | Y | N | N | N | #NULL! | 1 N | | |
| 660 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 661 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 662 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 663 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 664 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 665 | N | N | N | N | N | N | N | N | N | N | N | Y | Y | N | #NULL! | 1 N | | |
| 666 | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 667 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 668 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 9 | 0 N | | |
| 669 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | 0 N | | |
| 670 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 671 | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 672 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | #NULL! | 1 N | | |
| 673 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | 1 N | | |
| 674 | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 675 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 676 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 677 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 678 | N | N | N | Y | N | Y | N | N | N | N | N | N | N | N | #NULL! | 2 Y | | |
| 679 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | 2 | 0 N | | |
| 680 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | #NULL! | 1 N | | |
| 681 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 682 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 1 N | | |
| 683 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 1 N | | |
| 684 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 685 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 686 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 687 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 2 N | | |
| 688 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 1 N | | |
| 689 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 690 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 691 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 692 | N | N | N | N | Y | N | N | N | N | N | N | Y | N | N | #NULL! | 1 N | | |
| 693 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 694 | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 695 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 696 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 2 | 1 N | | |
| 697 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 698 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 699 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 18 | 1 N | | |
| 700 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 701 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 702 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 703 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |

AUGUSTINE_0005230

| | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|
| 617 | 0 | | | | | | | |
| 618 | 0 | | | | | | | |
| 619 | 0 | | | | | | | |
| 620 | 0 | | | | | | | |
| 621 | 0 | | | | | | | |
| 622 | 0 | | | | | | | |
| 623 | 0 | | | | | | | |
| 624 | 0 | | | | | | | |
| 625 | 1 | | | | | | | |
| 626 | 0 | | | | | | | |
| 627 | 0 | | | | | | | |
| 628 | 1 | | | | | | | |
| 629 | 0 | | | | | | | |
| 630 | 0 | | | | | | | |
| 631 | 1 | | | | | | | |
| 632 | 0 | | | | | | | |
| 633 | 0 | | | | | | | |
| 634 | 0 | | | | | | | |
| 635 | 0 | | | | | | | |
| 636 | 0 | | | | | | | |
| 637 | 0 | | | | | | | |
| 638 | 0 | | | | | | | |
| 639 | 0 | | | | | | | |
| 640 | 0 | | | | | | | |
| 641 | 1 | | | | | | | |
| 642 | 0 | | | | | | | |
| 643 | 0 | | | | | | | |
| 644 | 0 | | | | | | | |
| 645 | 1 | | | | | | | |
| 646 | 0 | | | | | | | |
| 647 | 0 | | | | | | | |
| 648 | 0 | | | | | | | |
| 649 | 0 | | | | | | | |
| 650 | 0 | | | | | | | |
| 651 | 0 | | | | | | | |
| 652 | 0 | | | | | | | |
| 653 | 0 | | | | | | | |
| 654 | 0 | | | | | | | |
| 655 | 0 | | | | | | | |
| 656 | 0 | | | | | | | |
| 657 | 0 | | | | | | | |
| 658 | 0 | | | | | | | |
| 659 | 0 | | | | | | | |
| 660 | 0 | | | | | | | |
| 661 | 0 | | | | | | | |
| 662 | 0 | | | | | | | |
| 663 | 0 | | | | | | | |
| 664 | 0 | | | | | | | |
| 665 | 0 | | | | | | | |
| 666 | 0 | | | | | | | |
| 667 | 0 | | | | | | | |
| 668 | 0 | | | | | | | |
| 669 | 0 | | | | | | | |
| 670 | 0 | | | | | | | |
| 671 | 0 | | | | | | | |
| 672 | 0 | | | | | | | |
| 673 | 0 | | | | | | | |
| 674 | 0 | | | | | | | |
| 675 | 0 | | | | | | | |
| 676 | 0 | | | | | | | |
| 677 | 0 | | | | | | | |
| 678 | 2 | | | | | | | |
| 679 | 0 | | | | | | | |
| 680 | 1 | | | | | | | |
| 681 | 0 | | | | | | | |
| 682 | 0 | | | | | | | |
| 683 | 0 | | | | | | | |
| 684 | 0 | | | | | | | |
| 685 | 0 | | | | | | | |
| 686 | 0 | | | | | | | |
| 687 | 1 | | | | | | | |
| 688 | 0 | | | | | | | |
| 689 | 0 | | | | | | | |
| 690 | 0 | | | | | | | |
| 691 | 0 | | | | | | | |
| 692 | 1 | | | | | | | |
| 693 | 0 | | | | | | | |
| 694 | 0 | | | | | | | |
| 695 | 0 | | | | | | | |
| 696 | 0 | | | | | | | |
| 697 | 0 | | | | | | | |
| 698 | 0 | | | | | | | |
| 699 | 0 | | | | | | | |
| 700 | 0 | | | | | | | |
| 701 | 0 | | | | | | | |
| 702 | 0 | | | | | | | |
| 703 | 0 | | | | | | | |

AUGUSTINE_0005231

| | BF | BG | BH |
|---|---|---|---|
| 617 | N | | |
| 618 | N | | |
| 619 | N | | |
| 620 | N | | |
| 621 | N | | |
| 622 | N | | |
| 623 | N | | |
| 624 | N | | |
| 625 | N | | |
| 626 | N | | |
| 627 | N | | |
| 628 | N | | |
| 629 | N | | |
| 630 | N | | |
| 631 | N | | |
| 632 | N | | |
| 633 | N | | |
| 634 | N | | |
| 635 | N | | |
| 636 | N | | |
| 637 | N | | |
| 638 | N | | |
| 639 | N | | |
| 640 | N | | |
| 641 | N | | |
| 642 | N | | |
| 643 | N | | |
| 644 | N | | |
| 645 | N | | |
| 646 | N | | |
| 647 | N | | |
| 648 | N | | |
| 649 | N | | |
| 650 | N | | |
| 651 | N | | |
| 652 | N | | |
| 653 | N | | |
| 654 | N | | |
| 655 | N | | |
| 656 | N | | |
| 657 | N | | |
| 658 | N | | |
| 659 | N | | |
| 660 | N | | |
| 661 | N | | |
| 662 | N | | |
| 663 | N | | |
| 664 | N | | |
| 665 | N | | |
| 666 | N | | |
| 667 | N | | |
| 668 | N | | |
| 669 | N | | |
| 670 | N | | |
| 671 | N | | |
| 672 | N | | |
| 673 | N | | |
| 674 | N | | |
| 675 | N | | |
| 676 | N | | |
| 677 | N | | |
| 678 | N | | |
| 679 | N | | |
| 680 | N | | |
| 681 | N | | |
| 682 | N | | |
| 683 | N | | |
| 684 | N | | |
| 685 | N | | |
| 686 | N | | |
| 687 | N | | |
| 688 | N | | |
| 689 | N | | |
| 690 | N | | |
| 691 | N | | |
| 692 | N | | |
| 693 | N | | |
| 694 | N | | |
| 695 | N | | |
| 696 | N | | |
| 697 | N | | |
| 698 | N | | |
| 699 | YES 10/03/08 (not submitted to H²A) | Coag Neg Staph / Staph Aureus | 3/10/2008 |
| 700 | N | | |
| 701 | N | | |
| 702 | N | | |
| 703 | N | | |

AUGUSTINE_0005232

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 704 | | WG | 68 | | | W401 | KNEE | 04-Mar-2008 | N | | N | | N | 5 N |
| 705 | | NT | 54 | | | W381 | HIP | 04-Mar-2008 | N | | N | | N | 4 N |
| 706 | | NT | 75 | | | W401 | KNEE | 05-Mar-2008 | N | | N | | N | 9 N |
| 707 | | NT | 77 | | | W401 | KNEE | 06-Mar-2008 | N | | N | | N | 7 N |
| 708 | | NT | 66 | | | W371 | HIP | 06-Mar-2008 | N | | N | | N | 37 N |
| 709 | | NT | 58 | | | W401 | KNEE | 06-Mar-2008 | N | | N | | N | 6 N |
| 710 | | WG | 73 | | | W371 | HIP | 06-Mar-2008 | N | | N | | N | 6 N |
| 711 | | HX | 64 | | | W401 | KNEE | 06-Mar-2008 | N | | N | | N | 7 N |
| 712 | | HX | 56 | | | W401 | KNEE | 07-Mar-2008 | N | | N | | N | 3 N |
| 713 | | WG | 72 | | | W371 | HIP | 07-Mar-2008 | N | | N | | N | 5 N |
| 714 | | WG | 76 | | | W401 | KNEE | 07-Mar-2008 | N | | N | | N | 6 N |
| 715 | | WG | 58 | | | W401 | KNEE | 08-Mar-2008 | N | | N | | N | 4 N |
| 716 | | HX | 73 | | | W401 | KNEE | 10-Mar-2008 | N | | N | | N | 5 N |
| 717 | | NT | 77 | | | W401 | KNEE | 11-Mar-2008 | N | | N | | N | 9 N |
| 718 | | WG | 66 | | | W401 | KNEE | 11-Mar-2008 | N | | N | | N | 4 N |
| 719 | | WG | 67 | | | W371 | HIP | 11-Mar-2008 | N | | N | | N | 3 N |
| 720 | | NT | 63 | | | W381 | HIP | 11-Mar-2008 | N | | N | | N | 7 N |
| 721 | | WG | 51 | | | W401 | KNEE | 11-Mar-2008 | N | | N | | N | 3 N |
| 722 | | HX | 52 | | | W381 | HIP | 11-Mar-2008 | N | | N | | N | 5 N |
| 723 | | HX | 71 | | | W401 | KNEE | 11-Mar-2008 | N | | N | | N | 5 N |
| 724 | | WG | 66 | | | W401 | KNEE | 12-Mar-2008 | N | | N | | N | 7 N |
| 725 | | WG | 66 | | | W371 | HIP | 12-Mar-2008 | N | | N | | N | 6 N |
| 726 | | WG | 76 | | | W371 | HIP | 12-Mar-2008 | N | | N | | N | 8 N |
| 727 | | NT | 59 | | | W401 | KNEE | 12-Mar-2008 | N | | N | | N | 11 N |
| 728 | | HX | 74 | | | W401 | KNEE | 12-Mar-2008 | N | | N | | N | 6 N |
| 729 | | NT | 75 | | | W381 | HIP | 13-Mar-2008 | N | | N | | Y | 15 N |
| 730 | | NT | 69 | | | W371 | HIP | 13-Mar-2008 | N | | N | | N | 7 N |
| 731 | | WG | 80 | | | W401 | KNEE | 13-Mar-2008 | N | | N | | N | 9 N |
| 732 | | WG | 71 | | | W401 | KNEE | 13-Mar-2008 | N | | N | | N | 4 N |
| 733 | | WG | 70 | | | W371 | HIP | 13-Mar-2008 | N | | N | | N | 8 N |
| 734 | | HX | 71 | | | W371 | HIP | 14-Mar-2008 | N | | N | | N | 5 N |
| 735 | | WO | 77 | | | W371 | HIP | 14-Mar-2008 | N | | N | | N | 4 N |
| 736 | | HX | 65 | | | W381 | HIP | 14-Mar-2008 | N | | N | | N | 5 N |
| 737 | | WG | 50 | | | W401 | RNEE | 17-Mar-2008 | N | | N | | N | 4 N |
| 738 | | WG | 49 | | | W401 | KNEE | 17-Mar-2008 | N | | N | | N | 6 N |
| 739 | | WG | 59 | | | W371 | HIP | 17-Mar-2008 | N | | N | | N | 2 N |
| 740 | | WG | 59 | | | W401 | KNEE | 18-Mar-2008 | N | | N | | N | 4 N |
| 741 | | WG | 63 | | | W371 | HIP | 18-Mar-2008 | N | | N | | N | 10 N |
| 742 | | WG | 55 | | | W401 | KNEE | 18-Mar-2008 | N | | N | | N | 21 N |
| 743 | | WG | 68 | | | W371 | HIP | 18-Mar-2008 | N | | N | | N | 4 N |
| 744 | | WG | 60 | | | W371 | HIP | 18-Mar-2008 | N | | N | | N | 8 N |
| 745 | | HX | 73 | | | W401 | KNEE | 18-Mar-2008 | N | | N | | N | 5 N |
| 746 | | HX | 67 | | | W401 | KNEE | 18-Mar-2008 | N | | N | | N | 6 N |
| 747 | | HX | 53 | | | W401 | KNEE | 18-Mar-2008 | N | | N | | N | 3 N |
| 748 | | HX | 79 | | | W371 | HIP | 18-Mar-2008 | N | | N | | N | 10 N |
| 749 | | HX | 78 | | | W401 | KNEE | 18-Mar-2008 | N | | N | | N | 3 N |
| 750 | | NT | 60 | | | W381 | HIP | 19-Mar-2008 | N | | N | | N | 8 N |
| 751 | | NT | 74 | | | W431 | KNEE | 19-Mar-2008 | N | | N | | N | 8 N |
| 752 | | WG | 65 | | | W401 | KNEE | 19-Mar-2008 | N | | N | | N | 6 N |
| 753 | | WG | 72 | | | W401 | KNEE | 19-Mar-2008 | N | | N | | N | 5 N |
| 754 | | HX | 70 | | | W371 | HIP | 19-Mar-2008 | N | | N | | N | 6 N |
| 755 | | HX | 64 | | | W421 | KNEE | 19-Mar-2008 | N | | N | | N | 4 N |
| 756 | | WG | 60 | | | W401 | KNEE | 20-Mar-2008 | N | | N | | N | 3 N |
| 757 | | HX | 73 | | | W371 | HIP | 20-Mar-2008 | N | | N | | N | 8 N |
| 758 | | HX | 59 | | | W401 | KNEE | 20-Mar-2008 | N | | N | | N | 8 N |
| 759 | | WG | 82 | | | W401 | KNEE | 25-Mar-2008 | N | | N | | N | 7 N |
| 760 | | WG | 55 | | | W371 | HIP | 25-Mar-2008 | N | | N | | N | 4 N |
| 761 | | WG | 52 | | | W381 | HIP | 25-Mar-2008 | N | | N | | N | 4 N |
| 762 | | NT | 69 | | | W401 | KNEE | 25-Mar-2008 | N | | N | | N | 18 N |
| 763 | | HX | 55 | | | W381 | HIP | 25-Mar-2008 | N | | N | | N | 5 N |
| 764 | | WG | 76 | | | W401 | KNEE | 26-Mar-2008 | N | | N | | N | 7 N |
| 765 | | WG | 77 | | | W401 | KNEE | 26-Mar-2008 | N | | N | | N | 29 N |
| 766 | | HX | 50 | | | W401 | KNEE | 26-Mar-2008 | N | | N | | N | 8 N |
| 767 | | HX | 86 | | | W371 | HIP | 26-Mar-2008 | N | | N | | N | 9 N |
| 768 | | NT | 63 | | | W371 | HIP | 27-Mar-2008 | N | | N | | N | 7 N |
| 769 | | NT | 82 | | | W371 | HIP | 27-Mar-2008 | N | | N | | N | 27 N |
| 770 | | WG | 82 | | | W371 | HIP | 27-Mar-2008 | N | | N | | N | 8 N |
| 771 | | WG | 64 | | | W371 | HIP | 27-Mar-2008 | N | | N | | N | 4 N |
| 772 | | HX | 74 | | | W411 | KNEE | 27-Mar-2008 | N | | N | | N | 7 N |
| 773 | | HX | 89 | | | W371 | HIP | 27-Mar-2008 | N | | N | | N | 9 N |
| 774 | | HX | 50 | | | W371 | HIP | 27-Mar-2008 | N | | N | | N | 4 N |
| 775 | | WG | 82 | | | W371 | HIP | 28-Mar-2008 | N | | N | | N | 15 N |
| 776 | | WG | 74 | | | W401 | KNEE | 28-Mar-2008 | N | | N | | N | 5 N |
| 777 | | WG | 72 | | | W371 | HIP | 28-Mar-2008 | N | | N | | N | 5 N |
| 778 | | HX | 72 | | | W371 | HIP | 31-Mar-2008 | N | | N | | N | 5 N |
| 779 | | HX | 63 | | | W371 | HIP | 31-Mar-2008 | N | | N | | N | 4 N |
| 780 | | HX | 79 | | | W401 | KNEE | 31-Mar-2008 | N | | N | | N | 4 N |
| 781 | | WG | 78 | | | W371 | HIP | 01-Apr-2008 | N | | N | | N | 7 N |
| 782 | | HX | 61 | | | W401 | KNEE | 01-Apr-2008 | N | | N | | N | 3 N |
| 783 | | HX | 84 | | | W431 | KNEE | 01-Apr-2008 | N | | N | | N | 8 N |
| 784 | | WG | 74 | | | W371 | HIP | 02-Apr-2008 | N | | N | | N | 28 N |
| 785 | | WG | 68 | | | W401 | KNEE | 02-Apr-2008 | N | | N | | N | 6 N |
| 786 | | NT | 77 | | | W401 | KNEE | 02-Apr-2008 | N | | N | | N | 30 N |
| 787 | | HX | 77 | | | W431 | KNEE | 02-Apr-2008 | N | | N | | N | 6 N |
| 788 | | WG | 69 | | | W401 | KNEE | 03-Apr-2008 | N | | N | | N | 11 N |
| 789 | | NT | 59 | | | W371 | HIP | 03-Apr-2008 | N | | N | | N | 8 N |
| 790 | | NT | 73 | | | W401 | KNEE | 03-Apr-2008 | N | | N | | N | 10 N |
| 791 | | WG | 81 | | | W431 | KNEE | 03-Apr-2008 | N | | N | | N | 9 N |

AUGUSTINE_0005233

| | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 704 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 705 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 706 | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | N |
| 707 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 708 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 709 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 710 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 711 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 712 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 713 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 714 | N | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y |
| 715 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 716 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 717 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 718 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 719 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 720 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 721 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 722 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 723 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 724 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 725 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 726 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 727 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 728 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 729 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 730 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 731 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 732 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 733 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 734 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 735 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 736 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 737 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 738 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 739 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 740 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 741 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 742 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 743 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 744 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 745 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | V | N | N |
| 746 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 747 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 748 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 749 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 750 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 751 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 752 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 753 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 754 | N | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | N |
| 755 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 756 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 757 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 758 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 759 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 760 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 761 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 762 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 763 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 764 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 765 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 766 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 767 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N |
| 768 | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | N |
| 769 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 770 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 771 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 772 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 773 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 774 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 775 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 776 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | N |
| 777 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 778 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 779 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 780 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 781 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 782 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 783 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 784 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | N |
| 785 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 786 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 787 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 788 | N | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 789 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 790 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 791 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y |

AUGUSTINE_0005234

| | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 704 | Y | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 1 | N | |
| 705 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 706 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 707 | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 708 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 1 | N | |
| 709 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 710 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 711 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 712 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 713 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 1 | N | |
| 714 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 715 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 716 | N | N | N | Y | N | N | N | N | N | N | N | Y | N | Y | 10 | 0 | N | |
| 717 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 718 | N | Y | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 719 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 720 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | 1 | N | |
| 721 | Y | N | N | N | N | N | N | N | N | N | Y | N | N | N | #NULL! | 0 | N | |
| 722 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 723 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 724 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 725 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 726 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 727 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 728 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 729 | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y | 11 | 2 | N | |
| 730 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 731 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 732 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 733 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | #NULL! | 1 | N | |
| 734 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 735 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 736 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 737 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 738 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | 1 | N | |
| 739 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 740 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 741 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 742 | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 743 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 744 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | #NULL! | 0 | Y | E689 |
| 745 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 746 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 747 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 748 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 749 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 750 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 751 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 752 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 753 | N | N | N | N | Y | Y | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 754 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 755 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 756 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 757 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 758 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 759 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 760 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 761 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 762 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 763 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 764 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 765 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 1 | N | |
| 766 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 767 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 768 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 769 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 770 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 771 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 772 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 773 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 774 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 775 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 776 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 777 | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 778 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 3 | N | |
| 779 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 780 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 781 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 782 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 783 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 784 | Y | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 785 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 786 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 787 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 788 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 13 | 0 | N | |
| 789 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 790 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 1 | N | |
| 791 | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |

AUGUSTINE_0005235

| | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|
| 704 | 0 | | | | | | | |
| 705 | 0 | | | | | | | |
| 706 | 0 | | | | | | | |
| 707 | 0 | | | | | | | |
| 708 | 0 | | | | | | | |
| 709 | 0 | | | | | | | |
| 710 | 0 | | | | | | | |
| 711 | 0 | | | | | | | |
| 712 | 0 | | | | | | | |
| 713 | 0 | | | | | | | |
| 714 | 0 | | | | | | | |
| 715 | 0 | | | | | | | |
| 716 | 0 | | | | | | | |
| 717 | 0 | | | | | | | |
| 718 | 0 | | | | | | | |
| 719 | 0 | | | | | | | |
| 720 | 0 | | | | | | | |
| 721 | 0 | | | | | | | |
| 722 | 0 | | | | | | | |
| 723 | 0 | | | | | | | |
| 724 | 0 | | | | | | | |
| 725 | 0 | | | | | | | |
| 726 | 0 | | | | | | | |
| 727 | 0 | | | | | | | |
| 728 | 0 | | | | | | | |
| 729 | 0 | | | | | | | |
| 730 | 0 | | | | | | | |
| 731 | 0 | | | | | | | |
| 732 | 0 | | | | | | | |
| 733 | 0 | | | | | | | |
| 734 | 0 | | | | | | | |
| 735 | 0 | | | | | | | |
| 736 | 0 | | | | | | | |
| 737 | 0 | | | | | | | |
| 738 | 0 | | | | | | | |
| 739 | 0 | | | | | | | |
| 740 | 0 | | | | | | | |
| 741 | 0 | | | | | | | |
| 742 | 0 | | | | | | | |
| 743 | 0 | | | | | | | |
| 744 | 0 | | | | | | | |
| 745 | 0 | | | | | | | |
| 746 | 0 | | | | | | | |
| 747 | 0 | | | | | | | |
| 748 | 0 | | | | | | | |
| 749 | 0 | | | | | | | |
| 750 | 0 | | | | | | | |
| 751 | 0 | | | | | | | |
| 752 | 0 | | | | | | | |
| 753 | 0 | | | | | | | |
| 754 | 0 | | | | | | | |
| 755 | 0 | | | | | | | |
| 756 | 0 | | | | | | | |
| 757 | 0 | | | | | | | |
| 758 | 0 | | | | | | | |
| 759 | 0 | | | | | | | |
| 760 | 0 | | | | | | | |
| 761 | 0 | | | | | | | |
| 762 | 0 | | | | | | | |
| 763 | 0 | | | | | | | |
| 764 | 0 | | | | | | | |
| 765 | 0 | | | | | | | |
| 766 | 0 | | | | | | | |
| 767 | 0 | | | | | | | |
| 768 | 0 | | | | | | | |
| 769 | 0 | | | | | | | |
| 770 | 0 | | | | | | | |
| 771 | 0 | | | | | | | |
| 772 | 0 | | | | | | | |
| 773 | 0 | | | | | | | |
| 774 | 0 | | | | | | | |
| 775 | 0 | | | | | | | |
| 776 | 0 | | | | | | | |
| 777 | 0 | | | | | | | |
| 778 | 0 | | | | | | | |
| 779 | 0 | | | | | | | |
| 780 | 0 | | | | | | | |
| 781 | 0 | | | | | | | |
| 782 | 0 | | | | | | | |
| 783 | 0 | | | | | | | |
| 784 | 0 | | | | | | | |
| 785 | 0 | | | | | | | |
| 786 | 0 | | | | | | | |
| 787 | 0 | | | | | | | |
| 788 | 0 | | | | | | | |
| 789 | 0 | | | | | | | |
| 790 | 0 | | | | | | | |
| 791 | 0 | | | | | | | |

AUGUSTINE_0005236

| | BF | BG | BH |
|---|---|---|---|
| 704 | N | | |
| 705 | N | | |
| 706 | N | | |
| 707 | N | | |
| 708 | N | | |
| 709 | N | | |
| 710 | N | | |
| 711 | N | | |
| 712 | N | | |
| 713 | N | | |
| 714 | N | | |
| 715 | N | | |
| 716 | N | | |
| 717 | N | | |
| 718 | N | | |
| 719 | N | | |
| 720 | N | | |
| 721 | N | | |
| 722 | N | | |
| 723 | N | | |
| 724 | N | | |
| 725 | N | | |
| 726 | N | | |
| 727 | N | | |
| 728 | N | | |
| 729 | N | | |
| 730 | N | | |
| 731 | N | | |
| 732 | N | | |
| 733 | N | | |
| 734 | N | | |
| 735 | N | | |
| 736 | N | | |
| 737 | N | | |
| 738 | N | | |
| 739 | N | | |
| 740 | N | | |
| 741 | N | | |
| 742 | N | | |
| 743 | N | | |
| 744 | N | | |
| 745 | N | | |
| 746 | N | | |
| 747 | N | | |
| 748 | N | | |
| 749 | N | | |
| 750 | N | | |
| 751 | N | | |
| 752 | N | | |
| 753 | N | | |
| 754 | N | | |
| 755 | N | | |
| 756 | N | | |
| 757 | N | | |
| 758 | N | | |
| 759 | N | | |
| 760 | N | | |
| 761 | N | | |
| 762 | N | | |
| 763 | N | | |
| 764 | N | | |
| 765 | N | | |
| 766 | N | | |
| 767 | N | | |
| 768 | N | | |
| 769 | N | | |
| 770 | N | | |
| 771 | N | | |
| 772 | N | | |
| 773 | N | | |
| 774 | N | | |
| 775 | N | | |
| 776 | N | | |
| 777 | N | | |
| 778 | N | | |
| 779 | N | | |
| 780 | N | | |
| 781 | N | | |
| 782 | N | | |
| 783 | N | | |
| 784 | N | | |
| 785 | N | | |
| 786 | N | | |
| 787 | N | | |
| 788 | N | | |
| 789 | N | | |
| 790 | N | | |
| 791 | N | | |

AUGUSTINE_0005237

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 792 | | WG | 69 | | W401 | KNEE | 03-Apr-2008 N | | N | N | N | 6 N | |
| 793 | | HX | 68 | | W371 | HIP | 03-Apr-2008 N | | N | N | N | 5 N | |
| 794 | | HX | 77 | | W401 | KNEE | 03-Apr-2008 N | | N | N | N | 6 N | |
| 795 | | WG | 53 | | W371 | HIP | 03-Apr-2008 N | | N | N | N | 6 N | |
| 796 | | WG | 73 | | W371 | HIP | 04-Apr-2008 N | | N | N | N | 5 N | |
| 797 | | WG | 81 | | W401 | KNEE | 04-Apr-2008 N | | N | N | N | 12 N | |
| 798 | | HX | 81 | | W371 | HIP | 04-Apr-2008 N | | N | N | N | 3 N | |
| 799 | | HX | 68 | | W371 | HIP | 04-Apr-2008 N | | N | N | N | 5 N | |
| 800 | | HX | 72 | | W401 | KNEE | 04-Apr-2008 N | | N | N | N | 4 N | |
| 801 | | HX | 80 | | W401 | KNEE | 04-Apr-2008 N | | N | N | N | 5 N | |
| 802 | | HX | 64 | | W371 | HIP | 04-Apr-2008 N | | N | N | N | 5 N | |
| 803 | | HX | 59 | | W371 | HIP | 04-Apr-2008 N | | N | N | N | 4 N | |
| 804 | | WG | 84 | | W401 | KNEE | 06-Apr-2008 N | | N | N | N | 43 N | |
| 805 | | WG | 70 | | W371 | HIP | 07-Apr-2008 N | | N | N | N | 5 N | |
| 806 | | HX | 75 | | W401 | KNEE | 07-Apr-2008 N | | N | N | N | 4 N | |
| 807 | | HX | 80 | | W401 | KNEE | 07-Apr-2008 N | | N | N | N | 15 N | |
| 808 | | NT | 64 | | W401 | KNEE | 08-Apr-2008 N | | N | N | N | 10 N | |
| 809 | | WG | 65 | | W401 | KNEE | 08-Apr-2008 N | | N | N | N | 5 N | |
| 810 | | WG | 60 | | W401 | KNEE | 08-Apr-2008 N | | N | N | N | 7 N | |
| 811 | | HX | 58 | | W401 | KNEE | 08-Apr-2008 N | | N | N | N | 3 N | |
| 812 | | HX | 74 | | W401 | KNEE | 08-Apr-2008 N | | N | N | N | 3 N | |
| 813 | | HX | 77 | | W401 | KNEE | 08-Apr-2008 N | | N | N | N | 4 N | |
| 814 | | NT | 80 | | W401 | KNEE | 08-Apr-2008 N | | N | N | N | 8 N | |
| 815 | | NT | 89 | | W401 | KNEE | 09-Apr-2008 N | | N | N | N | 9 N | |
| 816 | | NT | 83 | | W401 | KNEE | 09-Apr-2008 N | | N | N | N | 9 N | |
| 817 | | WG | 81 | | W401 | KNEE | 09-Apr-2008 N | | N | N | N | 22 N | |
| 818 | | WG | 54 | | W401 | KNEE | 09-Apr-2008 N | | N | N | N | 7 N | |
| 819 | | NT | 60 | | W401 | KNEE | 10-Apr-2008 N | | N | N | N | 16 N | |
| 820 | | NT | 76 | | W371 | HIP | 10-Apr-2008 N | | N | N | N | 12 N | |
| 821 | | NT | 65 | | W381 | HIP | 10-Apr-2008 N | | N | N | N | 6 N | |
| 822 | | WG | 73 | | W371 | HIP | 10-Apr-2008 N | | N | N | N | 6 N | |
| 823 | | WG | 58 | | W381 | HIP | 10-Apr-2008 N | | N | N | N | 6 N | |
| 824 | | WG | 53 | | W401 | KNEE | 10-Apr-2008 N | | N | N | N | 4 N | |
| 825 | | HX | 54 | | W371 | HIP | 10-Apr-2008 N | | N | N | N | 4 N | |
| 826 | | WG | 81 | | W371 | HIP | 10-Apr-2008 N | | N | N | N | 22 N | |
| 827 | | WG | 72 | | W401 | KNEE | 11-Apr-2008 N | | N | N | N | 4 N | |
| 828 | | WG | 71 | | W371 | HIP | 11-Apr-2008 N | | N | N | N | 4 N | |
| 829 | | HX | 76 | | W371 | HIP | 11-Apr-2008 N | | N | N | N | 3 N | |
| 830 | | WG | 46 | | W371 | HIP | 14-Apr-2008 N | | N | N | N | 3 N | |
| 831 | | WG | 55 | | W371 | HIP | 14-Apr-2008 N | | N | N | N | 3 N | |
| 832 | | WG | 51 | | W381 | HIP | 14-Apr-2008 N | | N | N | N | 5 N | |
| 833 | | HX | 77 | | W401 | KNEE | 14-Apr-2008 N | | N | N | N | 5 N | |
| 834 | | HX | 47 | | W401 | KNEE | 15-Apr-2008 N | | N | N | N | 3 N | |
| 835 | | NT | 70 | | W371 | HIP | 15-Apr-2008 N | | N | N | N | 6 N | |
| 836 | | NT | 89 | | W401 | KNEE | 15-Apr-2008 N | | N | N | N | 15 N | |
| 837 | | NT | 64 | | W401 | KNEE | 15-Apr-2008 N | | N | N | N | 6 N | |
| 838 | | WG | 59 | | W401 | KNEE | 15-Apr-2008 N | | N | N | N | 4 N | |
| 839 | | HX | 55 | | W401 | KNEE | 15-Apr-2008 N | | N | N | N | 3 N | |
| 840 | | WG | 65 | | W401 | KNEE | 16-Apr-2008 N | | N | N | N | 6 N | |
| 841 | | WG | 82 | | W371 | HIP | 16-Apr-2008 N | | N | N | N | 9 N | |
| 842 | | NT | 80 | | W371 | HIP | 16-Apr-2008 N | | N | N | N | 6 N | |
| 843 | | NT | 70 | | W401 | KNEE | 16-Apr-2008 N | | N | N | N | 8 N | |
| 844 | | NT | 77 | | W371 | HIP | 17-Apr-2008 N | | N | N | N | 8 N | |
| 845 | | NT | 79 | | W401 | KNEE | 17-Apr-2008 N | | N | N | N | 7 N | |
| 846 | | HX | 72 | | W401 | KNEE | 17-Apr-2008 N | | N | N | N | 5 N | |
| 847 | | HX | 60 | | W401 | KNEE | 17-Apr-2008 N | | N | N | N | 5 N | |
| 848 | | HX | 69 | | W401 | KNEE | 17-Apr-2008 N | | N | N | N | 4 N | |
| 849 | | WG | 51 | | W401 | KNEE | 18-Apr-2008 N | | N | N | N | 6 N | |
| 850 | | WG | 83 | | W401 | KNEE | 18-Apr-2008 N | | N | N | N | 5 N | |
| 851 | | HX | 64 | | W401 | KNEE | 18-Apr-2008 N | | N | N | N | 4 N | |
| 852 | | HX | 60 | | W381 | HIP | 18-Apr-2008 N | | N | N | N | 4 N | |
| 853 | | HX | 57 | | W381 | HIP | 18-Apr-2008 N | | N | N | N | 3 N | |
| 854 | | WG | 70 | | W371 | HIP | 21-Apr-2008 N | | N | N | N | 5 N | |
| 855 | | WG | 84 | | W401 | KNEE | 21-Apr-2008 N | | N | N | N | 6 N | |
| 856 | | WG | 60 | | W381 | HIP | 21-Apr-2008 N | | N | N | N | 6 N | |
| 857 | | WG | 79 | | W371 | HIP | 21-Apr-2008 N | | N | N | N | 9 N | |
| 858 | | HX | 65 | | W381 | HIP | 21-Apr-2008 N | | N | N | N | 6 N | |
| 859 | | HX | 73 | | W401 | KNEE | 21-Apr-2008 N | | N | N | N | 9 N | |
| 860 | | HX | 55 | | W401 | KNEE | 21-Apr-2008 N | | N | N | N | 3 N | |
| 861 | | WG | 71 | | W401 | KNEE | 22-Apr-2008 N | | N | N | N | 3 N | |
| 862 | | WG | 63 | | W371 | HIP | 22-Apr-2008 N | | N | N | N | 4 N | |
| 863 | | WG | 57 | | W401 | KNEE | 22-Apr-2008 N | | N | N | N | 3 N | |
| 864 | | NT | 63 | | W401 | KNEE | 22-Apr-2008 N | | N | N | N | 5 N | |
| 865 | | NT | 80 | | W371 | HIP | 22-Apr-2008 N | | N | N | N | 10 N | |
| 866 | | NT | 62 | | W401 | KNEE | 22-Apr-2008 N | | N | N | N | 5 N | |
| 867 | | HX | 72 | | W371 | HIP | 22-Apr-2008 N | | N | N | N | 3 N | |
| 868 | | HX | 69 | | W371 | HIP | 22-Apr-2008 N | | N | N | N | 6 N | |
| 869 | | WG | 69 | | W371 | HIP | 23-Apr-2008 N | | N | N | N | 5 N | |
| 870 | | WG | 72 | | W401 | KNEE | 23-Apr-2008 N | | N | N | N | 6 N | |
| 871 | | WG | 41 | | W371 | HIP | 23-Apr-2008 N | | N | N | N | 9 N | |
| 872 | | NT | 44 | | W381 | HIP | 23-Apr-2008 N | | N | N | N | 7 N | |
| 873 | | NT | 54 | | W381 | HIP | 23-Apr-2008 N | | N | N | N | 10 N | |
| 874 | | HX | 65 | | W401 | KNEE | 23-Apr-2008 N | | N | N | N | 5 N | |
| 875 | | NT | 67 | | W401 | KNEE | 24-Apr-2008 N | | N | N | N | 7 N | |
| 876 | | WG | 81 | | W371 | HIP | 24-Apr-2008 N | | N | N | N | 5 Y | |
| 877 | | WG | 64 | | W371 | HIP | 24-Apr-2008 N | | N | N | N | 5 N | |
| 878 | | WG | 88 | | W371 | HIP | 24-Apr-2008 N | | N | N | N | 25 N | |
| 879 | | HX | 70 | | W401 | KNEE | 24-Apr-2008 N | | N | N | N | 4 N | |

AUGUSTINE_0005238

| | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 792 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 793 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 794 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 795 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 796 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 797 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N |
| 798 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 799 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 800 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 801 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 802 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 803 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 804 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 805 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 806 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 807 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 808 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 809 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 810 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 811 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 812 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 813 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 814 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 815 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 816 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 817 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 818 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | N |
| 819 | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | N |
| 820 | N | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | Y | N | N |
| 821 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 822 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 823 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 824 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 825 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 826 | N | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | N |
| 827 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 828 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 829 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 830 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 831 | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | N |
| 832 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 833 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 834 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | N |
| 835 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 836 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 837 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 838 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 839 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 840 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 841 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 842 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 843 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 844 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 845 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | N |
| 846 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 847 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 848 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 849 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 850 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 851 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 852 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 853 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 854 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 855 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 856 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 857 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 858 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 859 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 860 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 861 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 862 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 863 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 864 | N | N | N | N | N | N | Y | Y | N | N | N | N | N | N | N | Y | N | N |
| 865 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 866 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 867 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 868 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 869 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 870 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 871 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 872 | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | N |
| 873 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 874 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 875 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 876 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 877 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 878 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 879 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |

AUGUSTINE_0005239

| | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 792 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 793 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 794 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 14 | 0 | N | |
| 795 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 796 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 797 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 798 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 799 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 800 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 801 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 802 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 803 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 804 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 805 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 806 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 807 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 808 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 809 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | |
| 810 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 10 | 0 | N | |
| 811 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 812 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 813 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 814 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | 0 | Y | |
| 815 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 816 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 817 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 1 | N | |
| 818 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 819 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 820 | N | N | N | Y | N | N | N | N | N | N | N | Y | N | N | #NULL! | 1 | N | |
| 821 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 822 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 1 | N | |
| 823 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 824 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 825 | Y | N | N | N | N | N | N | N | N | N | N | N | N | Y | 2 | 0 | N | |
| 826 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 827 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 828 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 829 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 830 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 831 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 832 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 1 | N | |
| 833 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 834 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 835 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 836 | Y | N | N | N | N | Y | N | N | N | N | N | N | N | N | #NULL! | 1 | Y | |
| 837 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 838 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 839 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 840 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 841 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | #NULL! | 1 | N | |
| 842 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 843 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 844 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 845 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 5 | 1 | N | |
| 846 | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 847 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 848 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 849 | N | N | N | N | N | N | N | N | N | Y | N | N | N | N | #NULL! | 1 | N | |
| 850 | Y | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 1 | N | |
| 851 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 852 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 853 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 854 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 855 | N | N | N | N | N | N | N | N | Y | N | N | N | N | N | #NULL! | 1 | N | |
| 856 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 857 | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 858 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 859 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 860 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 861 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 862 | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 863 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 864 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 865 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 866 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 867 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 868 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 869 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 2 | N | |
| 870 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 871 | N | N | N | N | Y | N | N | N | N | N | N | N | N | Y | 11 | 1 | N | |
| 872 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 873 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 874 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 875 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 876 | N | N | N | N | Y | N | N | N | N | N | N | N | N | Y | 4 | 0 | N | |
| 877 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 878 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 879 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |

AUGUSTINE_0005240

| | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|
| 792 | 0 | | | | | | | |
| 793 | 0 | | | | | | | |
| 794 | 0 | | | | | | | |
| 795 | 0 | | | | | | | |
| 796 | 0 | | | | | | | |
| 797 | 0 | | | | | | | |
| 798 | 0 | | | | | | | |
| 799 | 0 | | | | | | | |
| 800 | 0 | | | | | | | |
| 801 | 0 | | | | | | | |
| 802 | 0 | | | | | | | |
| 803 | 0 | | | | | | | |
| 804 | 0 | | | | | | | |
| 805 | 0 | | | | | | | |
| 806 | 0 | | | | | | | |
| 807 | 0 | | | | | | | |
| 808 | 0 | | | | | | | |
| 809 | 0 | | | | | | | |
| 810 | 0 | | | | | | | |
| 811 | 0 | | | | | | | |
| 812 | 0 | | | | | | | |
| 813 | 0 | | | | | | | |
| 814 | 0 | | | | | | | |
| 815 | 0 | | | | | | | |
| 816 | 0 | | | | | | | |
| 817 | 0 | | | | | | | |
| 818 | 0 | | | | | | | |
| 819 | 0 | | | | | | | |
| 820 | 0 | | | | | | | |
| 821 | 0 | | | | | | | |
| 822 | 0 | | | | | | | |
| 823 | 0 | | | | | | | |
| 824 | 0 | | | | | | | |
| 825 | 0 | | | | | | | |
| 826 | 0 | | | | | | | |
| 827 | 0 | | | | | | | |
| 828 | 0 | | | | | | | |
| 829 | 0 | | | | | | | |
| 830 | 0 | | | | | | | |
| 831 | 0 | | | | | | | |
| 832 | 0 | | | | | | | |
| 833 | 0 | | | | | | | |
| 834 | 0 | | | | | | | |
| 835 | 0 | | | | | | | |
| 836 | 0 | | | | | | | |
| 837 | 0 | | | | | | | |
| 838 | 0 | | | | | | | |
| 839 | 0 | | | | | | | |
| 840 | 0 | | | | | | | |
| 841 | 0 | | | | | | | |
| 842 | 0 | | | | | | | |
| 843 | 0 | | | | | | | |
| 844 | 0 | | | | | | | |
| 845 | 0 | | | | | | | |
| 846 | 0 | | | | | | | |
| 847 | 0 | | | | | | | |
| 848 | 0 | | | | | | | |
| 849 | 0 | | | | | | | |
| 850 | 0 | | | | | | | |
| 851 | 0 | | | | | | | |
| 852 | 0 | | | | | | | |
| 853 | 0 | | | | | | | |
| 854 | 0 | | | | | | | |
| 855 | 0 | | | | | | | |
| 856 | 0 | | | | | | | |
| 857 | 0 | | | | | | | |
| 858 | 0 | | | | | | | |
| 859 | 0 | | | | | | | |
| 860 | 0 | | | | | | | |
| 861 | 0 | | | | | | | |
| 862 | 0 | | | | | | | |
| 863 | 0 | | | | | | | |
| 864 | 0 | | | | | | | |
| 865 | 0 | | | | | | | |
| 866 | 0 | | | | | | | |
| 867 | 0 | | | | | | | |
| 868 | 0 | | | | | | | |
| 869 | 0 | | | | | | | |
| 870 | 0 | | | | | | | |
| 871 | 0 | | | | | | | |
| 872 | 0 | | | | | | | |
| 873 | 0 | | | | | | | |
| 874 | 0 | | | | | | | |
| 875 | 0 | | | | | | | |
| 876 | 0 | | | | | | | |
| 877 | 0 | | | | | | | |
| 878 | 0 | | | | | | | |
| 879 | 0 | | | | | | | |

AUGUSTINE_0005241

| | BF | BG | BH |
|---|---|---|---|
| 792 | N | | |
| 793 | N | | |
| 794 | N | | |
| 795 | N | | |
| 796 | N | | |
| 797 | N | | |
| 798 | N | | |
| 799 | N | | |
| 800 | N | | |
| 801 | N | | |
| 802 | N | | |
| 803 | N | | |
| 804 | N | | |
| 805 | N | | |
| 806 | N | | |
| 807 | N | | |
| 808 | N | | |
| 809 | N | | |
| 810 | N | | |
| 811 | N | | |
| 812 | N | | |
| 813 | N | | |
| 814 | N | | |
| 815 | N | | |
| 816 | N | | |
| 817 | N | | |
| 818 | N | | |
| 819 | N | | |
| 820 | N | | |
| 821 | N | | |
| 822 | N | | |
| 823 | N | | |
| 824 | N | | |
| 825 | N | | |
| 826 | N | | |
| 827 | N | | |
| 828 | N | | |
| 829 | N | | |
| 830 | N | | |
| 831 | N | | |
| 832 | N | | |
| 833 | N | | |
| 834 | N | | |
| 835 | N | | |
| 836 | N | | |
| 837 | N | | |
| 838 | N | | |
| 839 | N | | |
| 840 | N | | |
| 841 | N | | |
| 842 | N | | |
| 843 | N | | |
| 844 | N | | |
| 845 | N | | |
| 846 | N | | |
| 847 | N | | |
| 848 | N | | |
| 849 | N | | |
| 850 | N | | |
| 851 | N | | |
| 852 | N | | |
| 853 | N | | |
| 854 | N | | |
| 855 | N | | |
| 856 | N | | |
| 857 | N | | |
| 858 | N | | |
| 859 | N | | |
| 860 | N | | |
| 861 | N | | |
| 862 | N | | |
| 863 | N | | |
| 864 | N | | |
| 865 | N | | |
| 866 | N | | |
| 867 | N | | |
| 868 | N | | |
| 869 | N | | |
| 870 | N | | |
| 871 | N | | |
| 872 | N | | |
| 873 | N | | |
| 874 | N | | |
| 875 | N | | |
| 876 | N | | |
| 877 | N | | |
| 878 | N | | |
| 879 | N | | |

AUGUSTINE_0005242

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 880 | | NT | 85 | | W401 | KNEE | 24-Apr-2008 N | | N | N | N | 6 N | |
| 881 | | WG | 55 | | W401 | KNEE | 25-Apr-2008 N | | N | N | N | 7 N | |
| 882 | | WG | 56 | | W371 | HIP | 25-Apr-2008 N | | N | N | N | 6 N | |
| 883 | | WG | 89 | | W401 | KNEE | 25-Apr-2008 N | | N | N | N | 15 N | |
| 884 | | HX | 82 | | W371 | HIP | 25-Apr-2008 N | | N | N | N | 5 N | |
| 885 | | HX | 71 | | W401 | KNEE | 25-Apr-2008 N | | N | N | N | 6 N | |
| 886 | | HX | 72 | | W371 | HIP | 25-Apr-2008 N | | N | N | N | 5 N | |
| 887 | | WG | 72 | | W401 | KNEE | 25-Apr-2008 N | | N | N | N | 9 N | |
| 888 | | WG | 66 | | W401 | KNEE | 28-Apr-2008 N | | N | N | N | 3 N | |
| 889 | | WG | 75 | | W401 | KNEE | 28-Apr-2008 N | | N | N | N | 11 N | |
| 890 | | WG | 75 | | W401 | KNEE | 28-Apr-2008 N | | N | N | N | 25 N | |
| 891 | | HX | 75 | | W401 | KNEE | 28-Apr-2008 N | | N | N | N | 5 N | |
| 892 | | NT | 61 | | W401 | KNEE | 28-Apr-2008 N | | N | N | N | 6 N | |
| 893 | | WG | 65 | | W371 | HIP | 29-Apr-2008 N | | N | N | N | 9 N | |
| 894 | | WG | 85 | | W371 | HIP | 29-Apr-2008 N | | N | N | N | 9 N | |
| 895 | | WG | 78 | | W401 | KNEE | 29-Apr-2008 N | | N | N | N | 7 N | |
| 896 | | NT | 82 | | W401 | KNEE | 29-Apr-2008 N | | N | N | N | 29 N | |
| 897 | | NT | 55 | | W401 | KNEE | 29-Apr-2008 N | | N | N | N | 10 N | |
| 898 | | NT | 64 | | W381 | HIP | 29-Apr-2008 N | | N | N | N | 9 N | |
| 899 | | NT | 81 | | W401 | KNEE | 29-Apr-2008 N | | N | N | N | 12 N | |
| 900 | | WG | 58 | | W371 | HIP | 29-Apr-2008 N | | N | N | N | 6 N | |
| 901 | | WG | 61 | | W401 | KNEE | 29-Apr-2008 N | | N | N | N | 8 N | |
| 902 | | HX | 53 | | W391 | HIP | 29-Apr-2008 N | | N | N | N | 3 N | |
| 903 | | NT | 75 | | W391 | HIP | 30-Apr-2008 N | | N | N | N | 4 N | |
| 904 | | WG | 70 | | W371 | HIP | 30-Apr-2008 N | | N | N | N | 17 N | |
| 905 | | WG | 87 | | W401 | KNEE | 30-Apr-2008 N | | N | N | N | 7 N | |
| 906 | | WG | 53 | | W401 | KNEE | 30-Apr-2008 N | | N | N | N | 5 N | |
| 907 | | WG | 60 | | W401 | KNEE | 30-Apr-2008 N | | N | N | N | 4 N | |
| 908 | | NT | 52 | | W381 | HIP | 30-Apr-2008 N | | N | N | N | 5 N | |
| 909 | | NT | 68 | | W401 | KNEE | 30-Apr-2008 N | | N | N | N | 17 N | |
| 910 | | WG | 58 | | W401 | KNEE | 01-May-2008 N | | N | N | N | 1 N | |
| 911 | | NT | 67 | | W401 | KNEE | 01-May-2008 N | | N | N | N | 14 N | |
| 912 | | WG | 80 | | W371 | HIP | 01-May-2008 N | | N | N | N | 6 N | |
| 913 | | NT | 65 | | W401 | KNEE | 01-May-2008 N | | N | N | N | 7 N | |
| 914 | | NT | 80 | | W371 | HIP | 01-May-2008 N | | N | N | N | 19 N | |
| 915 | | NT | 80 | | W401 | KNEE | 01-May-2008 N | | N | N | N | 9 N | |
| 916 | | WG | 67 | | W371 | HIP | 01-May-2008 N | | N | N | N | 9 N | |
| 917 | | WG | 75 | | W401 | KNEE | 01-May-2008 N | | N | N | N | 5 N | |
| 918 | | WG | 67 | | W371 | HIP | 02-May-2008 N | | N | N | N | 5 N | |
| 919 | | HX | 59 | | W401 | KNEE | 02-May-2008 N | | N | N | N | 5 N | |
| 920 | | HX | 73 | | W401 | KNEE | 02-May-2008 N | | N | N | N | 5 N | |
| 921 | | WG | 74 | | W401 | KNEE | 02-May-2008 N | | N | N | N | 3 N | |
| 922 | | WG | 78 | | W401 | KNEE | 06-May-2008 N | | N | N | N | 9 N | |
| 923 | | NT | 74 | | W381 | HIP | 06-May-2008 N | | N | N | N | 9 N | |
| 924 | | NT | 77 | | W381 | HIP | 06-May-2008 N | | N | N | N | 11 N | |
| 925 | | NT | 75 | | W401 | KNEE | 06-May-2008 N | | N | N | N | 9 N | |
| 926 | | WG | 77 | | W401 | KNEE | 06-May-2008 N | | N | N | N | 2 N | |
| 927 | | HX | 73 | | W371 | HIP | 06-May-2008 N | | N | N | N | 6 N | |
| 928 | | HX | 67 | | W401 | KNEE | 06-May-2008 N | | N | N | N | 7 N | |
| 929 | | WG | 76 | | W371 | HIP | 06-May-2008 N | | N | N | N | 3 N | |
| 930 | | WG | 50 | | W381 | HIP | 07-May-2008 N | | N | N | N | 3 N | |
| 931 | | WG | 70 | | W401 | KNEE | 07-May-2008 N | | N | N | N | 3 N | |
| 932 | | WG | 72 | | W371 | HIP | 07-May-2008 N | | N | N | N | 4 N | |
| 933 | | WG | 74 | | W401 | KNEE | 07-May-2008 N | | N | N | N | 3 N | |
| 934 | | WG | 63 | | W401 | KNEE | 07-May-2008 N | | N | N | N | 3 N | |
| 935 | | WG | 82 | | W401 | KNEE | 07-May-2008 N | | N | N | N | 27 N | |
| 936 | | NT | 54 | | W371 | HIP | 07-May-2008 N | | N | N | N | 6 N | |
| 937 | | NT | 64 | | W401 | KNEE | 07-May-2008 N | | N | N | N | 4 N | |
| 938 | | HX | 69 | | W401 | KNEE | 07-May-2008 N | | N | N | N | 4 N | |
| 939 | | NT | 74 | | W401 | KNEE | 07-May-2008 N | | N | N | N | 8 N | |
| 940 | | WG | 69 | | W451 | KNEE | 08-May-2008 N | | N | N | N | 3 N | |
| 941 | | NT | 59 | | W371 | HIP | 08-May-2008 N | | N | N | N | 14 N | |
| 942 | | WG | 77 | | W401 | KNEE | 08-May-2008 N | | N | N | N | 15 N | |
| 943 | | HX | 67 | | W371 | HIP | 08-May-2008 N | | N | N | N | 5 N | |
| 944 | | HX | 68 | | W401 | KNEE | 08-May-2008 N | | N | N | N | 10 N | |
| 945 | | WG | 76 | | W401 | KNEE | 09-May-2008 N | | N | N | N | 4 N | |
| 946 | | WG | 73 | | W401 | KNEE | 09-May-2008 N | | N | N | N | 5 N | |
| 947 | | WG | 62 | | W401 | KNEE | 09-May-2008 N | | N | N | N | 2 N | |
| 948 | | WG | 54 | | W371 | HIP | 12-May-2008 N | | N | N | N | 1 N | |
| 949 | | WG | 65 | | W401 | KNEE | 12-May-2008 N | | N | N | N | 3 N | |
| 950 | | WG | 67 | | W401 | KNEE | 12-May-2008 N | | N | N | N | 3 N | |
| 951 | | WG | 72 | | W401 | KNEE | 12-May-2008 N | | N | N | N | 5 N | |
| 952 | | HX | 73 | | W371 | HIP | 12-May-2008 N | | N | N | N | 4 N | |
| 953 | | HX | 63 | | W401 | KNEE | 12-May-2008 N | | N | N | N | 3 N | |
| 954 | | HX | 68 | | W401 | KNEE | 12-May-2008 N | | N | N | N | 3 N | |
| 955 | | HX | 70 | | W401 | KNEE | 12-May-2008 N | | N | N | N | 5 N | |
| 956 | | HX | 63 | | W381 | HIP | 12-May-2008 N | | N | N | N | 3 N | |
| 957 | | NT | 78 | | W421 | KNEE | 13-May-2008 N | | N | N | N | 9 N | |
| 958 | | NT | 84 | | W381 | HIP | 13-May-2008 N | | N | N | N | 9 N | |
| 959 | | WG | 61 | | W401 | KNEE | 13-May-2008 N | | N | N | N | 4 N | |
| 960 | | HX | 80 | | W371 | HIP | 13-May-2008 N | | N | N | N | 11 N | |
| 961 | | WG | 82 | | W371 | HIP | 13-May-2008 N | | N | N | N | 7 N | |
| 962 | | WG | 49 | | W391 | HIP | 13-May-2008 N | | N | N | N | 5 N | |
| 963 | | WG | 73 | | W371 | HIP | 13-May-2008 N | | N | N | N | 2 N | |
| 964 | | HX | 55 | | W401 | KNEE | 13-May-2008 N | | N | N | N | 2 N | |
| 965 | | HX | 76 | | W371 | HIP | 14-May-2008 N | | N | N | N | 5 N | |
| 966 | | NT | 78 | | W381 | HIP | 14-May-2008 N | | N | N | N | 6 N | |
| 967 | | NT | 82 | | W401 | KNEE | 14-May-2008 N | | N | N | N | 14 N | |

AUGUSTINE_0005243

| | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 880 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 881 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 882 | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | N |
| 883 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y |
| 884 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 885 | N | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | Y | N | N |
| 886 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y |
| 887 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 888 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 889 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 890 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | V |
| 891 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 892 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 893 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 894 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 895 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 896 | N | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N |
| 897 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 898 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 899 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 900 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 901 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 902 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 903 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 904 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 905 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 906 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 907 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 908 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 909 | N | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 910 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 911 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 912 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 913 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 914 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 915 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 916 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 917 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 918 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 919 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 920 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 921 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y |
| 922 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 923 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 924 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 925 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 926 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 927 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 928 | N | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | N |
| 929 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y |
| 930 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 931 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 932 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 933 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 934 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 935 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | N | Y | N | Y |
| 936 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 937 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 938 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 939 | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | Y | N | N |
| 940 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 941 | N | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 942 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 943 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 944 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 945 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 946 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N |
| 947 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 948 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 949 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 950 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 951 | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | Y | N | N |
| 952 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 953 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 954 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 955 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 956 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 957 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | N |
| 958 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 959 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 960 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 961 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 962 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 963 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 964 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 965 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 966 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 967 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |

AUGUSTINE_0005244

| | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 880 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 881 | N | N | N | Y | N | N | N | N | N | N | Y | N | N | N | #NULL! | 1 | N | |
| 882 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 883 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | #NULL! | 1 | Y | |
| 884 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 885 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 886 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 887 | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 888 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 889 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 890 | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | #NULL! | 1 | N | |
| 891 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | | 3 | N | |
| 892 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 893 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 894 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 895 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 896 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 897 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 898 | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | #NULL! | 1 | N | |
| 899 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 900 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 901 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 902 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 903 | N | N | N | N | N | N | Y | N | N | N | Y | N | N | N | #NULL! | 2 | N | |
| 904 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 905 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 1 | N | |
| 906 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 907 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 908 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 909 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | E669 |
| 910 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 911 | N | Y | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 912 | Y | N | N | N | N | Y | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 913 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 914 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 915 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 916 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 917 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 918 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | | 0 | N | |
| 919 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 920 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 921 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 922 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 923 | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | #NULL! | 1 | N | |
| 924 | N | N | N | Y | N | N | N | N | N | N | N | N | N | Y | | 0 | N | |
| 925 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 926 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 927 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 928 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 929 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 930 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 2 | N | |
| 931 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 932 | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 933 | N | N | N | N | Y | N | N | N | N | N | Y | N | N | N | #NULL! | 1 | N | |
| 934 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 935 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 936 | N | N | N | Y | N | N | N | N | N | N | N | N | N | Y | | 5 | N | |
| 937 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 938 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 939 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 940 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 941 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 942 | N | N | N | N | Y | N | N | N | N | N | N | N | N | Y | | 0 | N | |
| 943 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | | 8 | N | |
| 944 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 945 | N | N | N | N | N | N | N | N | N | Y | N | N | N | N | #NULL! | 1 | N | |
| 946 | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 947 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 948 | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 949 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 950 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | | 0 | N | |
| 951 | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 952 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | E669 |
| 953 | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 954 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 955 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 956 | N | N | N | Y | N | N | N | N | N | N | N | N | N | Y | | 0 | N | |
| 957 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 958 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 959 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 960 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 961 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 962 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 963 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 964 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | |
| 965 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 966 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 967 | N | Y | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |

AUGUSTINE_0005245

| | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|
| 880 | 0 | | | | | | | |
| 881 | 0 | | | | | | | |
| 882 | 0 | | | | | | | |
| 883 | 0 | | | | | | | |
| 884 | 0 | | | | | | | |
| 885 | 0 | | | | | | | |
| 886 | 0 | | | | | | | |
| 887 | 0 | | | | | | | |
| 888 | 0 | | | | | | | |
| 889 | 0 | | | | | | | |
| 890 | 0 | | | | | | | |
| 891 | 0 | | | | | | | |
| 892 | 0 | | | | | | | |
| 893 | 0 | | | | | | | |
| 894 | 0 | | | | | | | |
| 895 | 0 | | | | | | | |
| 896 | 0 | | | | | | | |
| 897 | 0 | | | | | | | |
| 898 | 0 | | | | | | | |
| 899 | 0 | | | | | | | |
| 900 | 0 | | | | | | | |
| 901 | 0 | | | | | | | |
| 902 | 0 | | | | | | | |
| 903 | 0 | | | | | | | |
| 904 | 0 | | | | | | | |
| 905 | 0 | | | | | | | |
| 906 | 0 | | | | | | | |
| 907 | 0 | | | | | | | |
| 908 | 0 | | | | | | | |
| 909 | 0 | | | | | | | |
| 910 | 0 | | | | | | | |
| 911 | 0 | | | | | | | |
| 912 | 0 | | | | | | | |
| 913 | 0 | | | | | | | |
| 914 | 1 | | | | | | | |
| 915 | 0 | | | | | | | |
| 916 | 0 | | | | | | | |
| 917 | 0 | | | | | | | |
| 918 | 0 | | | | | | | |
| 919 | 0 | | | | | | | |
| 920 | 0 | | | | | | | |
| 921 | 0 | | | | | | | |
| 922 | 0 | | | | | | | |
| 923 | 0 | | | | | | | |
| 924 | 0 | | | | | | | |
| 925 | 0 | | | | | | | |
| 926 | 0 | | | | | | | |
| 927 | 0 | | | | | | | |
| 928 | 0 | | | | | | | |
| 929 | 0 | | | | | | | |
| 930 | 0 | | | | | | | |
| 931 | 0 | | | | | | | |
| 932 | 0 | | | | | | | |
| 933 | 0 | | | | | | | |
| 934 | 0 | | | | | | | |
| 935 | 0 | | | | | | | |
| 936 | 0 | | | | | | | |
| 937 | 0 | | | | | | | |
| 938 | 0 | | | | | | | |
| 939 | 0 | | | | | | | |
| 940 | 0 | | | | | | | |
| 941 | 0 | | | | | | | |
| 942 | 0 | | | | | | | |
| 943 | 0 | | | | | | | |
| 944 | 0 | | | | | | | |
| 945 | 0 | | | | | | | |
| 946 | 0 | | | | | | | |
| 947 | 0 | | | | | | | |
| 948 | 0 | | | | | | | |
| 949 | 0 | | | | | | | |
| 950 | 0 | | | | | | | |
| 951 | 0 | | | | | | | |
| 952 | 0 | | | | | | | |
| 953 | 0 | | | | | | | |
| 954 | 0 | | | | | | | |
| 955 | 0 | | | | | | | |
| 956 | 0 | | | | | | | |
| 957 | 0 | | | | | | | |
| 958 | 0 | | | | | | | |
| 959 | 0 | | | | | | | |
| 960 | 0 | | | | | | | |
| 961 | 0 | | | | | | | |
| 962 | 0 | | | | | | | |
| 963 | 0 | | | | | | | |
| 964 | 0 | | | | | | | |
| 965 | 0 | | | | | | | |
| 966 | 0 | | | | | | | |
| 967 | 0 | | | | | | | |

AUGUSTINE_0005246

| | BF | BG | BH |
|---|---|---|---|
| 880 | N | | |
| 881 | N | | |
| 882 | N | | |
| 883 | N | | |
| 884 | N | | |
| 885 | N | | |
| 886 | N | | |
| 887 | N | | |
| 888 | N | | |
| 889 | N | | |
| 890 | N | | |
| 891 | N | | |
| 892 | N | | |
| 893 | N | | |
| 894 | N | | |
| 895 | N | | |
| 896 | N | | |
| 897 | N | | |
| 898 | N | | |
| 899 | N | | |
| 900 | N | | |
| 901 | N | | |
| 902 | N | | |
| 903 | N | | |
| 904 | N | | |
| 905 | N | | |
| 906 | N | | |
| 907 | N | | |
| 908 | N | | |
| 909 | N | | |
| 910 | N | | |
| 911 | N | | |
| 912 | N | | |
| 913 | N | | |
| 914 | N | | |
| 915 | N | | |
| 916 | N | | |
| 917 | N | | |
| 918 | N | | |
| 919 | N | | |
| 920 | N | | |
| 921 | N | | |
| 922 | N | | |
| 923 | N | | |
| 924 | N | | |
| 925 | N | | |
| 926 | N | | |
| 927 | N | | |
| 928 | N | | |
| 929 | N | | |
| 930 | N | | |
| 931 | N | | |
| 932 | N | | |
| 933 | N | | |
| 934 | N | | |
| 935 | N | | |
| 936 | N | | |
| 937 | N | | |
| 938 | N | | |
| 939 | N | | |
| 940 | N | | |
| 941 | N | | |
| 942 | N | | |
| 943 | N | | |
| 944 | N | | |
| 945 | N | | |
| 946 | N | | |
| 947 | N | | |
| 948 | N | | |
| 949 | N | | |
| 950 | N | | |
| 951 | N | | |
| 952 | N | | |
| 953 | N | | |
| 954 | N | | |
| 955 | N | | |
| 956 | N | | |
| 957 | N | | |
| 958 | N | | |
| 959 | N | | |
| 960 | N | | |
| 961 | N | | |
| 962 | N | | |
| 963 | N | | |
| 964 | N | | |
| 965 | N | | |
| 966 | N | | |
| 967 | N | | |

AUGUSTINE_0005247

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 968 | | WG | 83 | | | W431 | KNEE | 14-May-2008 N | | N | N | N | 6 N | |
| 969 | | HX | 56 | | | W371 | HIP | 14-May-2008 N | | N | N | N | 4 N | |
| 970 | | HX | 45 | | | W371 | HIP | 14-May-2008 N | | N | N | N | 3 N | |
| 971 | | HX | 50 | | | W371 | HIP | 14-May-2008 N | | N | N | N | 2 N | |
| 972 | | WG | 56 | | | W401 | KNEE | 14-May-2008 N | | N | N | N | 4 N | |
| 973 | | WG | 62 | | | W401 | KNEE | 15-May-2008 N | | N | N | N | 4 N | |
| 974 | | NT | 63 | | | W381 | HIP | 15-May-2008 N | | N | N | N | 12 N | |
| 975 | | WO | 67 | | | W401 | KNEE | 16-May-2008 N | | N | N | N | 25 N | |
| 976 | | WG | 72 | | | W401 | KNEE | 16-May-2008 N | | N | N | N | 5 N | |
| 977 | | WG | 83 | | | W401 | KNEE | 16-May-2008 N | | N | N | N | 4 N | |
| 978 | | NT | 71 | | | W381 | HIP | 16-May-2008 N | | N | N | N | 6 N | |
| 979 | | HX | 55 | | | W401 | KNEE | 16-May-2008 N | | N | N | N | 11 N | |
| 980 | | HX | 68 | | | W401 | KNEE | 16-May-2008 N | | N | N | N | 12 N | |
| 981 | | WG | 68 | | | W421 | KNEE | 19-May-2008 N | | N | N | N | 4 N | |
| 982 | | WG | 61 | | | W421 | KNEE | 19-May-2008 N | | N | N | N | 4 N | |
| 983 | | HX | 70 | | | W371 | HIP | 19-May-2008 N | | N | N | N | 3 N | |
| 984 | | HX | 68 | | | W401 | KNEE | 19-May-2008 N | | N | N | N | 4 N | |
| 985 | | HX | 66 | | | W371 | HIP | 19-May-2008 N | | N | N | N | 4 N | |
| 986 | | NT | 73 | | | W401 | KNEE | 20-May-2008 N | | N | N | N | 19 N | |
| 987 | | WG | 84 | | | W371 | HIP | 20-May-2008 N | | N | N | N | 9 N | |
| 988 | | WG | 72 | | | W401 | KNEE | 20-May-2008 N | | N | N | N | 3 N | |
| 989 | | HX | 73 | | | W401 | KNEE | 20-May-2008 N | | N | N | N | 3 N | |
| 990 | | HX | 67 | | | W371 | HIP | 20-May-2008 N | | N | N | N | 2 N | |
| 991 | | HX | 72 | | | W373 | HIP | 20-May-2008 N | | N | N | N | 10 N | |
| 992 | | HX | 81 | | | W401 | KNEE | 20-May-2008 N | | N | N | N | 2 N | |
| 993 | | NT | 81 | | | W381 | HIP | 21-May-2008 N | | N | N | N | 23 N | |
| 994 | | NT | 63 | | | W401 | KNEE | 21-May-2008 N | | N | N | N | 11 N | |
| 995 | | NT | 85 | | | W401 | KNEE | 21-May-2008 Y | | Y | N | N | 22 N | |
| 996 | | NT | 58 | | | W381 | HIP | 21-May-2008 N | | N | N | N | 6 N | |
| 997 | | WG | 60 | | | W401 | KNEE | 21-May-2008 N | | N | N | N | 4 N | |
| 998 | | WG | 81 | | | W401 | KNEE | 21-May-2008 N | | N | N | N | 6 N | |
| 999 | | NT | 77 | | | W371 | HIP | 22-May-2008 N | | N | N | N | 12 N | |
| 1000 | | NT | 66 | | | W371 | HIP | 22-May-2008 N | | N | N | N | 7 N | |
| 1001 | | NT | 71 | | | W381 | HIP | 22-May-2008 N | | N | N | N | 7 N | |
| 1002 | | WG | 58 | | | W371 | HIP | 22-May-2008 N | | N | N | N | 5 N | |
| 1003 | | NT | 88 | | | W421 | KNEE | 23-May-2008 N | | N | N | N | 8 N | |
| 1004 | | WG | 81 | | | W401 | KNEE | 23-May-2008 N | | N | N | N | 6 N | |
| 1005 | | WG | 81 | | | W401 | KNEE | 23-May-2008 N | | N | N | N | 40 N | |
| 1006 | | WG | 73 | | | W401 | KNEE | 23-May-2008 N | | N | N | N | 3 N | |
| 1007 | | HX | 77 | | | W401 | KNEE | 23-May-2008 N | | N | N | N | 7 N | |
| 1008 | | NT | 82 | | | W401 | KNEE | 27-May-2008 N | | N | N | N | 17 N | |
| 1009 | | NT | 62 | | | W401 | KNEE | 27-May-2008 N | | N | N | N | 9 N | |
| 1010 | | WG | 71 | | | W401 | KNEE | 27-May-2008 N | | N | N | N | 3 N | |
| 1011 | | HX | 80 | | | W371 | HIP | 27-May-2008 N | | N | N | N | 2 N | |
| 1012 | | HX | 66 | | | W371 | HIP | 27-May-2008 N | | N | N | N | 3 N | |
| 1013 | | WG | 66 | | | W401 | KNEE | 28-May-2008 N | | N | N | N | 2 N | |
| 1014 | | HX | 86 | | | W371 | HIP | 28-May-2008 N | | N | N | N | 4 N | |
| 1015 | | NT | 59 | | | W401 | KNEE | 28-May-2008 N | | N | N | N | 7 N | |
| 1016 | | NT | 58 | | | W371 | HIP | 28-May-2008 N | | N | N | N | 6 N | |
| 1017 | | NT | 72 | | | W401 | KNEE | 28-May-2008 N | | N | N | N | 7 N | |
| 1018 | | NT | 61 | | | W401 | KNEE | 28-May-2008 N | | N | N | N | 8 N | |
| 1019 | | WG | 68 | | | W401 | KNEE | 28-May-2008 N | | N | N | N | 6 N | |
| 1020 | | WG | 72 | | | W401 | KNEE | 28-May-2008 N | | N | N | N | 4 N | |
| 1021 | | WG | 70 | | | W371 | HIP | 29-May-2008 N | | N | N | N | 7 N | |
| 1022 | | WG | 82 | | | W401 | KNEE | 29-May-2008 N | | N | N | N | 6 N | |
| 1023 | | HX | 62 | | | W381 | HIP | 29-May-2008 N | | N | N | N | 3 N | |
| 1024 | | HX | 70 | | | W381 | HIP | 29-May-2008 N | | N | N | N | 4 N | |
| 1025 | | HX | 66 | | | W401 | KNEE | 29-May-2008 N | | N | N | N | 4 N | |
| 1026 | | WG | 74 | | | W371 | HIP | 30-May-2008 N | | N | N | N | 5 N | |
| 1027 | | WG | 56 | | | W401 | KNEE | 02-Jun-2008 N | | N | N | N | 2 N | |
| 1028 | | HX | 68 | | | W381 | HIP | 02-Jun-2008 N | | N | N | N | 2 N | |
| 1029 | | HX | 78 | | | W371 | HIP | 02-Jun-2008 N | | N | N | N | 2 N | |
| 1030 | | WG | 60 | | | W421 | KNEE | 02-Jun-2008 N | | N | N | N | 6 N | |
| 1031 | | WG | 73 | | | W371 | HIP | 03-Jun-2008 N | | N | N | N | 2 N | |
| 1032 | | WG | 70 | | | W381 | HIP | 03-Jun-2008 N | | N | N | N | 4 N | |
| 1033 | | WG | 78 | | | W401 | KNEE | 03-Jun-2008 N | | N | N | N | 3 N | |
| 1034 | | WG | 77 | | | W371 | HIP | 03-Jun-2008 N | | N | N | N | 6 N | |
| 1035 | | HX | 67 | | | W381 | HIP | 03-Jun-2008 N | | N | N | N | 6 N | |
| 1036 | | WG | 51 | | | W371 | HIP | 04-Jun-2008 N | | N | N | N | 1 N | |
| 1037 | | WG | 74 | | | W401 | KNEE | 04-Jun-2008 N | | N | N | N | 7 N | |
| 1038 | | HX | 64 | | | W371 | HIP | 04-Jun-2008 N | | N | N | N | 2 N | |
| 1039 | | WG | 81 | | | W401 | KNEE | 04-Jun-2008 N | | N | N | N | 6 N | |
| 1040 | | NT | 73 | | | W401 | KNEE | 04-Jun-2008 N | | N | N | N | 10 N | |
| 1041 | | NT | 84 | | | W401 | KNEE | 04-Jun-2008 N | | N | N | N | 11 N | |
| 1042 | | NT | 84 | | | W381 | HIP | 04-Jun-2008 N | | N | N | N | 10 N | |
| 1043 | | WG | 71 | | | W371 | HIP | 04-Jun-2008 N | | N | N | N | 3 N | |
| 1044 | | WG | 68 | | | W401 | KNEE | 05-Jun-2008 N | | N | N | N | 7 N | |
| 1045 | | WG | 73 | | | W371 | HIP | 05-Jun-2008 N | | N | N | N | 3 N | |
| 1046 | | WG | 42 | | | W401 | KNEE | 05-Jun-2008 N | | N | N | N | 2 N | |
| 1047 | | NT | 85 | | | W381 | HIP | 05-Jun-2008 N | | N | N | N | 9 N | |
| 1048 | | NT | 73 | | | W401 | KNEE | 05-Jun-2008 N | | N | N | N | 9 N | |
| 1049 | | HX | 74 | | | W401 | KNEE | 05-Jun-2008 N | | N | N | N | 4 N | |
| 1050 | | HX | 61 | | | W381 | HIP | 05-Jun-2008 N | | N | N | N | 3 N | |
| 1051 | | WG | 58 | | | W401 | KNEE | 05-Jun-2008 N | | N | N | N | 2 N | |
| 1052 | | WG | 56 | | | W371 | HIP | 05-Jun-2008 N | | N | N | N | 6 N | |
| 1053 | | HX | 76 | | | W371 | HIP | 08-Jun-2008 N | | N | N | N | 8 N | |
| 1054 | | WG | 68 | | | W371 | HIP | 09-Jun-2008 N | | N | N | N | 4 N | |

AUGUSTINE_0005248

| | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 968 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 969 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 970 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 971 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 972 | N | N | N | N | N | N | N | N | N | Y | Y | N | N | N | N | N | N | N |
| 973 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 974 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 975 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 976 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 977 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 978 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 979 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 980 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 981 | N | N | Y | N | N | N | N | N | N | N | N | Y | N | N | N | Y | N | N |
| 982 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 983 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 984 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 985 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 986 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 987 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | N |
| 988 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 989 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 990 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 991 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 992 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 993 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 994 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 995 | N | N | N | N | N | N | N | Y | N | Y | Y | N | N | N | N | N | N | Y |
| 996 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 997 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 998 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 999 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1000 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1001 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1002 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1003 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1004 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1005 | N | N | N | N | N | N | N | Y | Y | N | N | N | N | N | N | N | N | N |
| 1006 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 1007 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | N |
| 1008 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1009 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1010 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1011 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1012 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1013 | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | Y | N | N |
| 1014 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1015 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1016 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1017 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1018 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1019 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1020 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1021 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1022 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1023 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1024 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1025 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1026 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1027 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1028 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1029 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1030 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | N | Y | N | N |
| 1031 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1032 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1033 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1034 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1035 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1036 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1037 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1038 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1039 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 1040 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1041 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1042 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1043 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1044 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N |
| 1045 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1046 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1047 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1048 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1049 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1050 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1051 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1052 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1053 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1054 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |

AUGUSTINE_0005249

| | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 968 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 969 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 970 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 971 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | 0 | N | |
| 972 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 973 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 974 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 975 | N | N | N | N | N | N | Y | Y | N | N | N | Y | N | N | #NULL! | 1 | N | |
| 976 | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | #NULL! | 1 | N | E668 |
| 977 | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 978 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 979 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 980 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 981 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | 1 | N | |
| 982 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 983 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 984 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 985 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 986 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 987 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 988 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 989 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 990 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 991 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | #NULL! | 0 | N | |
| 992 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 993 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 994 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 995 | N | N | N | N | N | N | N | N | Y | N | N | N | N | N | #NULL! | 1 | Y | |
| 996 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 997 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | 1 | N | |
| 998 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 999 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1000 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1001 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1002 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1003 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1004 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1005 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1006 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 1 | 0 | N | |
| 1007 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1008 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1009 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | E669 |
| 1010 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1011 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1012 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1013 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 2 | 0 | N | |
| 1014 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1015 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1016 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1017 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1018 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1019 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1020 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1021 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1022 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1023 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1024 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | |
| 1025 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1026 | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y | 10 | 1 | N | |
| 1027 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1028 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | 0 | N | |
| 1029 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1030 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | Y | |
| 1031 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | 0 | N | |
| 1032 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1033 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1034 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1035 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1036 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1037 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1038 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1039 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1040 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 1 | N | |
| 1041 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1042 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | Y | |
| 1043 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1044 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1045 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1046 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1047 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1048 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | 1 | N | |
| 1049 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1050 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1051 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1052 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1053 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1054 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |

AUGUSTINE_0005250

| | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|
| 968 | 0 | | | | | | | |
| 969 | 0 | | | | | | | |
| 970 | 0 | | | | | | | |
| 971 | 0 | | | | | | | |
| 972 | 0 | | | | | | | |
| 973 | 0 | | | | | | | |
| 974 | 0 | | | | | | | |
| 975 | 0 | | | | | | | |
| 976 | 0 | | | | | | | |
| 977 | 0 | | | | | | | |
| 978 | 0 | | | | | | | |
| 979 | 0 | | | | | | | |
| 980 | 0 | | | | | | | |
| 981 | 0 | | | | | | | |
| 982 | 0 | | | | | | | |
| 983 | 0 | | | | | | | |
| 984 | 0 | | | | | | | |
| 985 | 0 | | | | | | | |
| 986 | 0 | | | | | | | |
| 987 | 0 | | | | | | | |
| 988 | 0 | | | | | | | |
| 989 | 0 | | | | | | | |
| 990 | 0 | | | | | | | |
| 991 | 0 | | | | | | | |
| 992 | 0 | | | | | | | |
| 993 | 0 | | | | | | | |
| 994 | 0 | | | | | | | |
| 995 | 2 | | | | | | | |
| 996 | 0 | | | | | | | |
| 997 | 0 | | | | | | | |
| 998 | 0 | | | | | | | |
| 999 | 0 | | | | | | | |
| 1000 | 0 | | | | | | | |
| 1001 | 0 | | | | | | | |
| 1002 | 0 | | | | | | | |
| 1003 | 0 | | | | | | | |
| 1004 | 0 | | | | | | | |
| 1005 | 0 | | | | | | | |
| 1006 | 0 | | | | | | | |
| 1007 | 0 | | | | | | | |
| 1008 | 0 | | | | | | | |
| 1009 | 0 | | | | | | | |
| 1010 | 0 | | | | | | | |
| 1011 | 0 | | | | | | | |
| 1012 | 0 | | | | | | | |
| 1013 | 0 | | | | | | | |
| 1014 | 0 | | | | | | | |
| 1015 | 0 | | | | | | | |
| 1016 | 0 | | | | | | | |
| 1017 | 0 | | | | | | | |
| 1018 | 0 | | | | | | | |
| 1019 | 0 | | | | | | | |
| 1020 | 0 | | | | | | | |
| 1021 | 0 | | | | | | | |
| 1022 | 0 | | | | | | | |
| 1023 | 0 | | | | | | | |
| 1024 | 0 | | | | | | | |
| 1025 | 0 | | | | | | | |
| 1026 | 0 | | | | | | | |
| 1027 | 0 | | | | | | | |
| 1028 | 0 | | | | | | | |
| 1029 | 0 | | | | | | | |
| 1030 | 0 | | | | | | | |
| 1031 | 0 | | | | | | | |
| 1032 | 0 | | | | | | | |
| 1033 | 0 | | | | | | | |
| 1034 | 0 | | | | | | | |
| 1035 | 0 | | | | | | | |
| 1036 | 0 | | | | | | | |
| 1037 | 0 | | | | | | | |
| 1038 | 0 | | | | | | | |
| 1039 | 0 | | | | | | | |
| 1040 | 0 | | | | | | | |
| 1041 | 0 | | | | | | | |
| 1042 | 0 | | | | | | | |
| 1043 | 0 | | | | | | | |
| 1044 | 0 | | | | | | | |
| 1045 | 0 | | | | | | | |
| 1046 | 0 | | | | | | | |
| 1047 | 0 | | | | | | | |
| 1048 | 0 | | | | | | | |
| 1049 | 0 | | | | | | | |
| 1050 | 0 | | | | | | | |
| 1051 | 0 | | | | | | | |
| 1052 | 0 | | | | | | | |
| 1053 | 0 | | | | | | | |
| 1054 | 0 | | | | | | | |

AUGUSTINE_0005251

| | BF | BG | BH |
|---|---|---|---|
| 968 | N | | |
| 969 | N | | |
| 970 | N | | |
| 971 | N | | |
| 972 | N | | |
| 973 | N | | |
| 974 | N | | |
| 975 | N | | |
| 976 | N | | |
| 977 | N | | |
| 978 | N | | |
| 979 | N | | |
| 980 | N | | |
| 981 | N | | |
| 982 | N | | |
| 983 | N | | |
| 984 | N | | |
| 985 | N | | |
| 986 | N | | |
| 987 | N | | |
| 988 | N | | |
| 989 | N | | |
| 990 | N | | |
| 991 | N | | |
| 992 | N | | |
| 993 | N | | |
| 994 | N | | |
| 995 | N | | |
| 996 | N | | |
| 997 | N | | |
| 998 | N | | |
| 999 | N | | |
| 1000 | N | | |
| 1001 | N | | |
| 1002 | N | | |
| 1003 | N | | |
| 1004 | N | | |
| 1005 | N | | |
| 1006 | N | | |
| 1007 | N | | |
| 1008 | N | | |
| 1009 | N | | |
| 1010 | N | | |
| 1011 | N | | |
| 1012 | N | | |
| 1013 | N | | |
| 1014 | YES | Coag neg Staph | |
| 1015 | N | | |
| 1016 | N | | |
| 1017 | N | | |
| 1018 | N | | |
| 1019 | N | | |
| 1020 | N | | |
| 1021 | N | | |
| 1022 | N | | |
| 1023 | N | | |
| 1024 | N | | |
| 1025 | N | | |
| 1026 | YES 10/06/08 (not submitted to H²A) | Staph Aureus | 6/10/2008 |
| 1027 | N | | |
| 1028 | N | | |
| 1029 | N | | |
| 1030 | N | | |
| 1031 | N | | |
| 1032 | N | | |
| 1033 | N | | |
| 1034 | N | | |
| 1035 | N | | |
| 1036 | N | | |
| 1037 | N | | |
| 1038 | N | | |
| 1039 | N | | |
| 1040 | N | | |
| 1041 | N | | |
| 1042 | N | | |
| 1043 | N | | |
| 1044 | N | | |
| 1045 | N | | |
| 1046 | N | | |
| 1047 | N | | |
| 1048 | N | | |
| 1049 | N | | |
| 1050 | N | | |
| 1051 | N | | |
| 1052 | N | | |
| 1053 | N | | |
| 1054 | N | | |

AUGUSTINE_0005252

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1055 | | WG | 73 | | W431 | KNEE | 09-Jun-2008 | N | | N | | N | 4 N |
| 1056 | | WG | 68 | | W431 | KNEE | 10-Jun-2008 | N | | N | | N | 3 N |
| 1057 | | NT | 71 | | W431 | KNEE | 10-Jun-2008 | N | | N | | N | 7 N |
| 1058 | | NT | 57 | | W431 | KNEE | 10-Jun-2008 | N | | N | | N | 4 N |
| 1059 | | NT | 86 | | W371 | HIP | 10-Jun-2008 | N | | N | | N | 12 N |
| 1060 | | WG | 70 | | W371 | HIP | 10-Jun-2008 | N | | N | | N | 0 N |
| 1061 | | HX | 57 | | W371 | HIP | 10-Jun-2008 | N | | N | | N | 3 N |
| 1062 | | HX | 70 | | W371 | HIP | 10-Jun-2008 | N | | N | | N | 3 N |
| 1063 | | HX | 46 | | W381 | HIP | 10-Jun-2008 | N | | N | | N | 2 N |
| 1064 | | WG | 88 | | W371 | HIP | 11-Jun-2008 | N | | N | | N | 27 N |
| 1065 | | NT | 78 | | W431 | KNEE | 11-Jun-2008 | N | | N | | N | 10 N |
| 1066 | | NT | 78 | | W381 | HIP | 11-Jun-2008 | N | | N | | N | 9 N |
| 1067 | | NT | 78 | | W431 | KNEE | 11-Jun-2008 | N | | N | | N | 16 N |
| 1068 | | WG | 77 | | W431 | KNEE | 11-Jun-2008 | N | | N | | N | 3 N |
| 1069 | | HX | 60 | | W381 | HIP | 11-Jun-2008 | N | | N | | N | 4 N |
| 1070 | | HX | 49 | | W431 | KNEE | 11-Jun-2008 | N | | N | | N | 6 N |
| 1071 | | WG | 73 | | W371 | HIP | 12-Jun-2008 | N | | N | | N | 2 N |
| 1072 | | HX | 68 | | W431 | KNEE | 12-Jun-2008 | N | | N | | N | 4 N |
| 1073 | | WG | 69 | | W371 | HIP | 12-Jun-2008 | N | | N | | N | 3 N |
| 1074 | | HX | 72 | | W401 | KNEE | 12-Jun-2008 | N | | N | | N | 5 N |
| 1075 | | WG | 75 | | W401 | KNEE | 13-Jun-2008 | N | | N | | N | 5 N |
| 1076 | | WG | 83 | | W371 | HIP | 13-Jun-2008 | N | | N | | N | 2 N |
| 1077 | | WG | 51 | | W371 | HIP | 13-Jun-2008 | N | | N | | N | 3 N |
| 1078 | | WG | 75 | | W371 | HIP | 13-Jun-2008 | N | | N | | N | 2 N |
| 1079 | | WG | 76 | | W431 | KNEE | 13-Jun-2008 | N | | N | | N | 2 N |
| 1080 | | HX | 62 | | W401 | KNEE | 13-Jun-2008 | N | | N | | N | 3 N |
| 1081 | | NT | 63 | | W431 | KNEE | 14-Jun-2008 | N | | N | | N | 5 N |
| 1082 | | NT | 66 | | W411 | KNEE | 14-Jun-2008 | N | | N | | N | 6 N |
| 1083 | | WG | 64 | | W371 | HIP | 16-Jun-2008 | N | | N | | N | 5 N |
| 1084 | | HX | 75 | | W431 | KNEE | 16-Jun-2008 | N | | N | | N | 2 N |
| 1085 | | HX | 60 | | W381 | HIP | 16-Jun-2008 | N | | N | | N | 3 N |
| 1086 | | HX | 65 | | W431 | KNEE | 16-Jun-2008 | N | | N | | N | 3 N |
| 1087 | | HX | 68 | | W371 | HIP | 16-Jun-2008 | N | | N | | N | 2 N |
| 1088 | | HX | 54 | | W401 | KNEE | 16-Jun-2008 | N | | N | | N | 5 N |
| 1089 | | WG | 66 | | W431 | KNEE | 16-Jun-2008 | N | | N | | N | 5 N |
| 1090 | | WG | 77 | | W401 | KNEE | 16-Jun-2008 | N | | N | | N | 3 N |
| 1091 | | WG | 85 | | W401 | KNEE | 16-Jun-2008 | N | | N | | N | 10 N |
| 1092 | | NT | 63 | | W401 | KNEE | 17-Jun-2008 | N | | N | | N | 6 N |
| 1093 | | NT | 73 | | W411 | KNEE | 17-Jun-2008 | N | | N | | N | 11 N |
| 1094 | | NT | 68 | | W401 | KNEE | 17-Jun-2008 | N | | N | | N | 6 N |
| 1095 | | WG | 73 | | W371 | HIP | 17-Jun-2008 | N | | N | | N | 7 N |
| 1096 | | HX | 65 | | W381 | HIP | 17-Jun-2008 | N | | N | | N | 2 N |
| 1097 | | HX | 74 | | W371 | HIP | 17-Jun-2008 | N | | N | | N | 7 N |
| 1098 | | HX | 82 | | W431 | KNEE | 17-Jun-2008 | N | | N | | N | 3 N |
| 1099 | | HX | 61 | | W431 | KNEE | 17-Jun-2008 | N | | N | | N | 2 N |
| 1100 | | WG | 83 | | W401 | KNEE | 18-Jun-2008 | N | | N | | N | 3 N |
| 1101 | | HX | 62 | | W371 | HIP | 18-Jun-2008 | N | | N | | N | 5 N |
| 1102 | | NT | 77 | | W431 | KNEE | 18-Jun-2008 | N | | N | | N | 6 N |
| 1103 | | WG | 51 | | W401 | KNEE | 19-Jun-2008 | N | | N | | N | 4 N |
| 1104 | | WG | 59 | | W401 | KNEE | 19-Jun-2008 | N | | N | | N | 2 N |
| 1105 | | WG | 73 | | W371 | HIP | 19-Jun-2008 | N | | N | | N | 2 N |
| 1106 | | HX | 67 | | W381 | HIP | 19-Jun-2008 | N | | N | | N | 4 N |
| 1107 | | HX | 78 | | W401 | KNEE | 19-Jun-2008 | N | | N | | N | 5 N |
| 1108 | | WG | 68 | | W401 | KNEE | 20-Jun-2008 | N | | N | | N | 2 N |
| 1109 | | WG | 57 | | W401 | KNEE | 20-Jun-2008 | N | | N | | N | 5 N |
| 1110 | | HX | 59 | | W401 | KNEE | 20-Jun-2008 | N | | N | | N | 3 N |
| 1111 | | HX | 77 | | W401 | KNEE | 20-Jun-2008 | N | | N | | N | 4 N |
| 1112 | | HX | 80 | | W431 | KNEE | 20-Jun-2008 | N | | N | | N | 6 N |
| 1113 | | NT | 73 | | W371 | HIP | 21-Jun-2008 | N | | N | | N | 13 N |
| 1114 | | NT | 73 | | W431 | KNEE | 21-Jun-2008 | N | | N | | N | 7 N |
| 1115 | | NT | 81 | | W431 | KNEE | 21-Jun-2008 | N | | N | | N | 14 N |
| 1116 | | WG | 73 | | W431 | KNEE | 21-Jun-2008 | N | | N | | N | 3 N |
| 1117 | | WG | 76 | | W431 | KNEE | 21-Jun-2008 | N | | N | | N | 3 N |
| 1118 | | WG | 54 | | W401 | KNEE | 21-Jun-2008 | N | | N | | N | 3 N |
| 1119 | | WG | 74 | | W401 | KNEE | 21-Jun-2008 | N | | N | | N | 3 N |
| 1120 | | HX | 51 | | W381 | HIP | 23-Jun-2008 | N | | N | | N | 3 N |
| 1121 | | HX | 56 | | W371 | HIP | 23-Jun-2008 | N | | N | | N | 2 N |
| 1122 | | NT | 71 | | W401 | KNEE | 24-Jun-2008 | N | | N | | N | 11 N |
| 1123 | | NT | 77 | | W431 | KNEE | 24-Jun-2008 | N | | N | | N | 4 N |
| 1124 | | NT | 66 | | W401 | KNEE | 24-Jun-2008 | N | | N | | N | 17 Y |
| 1125 | | NT | 64 | | W381 | HIP | 24-Jun-2008 | N | | N | | N | 7 N |
| 1126 | | NT | 79 | | W401 | KNEE | 24-Jun-2008 | N | | N | | N | 5 N |
| 1127 | | HX | 71 | | W371 | HIP | 24-Jun-2008 | N | | N | | N | 6 N |
| 1128 | | NT | 68 | | W401 | KNEE | 24-Jun-2008 | N | | N | | N | 6 N |
| 1129 | | WG | 86 | | W371 | HIP | 24-Jun-2008 | N | | N | | N | 4 N |
| 1130 | | WG | 51 | | W371 | HIP | 24-Jun-2008 | N | | N | | N | 2 N |
| 1131 | | WG | 59 | | W401 | KNEE | 24-Jun-2008 | N | | N | | N | 2 N |
| 1132 | | WG | 67 | | W401 | KNEE | 24-Jun-2008 | N | | N | | N | 2 N |
| 1133 | | WG | 84 | | W371 | HIP | 24-Jun-2008 | N | | N | | N | 10 N |
| 1134 | | WG | 61 | | W371 | HIP | 25-Jun-2008 | N | | N | | N | 4 N |
| 1135 | | WG | 59 | | W401 | KNEE | 25-Jun-2008 | N | | N | | N | 4 N |
| 1136 | | WG | 63 | | W401 | KNEE | 25-Jun-2008 | N | | N | | N | 1 N |
| 1137 | | NT | 72 | | W381 | HIP | 25-Jun-2008 | N | | N | | N | 8 N |
| 1138 | | NT | 79 | | W401 | KNEE | 25-Jun-2008 | N | | N | | N | 10 N |
| 1139 | | WG | 57 | | W371 | HIP | 25-Jun-2008 | N | | N | | N | 3 N |
| 1140 | | NT | 75 | | W431 | KNEE | 26-Jun-2008 | N | | N | | N | 8 N |
| 1141 | | NT | 71 | | W431 | KNEE | 26-Jun-2008 | N | | N | | N | 15 N |

AUGUSTINE_0005253

| | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1055 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1056 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1057 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | N |
| 1058 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1059 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1060 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1061 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1062 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1063 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1064 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1065 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1066 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1067 | N | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | Y | Y | N |
| 1068 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1069 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1070 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1071 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 1072 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1073 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1074 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1075 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1076 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1077 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1078 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 1079 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1080 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1081 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1082 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y |
| 1083 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1084 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1085 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1086 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1087 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1088 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1089 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1090 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1091 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1092 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1093 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1094 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 1095 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1096 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1097 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1098 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1099 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1100 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1101 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1102 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1103 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1104 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1105 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | N |
| 1106 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1107 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | N |
| 1108 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1109 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1110 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1111 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1112 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | Y |
| 1113 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1114 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1115 | N | N | N | N | N | Y | Y | N | N | N | N | N | N | N | N | Y | N | N |
| 1116 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1117 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y |
| 1118 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1119 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1120 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1121 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1122 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1123 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1124 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1125 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1126 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1127 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1128 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1129 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1130 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1131 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1132 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1133 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1134 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | N |
| 1135 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1136 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1137 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1138 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1139 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1140 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1141 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |

AUGUSTINE_0005254

| | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1055 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1056 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1057 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1058 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1059 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1060 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 2 | 0 | N | |
| 1061 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1062 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1063 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1064 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1065 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1066 | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | #NULL! | 1 | Y | |
| 1067 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1068 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | 0 | N | |
| 1069 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1070 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1071 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | 0 | N | |
| 1072 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1073 | N | N | N | Y | N | N | N | N | N | N | Y | N | N | N | #NULL! | 0 | N | |
| 1074 | N | Y | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1075 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1076 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1077 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1078 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1079 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1080 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1081 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1082 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1083 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1084 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1085 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 16 | 1 | N | |
| 1086 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1087 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1088 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 1 | 0 | N | |
| 1089 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1090 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1091 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1092 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1093 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1094 | N | N | N | Y | N | Y | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1095 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1096 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1097 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1098 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1099 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1100 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 33 | 0 | N | |
| 1101 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1102 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1103 | N | N | Y | N | N | Y | N | N | N | N | N | N | N | N | #NULL! | 2 | N | |
| 1104 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 1 | 0 | N | |
| 1105 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1106 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1107 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1108 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | #NULL! | 0 | N | |
| 1109 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1110 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1111 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1112 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1113 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1114 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 3 | 1 | N | |
| 1115 | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1116 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1117 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1118 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1119 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1120 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1121 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1122 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1123 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1124 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1125 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1126 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1127 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 9 | 0 | N | |
| 1128 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E689 |
| 1129 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1130 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1131 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1132 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | 0 | N | |
| 1133 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1134 | N | N | N | N | Y | Y | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1135 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1136 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1137 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1138 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1139 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1140 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1141 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 1 | N | |

AUGUSTINE_0005255

| | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|
| 1055 | 0 | | | | | | | |
| 1056 | 0 | | | | | | | |
| 1057 | 0 | | | | | | | |
| 1058 | 0 | | | | | | | |
| 1059 | 0 | | | | | | | |
| 1060 | 0 | | | | | | | |
| 1061 | 0 | | | | | | | |
| 1062 | 0 | | | | | | | |
| 1063 | 0 | | | | | | | |
| 1064 | 0 | | | | | | | |
| 1065 | 0 | | | | | | | |
| 1066 | 0 | | | | | | | |
| 1067 | 0 | | | | | | | |
| 1068 | 0 | | | | | | | |
| 1069 | 0 | | | | | | | |
| 1070 | 0 | | | | | | | |
| 1071 | 0 | | | | | | | |
| 1072 | 0 | | | | | | | |
| 1073 | 0 | | | | | | | |
| 1074 | 0 | | | | | | | |
| 1075 | 0 | | | | | | | |
| 1076 | 0 | | | | | | | |
| 1077 | 1 | | | | | | | |
| 1078 | 0 | | | | | | | |
| 1079 | 0 | | | | | | | |
| 1080 | 0 | | | | | | | |
| 1081 | 0 | | | | | | | |
| 1082 | 0 | | | | | | | |
| 1083 | 0 | | | | | | | |
| 1084 | 0 | | | | | | | |
| 1085 | 0 | | | | | | | |
| 1086 | 0 | | | | | | | |
| 1087 | 0 | | | | | | | |
| 1088 | 0 | | | | | | | |
| 1089 | 0 | | | | | | | |
| 1090 | 0 | | | | | | | |
| 1091 | 0 | | | | | | | |
| 1092 | 0 | | | | | | | |
| 1093 | 0 | | | | | | | |
| 1094 | 0 | | | | | | | |
| 1095 | 0 | | | | | | | |
| 1096 | 0 | | | | | | | |
| 1097 | 0 | | | | | | | |
| 1098 | 0 | | | | | | | |
| 1099 | 0 | | | | | | | |
| 1100 | 0 | | | | | | | |
| 1101 | 0 | | | | | | | |
| 1102 | 0 | | | | | | | |
| 1103 | 0 | | | | | | | |
| 1104 | 0 | | | | | | | |
| 1105 | 0 | | | | | | | |
| 1106 | 0 | | | | | | | |
| 1107 | 0 | | | | | | | |
| 1108 | 0 | | | | | | | |
| 1109 | 0 | | | | | | | |
| 1110 | 0 | | | | | | | |
| 1111 | 0 | | | | | | | |
| 1112 | 0 | | | | | | | |
| 1113 | 0 | | | | | | | |
| 1114 | 0 | | | | | | | |
| 1115 | 0 | | | | | | | |
| 1116 | 0 | | | | | | | |
| 1117 | 0 | | | | | | | |
| 1118 | 0 | | | | | | | |
| 1119 | 0 | | | | | | | |
| 1120 | 0 | | | | | | | |
| 1121 | 0 | | | | | | | |
| 1122 | 0 | | | | | | | |
| 1123 | 0 | | | | | | | |
| 1124 | 0 | | | | | | | |
| 1125 | 0 | | | | | | | |
| 1126 | 0 | | | | | | | |
| 1127 | 0 | | | | | | | |
| 1128 | 0 | | | | | | | |
| 1129 | 0 | | | | | | | |
| 1130 | 0 | | | | | | | |
| 1131 | 0 | | | | | | | |
| 1132 | 0 | | | | | | | |
| 1133 | 0 | | | | | | | |
| 1134 | 0 | | | | | | | |
| 1135 | 0 | | | | | | | |
| 1136 | 0 | | | | | | | |
| 1137 | 0 | | | | | | | |
| 1138 | 0 | | | | | | | |
| 1139 | 0 | | | | | | | |
| 1140 | 0 | | | | | | | |
| 1141 | 0 | | | | | | | |

AUGUSTINE_0005256

| | BF | BG | BH |
|---|---|---|---|
| 1055 | N | | |
| 1056 | N | | |
| 1057 | N | | |
| 1058 | N | | |
| 1059 | N | | |
| 1060 | N | | |
| 1061 | N | | |
| 1062 | N | | |
| 1063 | N | | |
| 1064 | N | | |
| 1065 | N | | |
| 1066 | N | | |
| 1067 | N | | |
| 1068 | N | | |
| 1069 | N | | |
| 1070 | N | | |
| 1071 | N | | |
| 1072 | N | | |
| 1073 | N | | |
| 1074 | N | | |
| 1075 | N | | |
| 1076 | N | | |
| 1077 | N | | |
| 1078 | N | | |
| 1079 | N | | |
| 1080 | N | | |
| 1081 | N | | |
| 1082 | N | | |
| 1083 | N | | |
| 1084 | N | | |
| 1085 | YES | MSSA/Enterobactbr aerogenes | |
| 1086 | N | | |
| 1087 | N | | |
| 1088 | YES | Coag neg Staph/Pseudomonas | |
| 1089 | N | | |
| 1090 | N | | |
| 1091 | N | | |
| 1092 | N | | |
| 1093 | N | | |
| 1094 | N | | |
| 1095 | N | | |
| 1096 | N | | |
| 1097 | N | | |
| 1098 | N | | |
| 1099 | N | | |
| 1100 | YES 02/07/08 (not submitted to HPA) | Staph. Aureus | 7/2/2008 |
| 1101 | N | | |
| 1102 | N | | |
| 1103 | N | | |
| 1104 | N | | |
| 1105 | N | | |
| 1106 | N | | |
| 1107 | N | | |
| 1108 | N | | |
| 1109 | N | | |
| 1110 | N | | |
| 1111 | N | | |
| 1112 | N | | |
| 1113 | N | | |
| 1114 | N | | |
| 1115 | N | | |
| 1116 | N | | |
| 1117 | N | | |
| 1118 | N | | |
| 1119 | N | | |
| 1120 | N | | |
| 1121 | N | | |
| 1122 | N | | |
| 1123 | N | | |
| 1124 | N | | |
| 1125 | N | | |
| 1126 | N | | |
| 1127 | N | | |
| 1128 | N | | |
| 1129 | N | | |
| 1130 | N | | |
| 1131 | N | | |
| 1132 | N | | |
| 1133 | N | | |
| 1134 | N | | |
| 1135 | N | | |
| 1136 | N | | |
| 1137 | N | | |
| 1138 | N | | |
| 1139 | N | | |
| 1140 | N | | |
| 1141 | N | | |

AUGUSTINE_0005257

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1142 | | NT | 77 | | W371 | HIP | 26-Jun-2008 N | | N | N | N | 14 N | |
| 1143 | | HX | 47 | | W381 | HIP | 26-Jun-2008 N | | N | N | N | 4 N | |
| 1144 | | WG | 61 | | W401 | KNEE | 26-Jun-2008 N | | N | N | N | 2 N | |
| 1145 | | HX | 70 | | W421 | KNEE | 26-Jun-2008 N | | N | N | N | 4 N | |
| 1146 | | HX | 74 | | W391 | HIP | 26-Jun-2008 N | | N | N | N | 15 N | |
| 1147 | | WG | 56 | | W401 | KNEE | 27-Jun-2008 N | | N | N | N | 3 N | |
| 1148 | | HX | 72 | | W381 | HIP | 27-Jun-2008 N | | N | N | N | 5 N | |
| 1149 | | WG | 80 | | W421 | KNEE | 27-Jun-2008 N | | N | N | N | 3 N | |
| 1150 | | NT | 79 | | W371 | HIP | 27-Jun-2008 N | | N | N | N | 7 N | |
| 1151 | | HX | 61 | | W381 | HIP | 27-Jun-2008 N | | N | N | N | 4 N | |
| 1152 | | NT | 71 | | W401 | KNEE | 28-Jun-2008 N | | N | N | N | 7 N | |
| 1153 | | NT | 80 | | W401 | KNEE | 28-Jun-2008 N | | N | N | N | 20 N | |
| 1154 | | NT | 43 | | W391 | HIP | 28-Jun-2008 N | | N | N | N | 4 N | |
| 1155 | | WG | 79 | | W401 | KNEE | 30-Jun-2008 N | | N | N | N | 7 N | |
| 1156 | | WG | 68 | | W401 | KNEE | 30-Jun-2008 N | | N | N | N | 4 N | |
| 1157 | | WG | 75 | | W401 | KNEE | 30-Jun-2008 N | | N | N | N | 4 N | |
| 1158 | | HX | 59 | | W401 | KNEE | 30-Jun-2008 N | | N | N | N | 2 N | |
| 1159 | | WG | 63 | | W381 | HIP | 01-Jul-2008 N | | N | N | N | 59 Y | |
| 1160 | | NT | 78 | | W371 | HIP | 01-Jul-2008 N | | N | N | N | 10 N | |
| 1161 | | NT | 73 | | W401 | HIP | 01-Jul-2008 N | | N | N | N | 10 N | |
| 1162 | | NT | 83 | | W401 | KNEE | 01-Jul-2008 N | | N | N | N | 10 N | |
| 1163 | | HX | 82 | | W371 | HIP | 01-Jul-2008 N | | N | N | N | 10 N | |
| 1164 | | WG | 73 | | W401 | KNEE | 02-Jul-2008 N | | N | N | N | 9 N | |
| 1165 | | NT | 71 | | W421 | KNEE | 02-Jul-2008 N | | N | N | N | 5 N | |
| 1166 | | NT | 85 | | W371 | HIP | 02-Jul-2008 N | | N | N | N | 4 N | |
| 1167 | | NT | 57 | | W381 | HIP | 02-Jul-2008 N | | N | N | N | 7 N | |
| 1168 | | WG | 51 | | W401 | KNEE | 02-Jul-2008 N | | N | N | N | 4 N | |
| 1169 | | WG | 60 | | W421 | KNEE | 02-Jul-2008 N | | N | N | N | 4 N | |
| 1170 | | NT | 66 | | W381 | HIP | 02-Jul-2008 N | | N | N | N | 5 N | |
| 1171 | | WG | 58 | | W401 | KNEE | 03-Jul-2008 N | | N | N | N | 3 N | |
| 1172 | | WG | 65 | | W371 | HIP | 03-Jul-2008 N | | N | N | N | 2 N | |
| 1173 | | WG | 80 | | W401 | HIP | 04-Jul-2008 N | | N | N | N | 3 N | |
| 1174 | | WG | 73 | | W391 | HIP | 04-Jul-2008 N | | N | N | N | 3 N | |
| 1175 | | HX | 62 | | W401 | KNEE | 04-Jul-2008 N | | N | N | N | 6 N | |
| 1176 | | WG | 57 | | W401 | KNEE | 04-Jul-2008 N | | N | N | N | 6 N | |
| 1177 | | HX | 56 | | W401 | KNEE | 04-Jul-2008 N | | N | N | N | 2 N | |
| 1178 | | HX | 78 | | W371 | HIP | 04-Jul-2008 N | | N | N | N | 3 N | |
| 1179 | | NT | 71 | | W381 | HIP | 05-Jul-2008 N | | N | N | N | 8 N | |
| 1180 | | NT | 75 | | W401 | KNEE | 05-Jul-2008 N | | N | N | N | 10 N | |
| 1181 | | HX | 79 | | W371 | HIP | 07-Jul-2008 N | | N | N | N | 4 N | |
| 1182 | | HX | 63 | | W401 | KNEE | 07-Jul-2008 N | | N | N | N | 3 N | |
| 1183 | | WG | 84 | | W401 | KNEE | 07-Jul-2008 N | | N | N | N | 29 N | |
| 1184 | | NT | 60 | | W401 | KNEE | 08-Jul-2008 N | | N | N | N | 7 N | |
| 1185 | | NT | 70 | | W401 | KNEE | 08-Jul-2008 N | | N | N | N | 4 N | |
| 1186 | | HX | 59 | | W391 | HIP | 08-Jul-2008 N | | N | N | N | 2 N | |
| 1187 | | HX | 70 | | W401 | KNEE | 08-Jul-2008 N | | N | N | N | 3 N | |
| 1188 | | HX | 70 | | W401 | KNEE | 08-Jul-2008 N | | N | N | N | 2 N | |
| 1189 | | HX | 61 | | W371 | HIP | 08-Jul-2008 N | | N | N | N | 2 N | |
| 1190 | | HX | 59 | | W371 | HIP | 08-Jul-2008 N | | N | N | N | 3 N | |
| 1191 | | WG | 74 | | W371 | HIP | 09-Jul-2008 N | | N | N | N | 5 N | |
| 1192 | | WG | 83 | | W371 | HIP | 09-Jul-2008 N | | N | N | N | 1 N | |
| 1193 | | WG | 64 | | W401 | KNEE | 09-Jul-2008 N | | N | N | N | 6 N | |
| 1194 | | NT | 85 | | W401 | KNEE | 09-Jul-2008 N | | N | N | N | 7 N | |
| 1195 | | WG | 55 | | W401 | KNEE | 10-Jul-2008 N | | N | N | N | 9 N | |
| 1196 | | HX | 80 | | W401 | KNEE | 10-Jul-2008 N | | N | N | N | 5 N | |
| 1197 | | NT | 58 | | W401 | KNEE | 10-Jul-2008 N | | N | N | N | 6 N | |
| 1198 | | NT | 61 | | W401 | KNEE | 10-Jul-2008 N | | N | N | N | 13 N | |
| 1199 | | NT | 84 | | W401 | KNEE | 10-Jul-2008 N | | N | N | N | 9 N | |
| 1200 | | WG | 70 | | W371 | HIP | 10-Jul-2008 N | | N | N | N | 2 N | |
| 1201 | | HX | 55 | | W371 | HIP | 10-Jul-2008 N | | N | N | N | 2 N | |
| 1202 | | HX | 53 | | W401 | KNEE | 10-Jul-2008 N | | N | N | N | 2 N | |
| 1203 | | WG | 70 | | W371 | HIP | 11-Jul-2008 N | | N | N | N | 5 N | |
| 1204 | | WG | 68 | | W401 | KNEE | 11-Jul-2008 N | | N | N | N | 1 N | |
| 1205 | | WG | 69 | | W401 | KNEE | 11-Jul-2008 N | | N | N | N | 4 N | |
| 1206 | | NT | 60 | | W381 | HIP | 11-Jul-2008 N | | N | N | N | 11 N | |
| 1207 | | NT | 78 | | W421 | KNEE | 11-Jul-2008 N | | N | N | N | 11 N | |
| 1208 | | NT | 74 | | W381 | HIP | 12-Jul-2008 N | | N | N | N | 10 N | |
| 1209 | | NT | 71 | | W401 | KNEE | 12-Jul-2008 N | | N | N | N | 10 N | |
| 1210 | | NT | 83 | | W391 | HIP | 12-Jul-2008 N | | N | N | Y | 8 N | |
| 1211 | | WG | 78 | | W401 | KNEE | 14-Jul-2008 N | | N | N | N | 5 N | |
| 1212 | | WG | 51 | | W401 | KNEE | 14-Jul-2008 N | | N | N | N | 3 N | |
| 1213 | | HX | 74 | | W401 | KNEE | 14-Jul-2008 N | | N | N | N | 4 N | |
| 1214 | | WG | 71 | | W401 | KNEE | 15-Jul-2008 N | | N | N | N | 4 N | |
| 1215 | | WG | 85 | | W371 | HIP | 15-Jul-2008 N | | N | N | N | 3 N | |
| 1216 | | WG | 65 | | W371 | HIP | 15-Jul-2008 N | | N | N | N | 3 N | |
| 1217 | | HX | 71 | | W371 | HIP | 15-Jul-2008 N | | N | N | N | 4 N | |
| 1218 | | NT | 61 | | W381 | HIP | 15-Jul-2008 N | | N | N | N | 6 N | |
| 1219 | | WG | 71 | | W401 | KNEE | 15-Jul-2008 N | | N | N | N | 3 N | |
| 1220 | | HX | 77 | | W401 | KNEE | 15-Jul-2008 N | | N | N | N | 4 N | |
| 1221 | | HX | 79 | | W401 | KNEE | 15-Jul-2008 N | | N | N | N | 3 N | |
| 1222 | | WG | 58 | | W401 | KNEE | 16-Jul-2008 N | | N | N | N | 6 N | |
| 1223 | | NT | 55 | | W381 | HIP | 16-Jul-2008 N | | N | N | N | 3 N | |
| 1224 | | WG | 65 | | W401 | KNEE | 16-Jul-2008 N | | N | N | N | 6 N | |
| 1225 | | WG | 77 | | W401 | KNEE | 16-Jul-2008 N | | N | N | N | 5 N | |
| 1226 | | WG | 80 | | W401 | KNEE | 17-Jul-2008 N | | N | N | N | 13 N | |
| 1227 | | NT | 61 | | W401 | KNEE | 17-Jul-2008 N | | N | N | N | 6 N | |
| 1228 | | WG | 69 | | W401 | KNEE | 17-Jul-2008 N | | N | N | N | 2 N | |
| 1229 | | HX | 62 | | W371 | HIP | 17-Jul-2008 N | | N | N | N | 4 N | |

AUGUSTINE_0005258

| | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1142 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1143 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1144 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1145 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1146 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1147 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1148 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1149 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y |
| 1150 | N | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | Y | N | N |
| 1151 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1152 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1153 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | N |
| 1154 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1155 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1156 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1157 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1158 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1159 | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | Y | N | N |
| 1160 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 1161 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1162 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1163 | N | Y | N | N | N | N | N | N | N | Y | N | N | N | N | N | Y | N | N |
| 1164 | N | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1165 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1166 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1167 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1168 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1169 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1170 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1171 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1172 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1173 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y |
| 1174 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1175 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1176 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1177 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1178 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1179 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1180 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1181 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1182 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1183 | N | N | N | N | N | N | Y | N | Y | N | N | N | N | N | N | N | N | N |
| 1184 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1185 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1186 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1187 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1188 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1189 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1190 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1191 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1192 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1193 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1194 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1195 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1196 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1197 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1198 | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | N |
| 1199 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1200 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1201 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1202 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 1203 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1204 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1205 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1206 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1207 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1208 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1209 | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | N |
| 1210 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1211 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1212 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1213 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1214 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1215 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1216 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1217 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1218 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1219 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1220 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1221 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1222 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1223 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1224 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1225 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y |
| 1226 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N |
| 1227 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1228 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1229 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |

AUGUSTINE_0005259

| | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1142 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1143 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | | 0 | N | |
| 1144 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | | 0 | N | |
| 1145 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1146 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | | | 0 | N | |
| 1147 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1148 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | | 6 | N | |
| 1149 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | #NULL! | 0 | N | |
| 1150 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1151 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1152 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1153 | Y | N | Y | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 1 | N | |
| 1154 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1155 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1156 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1157 | N | N | N | Y | N | N | N | N | N | N | N | N | N | Y | | 0 | N | |
| 1158 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1159 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1160 | N | N | N | Y | N | N | N | N | N | N | N | Y | N | N | #NULL! | 1 | N | |
| 1161 | N | N | Y | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1162 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1163 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1164 | N | N | N | N | N | Y | N | N | N | N | N | N | N | Y | | 0 | N | |
| 1165 | N | N | N | N | Y | Y | N | N | N | N | N | N | N | Y | | 1 | N | |
| 1166 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | | 1 | N | |
| 1167 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1168 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1169 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1170 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1171 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1172 | N | N | N | Y | N | N | N | N | N | N | N | N | N | Y | | 0 | N | |
| 1173 | N | Y | N | N | N | N | N | N | N | N | N | N | N | Y | | 0 | N | |
| 1174 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | | 0 | N | |
| 1175 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1176 | N | N | N | Y | Y | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | |
| 1177 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1178 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1179 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1180 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1181 | Y | N | N | N | N | N | N | N | N | N | N | N | N | Y | | 5 | N | |
| 1182 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1183 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1184 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1185 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1186 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1187 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1188 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1189 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1190 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1191 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1192 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1193 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1194 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1195 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1196 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1197 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1198 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1199 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1200 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1201 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1202 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1203 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1204 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1205 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1206 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | E669 |
| 1207 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1208 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1209 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1210 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | Y | |
| 1211 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1212 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1213 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1214 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1215 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | | 1 | N | |
| 1216 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1217 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1218 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1219 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1220 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1221 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1222 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1223 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1224 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1225 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1226 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | |
| 1227 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | | 1 | N | |
| 1228 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1229 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |

AUGUSTINE_0005260

| | AX | AY | AZ | BA | BB | BC | BD | BE |
|------|----|----|----|----|----|----|----|----|
| 1142 | 0 | | | | | | | |
| 1143 | 0 | | | | | | | |
| 1144 | 0 | | | | | | | |
| 1145 | 0 | | | | | | | |
| 1146 | 0 | | | | | | | |
| 1147 | 0 | | | | | | | |
| 1148 | 0 | | | | | | | |
| 1149 | 0 | | | | | | | |
| 1150 | 0 | | | | | | | |
| 1151 | 0 | | | | | | | |
| 1152 | 0 | | | | | | | |
| 1153 | 0 | | | | | | | |
| 1154 | 0 | | | | | | | |
| 1155 | 0 | | | | | | | |
| 1156 | 0 | | | | | | | |
| 1157 | 0 | | | | | | | |
| 1158 | 0 | | | | | | | |
| 1159 | 0 | | | | | | | |
| 1160 | 0 | | | | | | | |
| 1161 | 0 | | | | | | | |
| 1162 | 0 | | | | | | | |
| 1163 | 0 | | | | | | | |
| 1164 | 0 | | | | | | | |
| 1165 | 0 | | | | | | | |
| 1166 | 0 | | | | | | | |
| 1167 | 0 | | | | | | | |
| 1168 | 0 | | | | | | | |
| 1169 | 0 | | | | | | | |
| 1170 | 0 | | | | | | | |
| 1171 | 0 | | | | | | | |
| 1172 | 0 | | | | | | | |
| 1173 | 0 | | | | | | | |
| 1174 | 0 | | | | | | | |
| 1175 | 0 | | | | | | | |
| 1176 | 0 | | | | | | | |
| 1177 | 0 | | | | | | | |
| 1178 | 0 | | | | | | | |
| 1179 | 0 | | | | | | | |
| 1180 | 0 | | | | | | | |
| 1181 | 0 | | | | | | | |
| 1182 | 0 | | | | | | | |
| 1183 | 1 | | | | | | | |
| 1184 | 0 | | | | | | | |
| 1185 | 0 | | | | | | | |
| 1186 | 0 | | | | | | | |
| 1187 | 0 | | | | | | | |
| 1188 | 0 | | | | | | | |
| 1189 | 0 | | | | | | | |
| 1190 | 0 | | | | | | | |
| 1191 | 0 | | | | | | | |
| 1192 | 0 | | | | | | | |
| 1193 | 0 | | | | | | | |
| 1194 | 0 | | | | | | | |
| 1195 | 0 | | | | | | | |
| 1196 | 0 | | | | | | | |
| 1197 | 0 | | | | | | | |
| 1198 | 0 | | | | | | | |
| 1199 | 0 | | | | | | | |
| 1200 | 0 | | | | | | | |
| 1201 | 0 | | | | | | | |
| 1202 | 0 | | | | | | | |
| 1203 | 0 | | | | | | | |
| 1204 | 0 | | | | | | | |
| 1205 | 0 | | | | | | | |
| 1206 | 0 | | | | | | | |
| 1207 | 0 | | | | | | | |
| 1208 | 0 | | | | | | | |
| 1209 | 0 | | | | | | | |
| 1210 | 0 | | | | | | | |
| 1211 | 0 | | | | | | | |
| 1212 | 0 | | | | | | | |
| 1213 | 0 | | | | | | | |
| 1214 | 0 | | | | | | | |
| 1215 | 0 | | | | | | | |
| 1216 | 0 | | | | | | | |
| 1217 | 0 | | | | | | | |
| 1218 | 0 | | | | | | | |
| 1219 | 0 | | | | | | | |
| 1220 | 0 | | | | | | | |
| 1221 | 0 | | | | | | | |
| 1222 | 0 | | | | | | | |
| 1223 | 0 | | | | | | | |
| 1224 | 0 | | | | | | | |
| 1225 | 0 | | | | | | | |
| 1226 | 0 | | | | | | | |
| 1227 | 0 | | | | | | | |
| 1228 | 0 | | | | | | | |
| 1229 | 0 | | | | | | | |

AUGUSTINE_0005261

| | BF | BG | BH |
|---|---|---|---|
| 1142 | N | | |
| 1143 | N | | |
| 1144 | N | | |
| 1145 | N | | |
| 1146 | N | | |
| 1147 | N | | |
| 1148 | N | | |
| 1149 | N | | |
| 1150 | N | | |
| 1151 | N | | |
| 1152 | N | | |
| 1153 | N | | |
| 1154 | N | | |
| 1155 | N | | |
| 1156 | N | | |
| 1157 | N | | |
| 1158 | N | | |
| 1159 | YES: 29/07/08 | Staph Aureus - MSSA | |
| 1160 | N | | |
| 1161 | N | | |
| 1162 | N | | |
| 1163 | N | | |
| 1164 | N | | |
| 1165 | N | | |
| 1166 | N | | |
| 1167 | N | | |
| 1168 | N | | |
| 1169 | N | | |
| 1170 | N | | |
| 1171 | N | | |
| 1172 | N | | |
| 1173 | N | | |
| 1174 | N | | |
| 1175 | N | | |
| 1176 | N | | |
| 1177 | N | | |
| 1178 | N | | |
| 1179 | N | | |
| 1180 | N | | |
| 1181 | N | | |
| 1182 | N | | |
| 1183 | N | | |
| 1184 | N | | |
| 1185 | N | | |
| 1186 | N | | |
| 1187 | N | | |
| 1188 | N | | |
| 1189 | N | | |
| 1190 | N | | |
| 1191 | N | | |
| 1192 | N | | |
| 1193 | N | | |
| 1194 | N | | |
| 1195 | N | | |
| 1196 | N | | |
| 1197 | N | | |
| 1198 | N | | |
| 1199 | N | | |
| 1200 | N | | |
| 1201 | N | | |
| 1202 | N | | |
| 1203 | N | | |
| 1204 | N | | |
| 1205 | N | | |
| 1206 | N | | |
| 1207 | N | | |
| 1208 | N | | |
| 1209 | N | | |
| 1210 | N | | |
| 1211 | N | | |
| 1212 | N | | |
| 1213 | N | | |
| 1214 | N | | |
| 1215 | N | | |
| 1216 | N | | |
| 1217 | N | | |
| 1218 | N | | |
| 1219 | N | | |
| 1220 | N | | |
| 1221 | N | | |
| 1222 | N | | |
| 1223 | N | | |
| 1224 | N | | |
| 1225 | N | | |
| 1226 | N | | |
| 1227 | N | | |
| 1228 | N | | |
| 1229 | N | | |

AUGUSTINE_0005262

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1230 | | HX | 69 | | W431 | KNEE | 17-Jul-2008 | N | | N | N | N | 3 N | |
| 1231 | | HX | 69 | | W371 | HIP | 17-Jul-2008 | N | | N | N | N | 6 N | |
| 1232 | | WG | 59 | | W371 | HIP | 18-Jul-2008 | N | | N | N | N | 3 N | |
| 1233 | | WG | 78 | | W371 | HIP | 18-Jul-2008 | N | | N | N | N | 7 N | |
| 1234 | | WG | 52 | | W371 | HIP | 18-Jul-2008 | N | | N | N | N | 3 N | |
| 1235 | | WG | 67 | | W371 | HIP | 18-Jul-2008 | N | | N | N | N | 4 N | |
| 1236 | | NT | 65 | | W431 | KNEE | 18-Jul-2008 | N | | N | N | N | 5 N | |
| 1237 | | NT | 75 | | W381 | HIP | 18-Jul-2008 | N | | N | N | N | 7 N | |
| 1238 | | HX | 73 | | W401 | KNEE | 18-Jul-2008 | N | | N | N | N | 4 N | |
| 1239 | | NT | 69 | | W381 | HIP | 19-Jul-2008 | N | | N | N | N | 5 N | |
| 1240 | | WG | 67 | | W371 | HIP | 21-Jul-2008 | N | | N | N | N | 2 N | |
| 1241 | | WG | 77 | | W371 | HIP | 21-Jul-2008 | N | | N | N | N | 10 N | |
| 1242 | | WG | 82 | | W371 | HIP | 21-Jul-2008 | N | | N | N | N | 10 N | |
| 1243 | | WG | 76 | | W371 | HIP | 21-Jul-2008 | N | | N | N | N | 3 N | |
| 1244 | | WG | 60 | | W371 | HIP | 21-Jul-2008 | N | | N | N | N | 2 N | |
| 1245 | | WG | 81 | | W371 | HIP | 21-Jul-2008 | N | | N | N | N | 4 N | |
| 1246 | | HX | 73 | | W401 | KNEE | 21-Jul-2008 | N | | N | N | N | 5 N | |
| 1247 | | HX | 75 | | W401 | KNEE | 21-Jul-2008 | N | | N | N | N | 5 N | |
| 1248 | | WG | 70 | | W371 | HIP | 22-Jul-2008 | N | | N | N | N | 50 N | |
| 1249 | | NT | 71 | | W401 | KNEE | 22-Jul-2008 | N | | N | N | N | 8 N | |
| 1250 | | NT | 63 | | W431 | KNEE | 22-Jul-2008 | N | | N | N | N | 15 Y | |
| 1251 | | WG | 74 | | W371 | HIP | 22-Jul-2008 | N | | N | N | N | 20 N | |
| 1252 | | HX | 78 | | W371 | HIP | 22-Jul-2008 | N | | N | N | N | 6 N | |
| 1253 | | WG | 60 | | W401 | KNEE | 23-Jul-2008 | N | | N | N | N | 21 N | |
| 1254 | | HX | 83 | | W401 | KNEE | 23-Jul-2008 | N | | N | N | N | 5 N | |
| 1255 | | NT | 70 | | W401 | KNEE | 24-Jul-2008 | N | | N | N | N | 12 N | |
| 1256 | | NT | 63 | | W401 | KNEE | 24-Jul-2008 | N | | N | N | N | 10 N | |
| 1257 | | HX | 60 | | W381 | HIP | 24-Jul-2008 | N | | N | N | N | 3 N | |
| 1258 | | NT | 57 | | W401 | KNEE | 24-Jul-2008 | N | | N | N | N | 7 N | |
| 1259 | | NT | 80 | | W371 | HIP | 24-Jul-2008 | N | | N | N | N | 6 N | |
| 1260 | | HX | 74 | | W401 | KNEE | 24-Jul-2008 | N | | N | N | N | 3 N | |
| 1261 | | HX | 80 | | W401 | KNEE | 24-Jul-2008 | N | | N | N | N | 7 N | |
| 1262 | | WG | 59 | | W371 | HIP | 25-Jul-2008 | N | | N | N | N | 1 N | |
| 1263 | | HX | 79 | | W401 | KNEE | 25-Jul-2008 | N | | N | N | N | 5 N | |
| 1264 | | WG | 62 | | W401 | KNEE | 28-Jul-2008 | N | | N | N | N | 3 N | |
| 1265 | | WG | 66 | | W401 | KNEE | 28-Jul-2008 | N | | N | N | N | 2 N | |
| 1266 | | WG | 54 | | W371 | HIP | 29-Jul-2008 | N | | N | N | N | 2 N | |
| 1267 | | WG | 79 | | W371 | HIP | 29-Jul-2008 | N | | N | N | N | 3 N | |
| 1268 | | WG | 60 | | W401 | KNEE | 30-Jul-2008 | N | | N | N | N | 2 N | |
| 1269 | | WG | 57 | | W401 | KNEE | 30-Jul-2008 | N | | N | N | N | 2 N | |
| 1270 | | HX | 67 | | W371 | HIP | 30-Jul-2008 | N | | N | N | N | 2 N | |
| 1271 | | WG | 74 | | W371 | HIP | 30-Jul-2008 | N | | N | N | N | 4 N | |
| 1272 | | HX | 57 | | W371 | HIP | 30-Jul-2008 | N | | N | N | N | 2 N | |
| 1273 | | HX | 73 | | W371 | HIP | 30-Jul-2008 | N | | N | N | N | 2 N | |
| 1274 | | NT | 85 | | W371 | HIP | 31-Jul-2008 | Y | Y | N | N | N | 3 N | |
| 1275 | | WG | 74 | | W371 | HIP | 31-Jul-2008 | N | | N | N | N | 6 N | |
| 1276 | | HX | 70 | | W401 | KNEE | 31-Jul-2008 | N | | N | N | N | 4 N | |
| 1277 | | HX | 70 | | W381 | HIP | 31-Jul-2008 | N | | N | N | N | 4 N | |
| 1278 | | HX | 66 | | W371 | HIP | 31-Jul-2008 | N | | N | N | N | 3 N | |
| 1279 | | WG | 56 | | W401 | KNEE | 01-Aug-2008 | N | | N | N | N | 3 N | |
| 1280 | | WG | 73 | | W401 | KNEE | 01-Aug-2008 | N | | N | N | N | 3 N | |
| 1281 | | WG | 73 | | W401 | KNEE | 01-Aug-2008 | N | | N | N | N | 2 N | |
| 1282 | | NT | 57 | | W401 | KNEE | 01-Aug-2008 | N | | N | N | N | 14 N | |
| 1283 | | NT | 69 | | W401 | KNEE | 01-Aug-2008 | N | | N | N | N | 14 N | |
| 1284 | | NT | 61 | | W411 | KNEE | 01-Aug-2008 | N | | N | N | N | 5 N | |
| 1285 | | WG | 78 | | W401 | KNEE | 01-Aug-2008 | N | | N | N | N | 2 N | |
| 1286 | | WG | 54 | | W371 | HIP | 01-Aug-2008 | N | | N | N | N | 2 N | |
| 1287 | | HX | 81 | | W431 | KNEE | 02-Aug-2008 | N | | N | N | N | 4 N | |
| 1288 | | NT | 79 | | W381 | HIP | 02-Aug-2008 | N | | N | N | N | 14 N | |
| 1289 | | NT | 71 | | W401 | KNEE | 02-Aug-2008 | N | | N | N | N | 6 N | |
| 1290 | | HX | 70 | | W371 | HIP | 04-Aug-2008 | N | | N | N | N | 2 N | |
| 1291 | | HX | 82 | | W401 | KNEE | 04-Aug-2008 | N | | N | N | N | 5 N | |
| 1292 | | HX | 80 | | W401 | KNEE | 04-Aug-2008 | N | | N | N | N | 5 N | |
| 1293 | | NT | 70 | | W381 | HIP | 05-Aug-2008 | N | | N | N | N | 7 N | |
| 1294 | | NT | 71 | | W381 | HIP | 05-Aug-2008 | N | | N | N | N | 7 N | |
| 1295 | | WG | 63 | | W401 | KNEE | 05-Aug-2008 | N | | N | N | N | 3 N | |
| 1296 | | WG | 58 | | W371 | HIP | 05-Aug-2008 | N | | N | N | N | 1 N | |
| 1297 | | WG | 64 | | W401 | KNEE | 05-Aug-2008 | N | | N | N | N | 5 N | |
| 1298 | | WG | 64 | | W371 | HIP | 05-Aug-2008 | N | | N | N | N | 2 N | |
| 1299 | | NT | 76 | | W381 | HIP | 05-Aug-2008 | N | | N | N | N | 24 N | |
| 1300 | | HX | 53 | | W401 | KNEE | 05-Aug-2008 | N | | N | N | N | 3 N | |
| 1301 | | WG | 66 | | W401 | KNEE | 06-Aug-2008 | N | | N | N | N | 5 N | |
| 1302 | | NT | 72 | | W401 | KNEE | 07-Aug-2008 | N | | N | N | N | 6 N | |
| 1303 | | NT | 78 | | W401 | KNEE | 07-Aug-2008 | N | | N | N | N | 7 N | |
| 1304 | | NT | 52 | | W401 | KNEE | 07-Aug-2008 | N | | N | N | N | 14 N | |
| 1305 | | WG | 85 | | W401 | KNEE | 07-Aug-2008 | N | | N | N | N | 6 N | |
| 1306 | | WG | 57 | | W401 | KNEE | 07-Aug-2008 | N | | N | N | N | 2 N | |
| 1307 | | HX | 68 | | W381 | HIP | 07-Aug-2008 | N | | N | N | N | 4 N | |
| 1308 | | HX | 56 | | W401 | KNEE | 07-Aug-2008 | N | | N | N | N | 10 N | |
| 1309 | | WG | 73 | | W401 | KNEE | 08-Aug-2008 | N | | N | N | N | 3 N | |
| 1310 | | WG | 66 | | W371 | HIP | 08-Aug-2008 | N | | N | N | N | 2 N | |
| 1311 | | WG | 54 | | W401 | KNEE | 08-Aug-2008 | N | | N | N | N | 2 N | |
| 1312 | | WG | 65 | | W371 | HIP | 11-Aug-2008 | N | | N | N | N | 2 N | |
| 1313 | | WG | 70 | | W371 | HIP | 11-Aug-2008 | N | | N | N | N | 5 N | |
| 1314 | | WG | 81 | | W371 | HIP | 11-Aug-2008 | N | | N | N | N | 23 N | |
| 1315 | | WG | 69 | | W401 | KNEE | 11-Aug-2008 | N | | N | N | N | 5 N | |
| 1316 | | NT | 62 | | W381 | HIP | 12-Aug-2008 | N | | N | N | N | 7 N | |

AUGUSTINE_0005263

| | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1230 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1231 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1232 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1233 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1234 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1235 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1236 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1237 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1238 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1239 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1240 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1241 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 1242 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1243 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1244 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1245 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1246 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1247 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1248 | N | N | N | Y | N | N | Y | N | N | Y | N | N | N | N | N | Y | N | N |
| 1249 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1250 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1251 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1252 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1253 | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 1254 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1255 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1256 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1257 | Y | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | Y | N |
| 1258 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1259 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1260 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1261 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1262 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1263 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1264 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1265 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1266 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1267 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1268 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1269 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1270 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1271 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 1272 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1273 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1274 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 1275 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1276 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1277 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1278 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1279 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1280 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1281 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1282 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1283 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1284 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1285 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1286 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1287 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1288 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1289 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1290 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1291 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1292 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1293 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1294 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1295 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1296 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1297 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | N |
| 1298 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1299 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1300 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1301 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1302 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1303 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1304 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1305 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1306 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1307 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1308 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1309 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1310 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1311 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1312 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1313 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1314 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1315 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1316 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |

AUGUSTINE_0005264

| | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1230 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1231 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1232 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1233 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1234 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1235 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1236 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | |
| 1237 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1238 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1239 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1240 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1241 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1242 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1243 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1244 | N | N | Y | N | N | N | N | N | N | N | N | N | N | Y | 4 | 0 | N | |
| 1245 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1246 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1247 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1248 | N | Y | Y | N | N | N | N | Y | N | N | N | N | N | N | #NULL! | 0 | Y | |
| 1249 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1250 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1251 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1252 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1253 | Y | N | N | N | N | N | N | N | N | N | N | Y | Y | N | #NULL! | 0 | Y | |
| 1254 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1255 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1256 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1257 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1258 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1259 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | E669 |
| 1260 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1261 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 4 | 0 | N | |
| 1262 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1263 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1264 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1265 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1266 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1267 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1268 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1269 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1270 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1271 | N | N | N | Y | Y | N | N | N | N | N | N | N | N | Y | 12 | 0 | N | |
| 1272 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1273 | Y | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1274 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1275 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1276 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1277 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1278 | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1279 | N | N | N | N | N | N | N | N | N | Y | N | N | N | N | #NULL! | 0 | N | |
| 1280 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1281 | N | N | N | N | N | N | N | N | Y | N | N | N | N | N | #NULL! | 0 | N | |
| 1282 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | E669 |
| 1283 | N | N | N | N | N | N | N | N | N | Y | N | N | N | N | #NULL! | 1 | N | |
| 1284 | Y | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1285 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1286 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1287 | N | N | N | N | N | N | N | N | N | Y | N | N | N | N | #NULL! | 0 | N | |
| 1288 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1289 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1290 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1291 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | #NULL! | 0 | N | |
| 1292 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1293 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1294 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1295 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1296 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1297 | N | N | N | N | N | Y | N | N | N | N | N | N | N | Y | 0 | 0 | N | |
| 1298 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1299 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 1 | Y | |
| 1300 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1301 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1302 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1303 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1304 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | #NULL! | 1 | N | |
| 1305 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1306 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 2 | 0 | N | E669 |
| 1307 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1308 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1309 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1310 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1311 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1312 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1313 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 8 | 0 | N | |
| 1314 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1315 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1316 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | E669 |

AUGUSTINE_0005265

| | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|
| 1230 | 0 | | | | | | | |
| 1231 | 0 | | | | | | | |
| 1232 | 0 | | | | | | | |
| 1233 | 0 | | | | | | | |
| 1234 | 0 | | | | | | | |
| 1235 | 0 | | | | | | | |
| 1236 | 0 | | | | | | | |
| 1237 | 0 | | | | | | | |
| 1238 | 0 | | | | | | | |
| 1239 | 0 | | | | | | | |
| 1240 | 0 | | | | | | | |
| 1241 | 0 | | | | | | | |
| 1242 | 0 | | | | | | | |
| 1243 | 0 | | | | | | | |
| 1244 | 0 | | | | | | | |
| 1245 | 0 | | | | | | | |
| 1246 | 0 | | | | | | | |
| 1247 | 0 | | | | | | | |
| 1248 | 1 | | | | | | | |
| 1249 | 0 | | | | | | | |
| 1250 | 0 | | | | | | | |
| 1251 | 0 | | | | | | | |
| 1252 | 0 | | | | | | | |
| 1253 | 0 | | | | | | | |
| 1254 | 0 | | | | | | | |
| 1255 | 0 | | | | | | | |
| 1256 | 0 | | | | | | | |
| 1257 | 0 | | | | | | | |
| 1258 | 0 | | | | | | | |
| 1259 | 0 | | | | | | | |
| 1260 | 0 | | | | | | | |
| 1261 | 0 | | | | | | | |
| 1262 | 0 | | | | | | | |
| 1263 | 0 | | | | | | | |
| 1264 | 0 | | | | | | | |
| 1265 | 0 | | | | | | | |
| 1266 | 0 | | | | | | | |
| 1267 | 0 | | | | | | | |
| 1268 | 0 | | | | | | | |
| 1269 | 0 | | | | | | | |
| 1270 | 0 | | | | | | | |
| 1271 | 0 | | | | | | | |
| 1272 | 0 | | | | | | | |
| 1273 | 0 | | | | | | | |
| 1274 | 0 | | | | | | | |
| 1275 | 0 | | | | | | | |
| 1276 | 0 | | | | | | | |
| 1277 | 0 | | | | | | | |
| 1278 | 0 | | | | | | | |
| 1279 | 0 | | | | | | | |
| 1280 | 0 | | | | | | | |
| 1281 | 0 | | | | | | | |
| 1282 | 0 | | | | | | | |
| 1283 | 0 | | | | | | | |
| 1284 | 0 | | | | | | | |
| 1285 | 0 | | | | | | | |
| 1286 | 0 | | | | | | | |
| 1287 | 0 | | | | | | | |
| 1288 | 0 | | | | | | | |
| 1289 | 0 | | | | | | | |
| 1290 | 0 | | | | | | | |
| 1291 | 0 | | | | | | | |
| 1292 | 0 | | | | | | | |
| 1293 | 0 | | | | | | | |
| 1294 | 0 | | | | | | | |
| 1295 | 0 | | | | | | | |
| 1296 | 0 | | | | | | | |
| 1297 | 0 | | | | | | | |
| 1298 | 0 | | | | | | | |
| 1299 | 0 | | | | | | | |
| 1300 | 0 | | | | | | | |
| 1301 | 0 | | | | | | | |
| 1302 | 0 | | | | | | | |
| 1303 | 0 | | | | | | | |
| 1304 | 0 | | | | | | | |
| 1305 | 0 | | | | | | | |
| 1306 | 0 | | | | | | | |
| 1307 | 0 | | | | | | | |
| 1308 | 0 | | | | | | | |
| 1309 | 0 | | | | | | | |
| 1310 | 0 | | | | | | | |
| 1311 | 0 | | | | | | | |
| 1312 | 0 | | | | | | | |
| 1313 | 0 | | | | | | | |
| 1314 | 0 | | | | | | | |
| 1315 | 0 | | | | | | | |
| 1316 | 0 | | | | | | | |

AUGUSTINE_0005266

| | BF | BG | BH |
|---|---|---|---|
| 1230 | N | | |
| 1231 | N | | |
| 1232 | N | | |
| 1233 | N | | |
| 1234 | N | | |
| 1235 | N | | |
| 1236 | N | | |
| 1237 | N | | |
| 1238 | N | | |
| 1239 | N | | |
| 1240 | N | | |
| 1241 | N | | |
| 1242 | N | | |
| 1243 | N | | |
| 1244 | N | | |
| 1245 | N | | |
| 1246 | N | | |
| 1247 | N | | |
| 1248 | N | | |
| 1249 | N | | |
| 1250 | N | | |
| 1251 | N | | |
| 1252 | N | | |
| 1253 | N | | |
| 1254 | N | | |
| 1255 | N | | |
| 1256 | N | | |
| 1257 | N | | |
| 1258 | N | | |
| 1259 | N | | |
| 1260 | N | | |
| 1261 | N | | |
| 1262 | N | | |
| 1263 | N | | |
| 1264 | N | | |
| 1265 | N | | |
| 1266 | N | | |
| 1267 | N | | |
| 1268 | N | | |
| 1269 | N | | |
| 1270 | N | | |
| 1271 | N | | |
| 1272 | N | | |
| 1273 | N | | |
| 1274 | N | | |
| 1275 | N | | |
| 1276 | N | | |
| 1277 | N | | |
| 1278 | N | | |
| 1279 | N | | |
| 1280 | N | | |
| 1281 | N | | |
| 1282 | N | | |
| 1283 | N | | |
| 1284 | N | | |
| 1285 | N | | |
| 1286 | N | | |
| 1287 | N | | |
| 1288 | N | | |
| 1289 | N | | |
| 1290 | N | | |
| 1291 | N | | |
| 1292 | N | | |
| 1293 | N | | |
| 1294 | N | | |
| 1295 | N | | |
| 1296 | N | | |
| 1297 | N | | |
| 1298 | N | | |
| 1299 | N | | |
| 1300 | N | | |
| 1301 | N | | |
| 1302 | N | | |
| 1303 | N | | |
| 1304 | N | | |
| 1305 | YES 29/06/08 (not submitted to H?A ) | Staph. Aureus/ MSSA | |
| 1306 | N | | |
| 1307 | N | | |
| 1308 | N | | |
| 1309 | N | | |
| 1310 | N | | |
| 1311 | N | | |
| 1312 | N | | |
| 1313 | N | | |
| 1314 | N | | |
| 1315 | N | | |
| 1316 | N | | |

AUGUSTINE_0005267

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1317 | | WG | 64 | | W371 | HIP | 12-Aug-2008 N | | N | N | N | 1 N | |
| 1318 | | HX | 55 | | W371 | HIP | 12-Aug-2008 N | | N | N | N | 1 N | |
| 1319 | | WG | 72 | | W421 | KNEE | 12-Aug-2008 N | | N | N | N | 2 N | |
| 1320 | | WG | 73 | | W371 | HIP | 12-Aug-2008 N | | N | N | N | 13 N | |
| 1321 | | WG | 89 | | W371 | HIP | 12-Aug-2008 N | | N | N | N | 10 N | |
| 1322 | | WG | 73 | | W421 | KNEE | 12-Aug-2008 N | | N | N | N | 11 N | |
| 1323 | | HX | 54 | | W371 | HIP | 12-Aug-2008 N | | N | N | N | 1 N | |
| 1324 | | WG | 71 | | W371 | HIP | 13-Aug-2008 N | | N | N | N | 6 N | |
| 1325 | | NT | 58 | | W391 | HIP | 13-Aug-2008 N | | N | N | N | 9 N | |
| 1326 | | WG | 59 | | W371 | HIP | 13-Aug-2008 N | | N | N | N | 2 N | |
| 1327 | | HX | 56 | | W391 | HIP | 13-Aug-2008 N | | N | N | N | 3 N | |
| 1328 | | WG | 82 | | W371 | HIP | 14-Aug-2008 N | | N | N | N | 61 N | |
| 1329 | | NT | 53 | | W401 | KNEE | 15-Aug-2008 N | | N | N | N | 6 N | |
| 1330 | | WG | 65 | | W371 | HIP | 15-Aug-2008 N | | N | N | N | 2 N | |
| 1331 | | WG | 76 | | W371 | HIP | 15-Aug-2008 N | | N | N | N | 2 N | |
| 1332 | | NT | 61 | | W401 | KNEE | 15-Aug-2008 N | | N | N | N | 20 N | |
| 1333 | | WG | 70 | | W401 | KNEE | 15-Aug-2008 N | | N | N | N | 7 N | |
| 1334 | | WG | 58 | | W401 | KNEE | 15-Aug-2008 N | | N | N | N | 4 N | |
| 1335 | | NT | 75 | | W401 | KNEE | 16-Aug-2008 N | | N | N | N | 13 N | |
| 1336 | | NT | 89 | | W371 | HIP | 16-Aug-2008 N | | N | N | N | 18 N | |
| 1337 | | WG | 59 | | W371 | HIP | 18-Aug-2008 N | | N | N | N | 2 N | |
| 1338 | | WO | 68 | | W371 | HIP | 18-Aug-2008 N | | N | N | N | 9 N | |
| 1339 | | HX | 68 | | W381 | HIP | 18-Aug-2008 N | | N | N | N | 3 N | |
| 1340 | | HX | 63 | | W401 | KNEE | 18-Aug-2008 N | | N | N | N | 3 N | |
| 1341 | | WG | 68 | | W401 | KNEE | 19-Aug-2008 N | | N | N | N | 4 N | |
| 1342 | | HX | 66 | | W401 | KNEE | 19-Aug-2008 N | | N | N | N | 7 N | |
| 1343 | | HX | 62 | | W401 | KNEE | 19-Aug-2008 N | | N | N | N | 2 N | |
| 1344 | | HX | 77 | | W371 | HIP | 19-Aug-2008 N | | N | N | N | 6 N | |
| 1345 | | WG | 64 | | W371 | HIP | 20-Aug-2008 N | | N | N | N | 2 N | |
| 1346 | | WG | 72 | | W371 | HIP | 20-Aug-2008 N | | N | N | N | 3 N | |
| 1347 | | NT | 74 | | W401 | KNEE | 20-Aug-2008 N | | N | N | N | 6 N | |
| 1348 | | NT | 73 | | W401 | KNEE | 21-Aug-2008 N | | N | N | N | 8 N | |
| 1349 | | WG | 70 | | W371 | HIP | 21-Aug-2008 N | | N | N | N | 6 N | |
| 1350 | | WG | 74 | | W401 | KNEE | 21-Aug-2008 N | | N | N | N | 4 N | |
| 1351 | | WG | 78 | | W371 | HIP | 21-Aug-2008 N | | N | N | N | 6 N | |
| 1352 | | HX | 77 | | W381 | HIP | 21-Aug-2008 N | | N | N | N | 8 N | |
| 1353 | | WG | 87 | | W371 | HIP | 22-Aug-2008 N | | N | N | N | 27 N | |
| 1354 | | NT | 58 | | W401 | KNEE | 22-Aug-2008 N | | N | N | N | 4 N | |
| 1355 | | WG | 68 | | W401 | KNEE | 22-Aug-2008 N | | N | N | N | 3 N | |
| 1356 | | WG | 66 | | W401 | KNEE | 22-Aug-2008 N | | N | N | N | 3 N | |
| 1357 | | NT | 70 | | W391 | HIP | 22-Aug-2008 N | | N | N | N | 14 N | |
| 1358 | | NT | 62 | | W391 | HIP | 23-Aug-2008 N | | N | N | N | 10 N | |
| 1359 | | NT | 65 | | W401 | KNEE | 23-Aug-2008 N | | N | N | N | 8 N | |
| 1360 | | WG | 67 | | W401 | KNEE | 26-Aug-2008 N | | N | N | N | 3 N | |
| 1361 | | NT | 63 | | W401 | KNEE | 26-Aug-2008 N | | N | N | N | 7 N | |
| 1362 | | NT | 79 | | W391 | HIP | 26-Aug-2008 N | | N | N | N | 7 N | |
| 1363 | | NT | 53 | | W401 | KNEE | 26-Aug-2008 N | | N | N | N | 4 N | |
| 1364 | | WG | 80 | | W371 | HIP | 27-Aug-2008 N | | N | N | N | 2 N | |
| 1365 | | WG | 59 | | W371 | HIP | 27-Aug-2008 N | | N | N | N | 3 N | |
| 1366 | | WG | 77 | | W401 | KNEE | 27-Aug-2008 N | | N | N | N | 3 N | |
| 1367 | | NT | 75 | | W371 | HIP | 27-Aug-2008 N | | N | N | N | 15 N | |
| 1368 | | HX | 75 | | W401 | KNEE | 27-Aug-2008 N | | N | N | N | 7 N | |
| 1369 | | WG | 86 | | W401 | KNEE | 28-Aug-2008 N | | N | N | N | 4 N | |
| 1370 | | WG | 82 | | W371 | HIP | 29-Aug-2008 N | | N | N | N | 18 N | |
| 1371 | | WG | 73 | | W371 | HIP | 29-Aug-2008 N | | N | N | N | 5 N | |
| 1372 | | NT | 71 | | W381 | HIP | 30-Aug-2008 N | | N | N | N | 10 N | |
| 1373 | | NT | 63 | | W401 | KNEE | 30-Aug-2008 N | | N | N | N | 7 N | |
| 1374 | | WG | 63 | | W401 | KNEE | 01-Sep-2008 N | | N | N | N | 4 N | |
| 1375 | | HX | 65 | | W401 | KNEE | 01-Sep-2008 N | | N | N | N | 3 N | |
| 1376 | | HX | 60 | | W381 | HIP | 01-Sep-2008 N | | N | N | N | 3 N | |
| 1377 | | HX | 77 | | W401 | KNEE | 01-Sep-2008 N | | N | N | N | 9 N | |
| 1378 | | HX | 73 | | W421 | KNEE | 01-Sep-2008 N | | N | N | N | 2 N | |
| 1379 | | NT | 59 | | W421 | KNEE | 02-Sep-2008 N | | N | N | N | 7 N | |
| 1380 | | NT | 72 | | W401 | KNEE | 02-Sep-2008 N | | N | N | N | 7 N | |
| 1381 | | WG | 68 | | W371 | HIP | 02-Sep-2008 N | | N | N | N | 3 N | |
| 1382 | | WG | 70 | | W401 | KNEE | 02-Sep-2008 N | | N | N | N | 3 N | |
| 1383 | | WG | 42 | | W401 | KNEE | 02-Sep-2008 N | | N | N | N | 3 N | |
| 1384 | | NT | 66 | | W401 | KNEE | 03-Sep-2008 N | | N | N | N | 6 N | |
| 1385 | | WG | 73 | | W401 | KNEE | 03-Sep-2008 N | | N | N | N | 21 Y | |
| 1386 | | WG | 62 | | W371 | HIP | 03-Sep-2008 N | | N | N | N | 6 N | |
| 1387 | | WG | 61 | | W401 | KNEE | 03-Sep-2008 N | | N | N | N | 3 N | |
| 1388 | | HX | 65 | | W401 | KNEE | 03-Sep-2008 N | | N | N | N | 3 N | |
| 1389 | | NT | 51 | | W401 | KNEE | 04-Sep-2008 N | | N | N | N | 6 N | |
| 1390 | | NT | 76 | | W401 | KNEE | 04-Sep-2008 N | | N | N | N | 28 N | |
| 1391 | | WG | 60 | | W371 | HIP | 04-Sep-2008 N | | N | N | N | 2 N | |
| 1392 | | HX | 78 | | W401 | KNEE | 04-Sep-2008 N | | N | N | N | 11 N | |
| 1393 | | HX | 75 | | W421 | KNEE | 04-Sep-2008 N | | N | N | N | 3 N | |
| 1394 | | HX | 76 | | W371 | HIP | 05-Sep-2008 N | | N | N | N | 3 N | |
| 1395 | | NT | 67 | | W401 | KNEE | 05-Sep-2008 N | | N | N | N | 3 N | |
| 1396 | | WG | 86 | | W371 | HIP | 05-Sep-2008 N | | N | N | N | 7 N | |
| 1397 | | WG | 83 | | W401 | KNEE | 05-Sep-2008 N | | N | N | N | 6 N | |
| 1398 | | HX | 86 | | W401 | KNEE | 05-Sep-2008 N | | N | N | N | 3 N | |
| 1399 | | HX | 67 | | W401 | KNEE | 05-Sep-2008 N | | N | N | N | 3 N | |
| 1400 | | NT | 59 | | W401 | KNEE | 06-Sep-2008 N | | N | N | N | 6 N | |
| 1401 | | WG | 83 | | W401 | KNEE | 08-Sep-2008 N | | N | N | N | 24 N | |
| 1402 | | WG | 69 | | W401 | KNEE | 08-Sep-2008 N | | N | N | N | 5 N | |
| 1403 | | WG | 71 | | W401 | KNEE | 08-Sep-2008 N | | N | N | N | 9 N | |
| 1404 | | HX | 71 | | W401 | KNEE | 08-Sep-2008 N | | N | N | N | 5 N | |

AUGUSTINE_0005268

| | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1317 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1318 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1319 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1320 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1321 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N |
| 1322 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1323 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1324 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1325 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1326 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1327 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1328 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1329 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1330 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1331 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1332 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | N |
| 1333 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1334 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1335 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1336 | N | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | Y | N | N |
| 1337 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1338 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1339 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1340 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1341 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1342 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | Y | N | N |
| 1343 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1344 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1345 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1346 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1347 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1348 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1349 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | N |
| 1350 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1351 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1352 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1353 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1354 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1355 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1356 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1357 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1358 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1359 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1360 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1361 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y |
| 1362 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1363 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1364 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 1365 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1366 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1367 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y |
| 1368 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1369 | N | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | N |
| 1370 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1371 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1372 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1373 | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | N |
| 1374 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1375 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1376 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1377 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1378 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1379 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1380 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1381 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1382 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1383 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1384 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1385 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1386 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1387 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1388 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1389 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1390 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1391 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1392 | N | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | N |
| 1393 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1394 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1395 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1396 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1397 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1398 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1399 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1400 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1401 | N | Y | N | N | N | Y | N | Y | N | N | N | N | N | N | N | N | N | N |
| 1402 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1403 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1404 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |

AUGUSTINE_0005269

| | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1317 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 3 | 0 | N | |
| 1318 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1319 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1320 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1321 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1322 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1323 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1324 | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | 14 | 0 | N | |
| 1325 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | Y | |
| 1326 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1327 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1328 | N | N | N | N | Y | N | N | N | Y | N | N | N | N | N | #NULL! | 1 | Y | |
| 1329 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 2 | N | |
| 1330 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1331 | N | N | N | N | N | N | N | N | N | Y | N | N | N | N | #NULL! | 1 | N | |
| 1332 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1333 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1334 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1335 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1336 | Y | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | 1 | N | |
| 1337 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1338 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1339 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | 0 | N | |
| 1340 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1341 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1342 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1343 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1344 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1345 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1346 | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1347 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1348 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1349 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1350 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1351 | N | N | N | N | N | N | Y | N | N | N | N | N | N | Y | 9 | 0 | N | |
| 1352 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1353 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1354 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1355 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1356 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1357 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1358 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1359 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | E669 |
| 1360 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | 0 | N | |
| 1361 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1362 | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1363 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1364 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | 0 | N | |
| 1365 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1366 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1367 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | Y | |
| 1368 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1369 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1370 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1371 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1372 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1373 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1374 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1375 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1376 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1377 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1378 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1379 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1380 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1381 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1382 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1383 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | #NULL! | 0 | N | |
| 1384 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | E669 |
| 1385 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | Y | |
| 1386 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1387 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1388 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1389 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1390 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | 1 | Y | |
| 1391 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 3 | 0 | N | |
| 1392 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1393 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1394 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1395 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1396 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1397 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1398 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1399 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1400 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | E669 |
| 1401 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1402 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | 0 | N | |
| 1403 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1404 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |

AUGUSTINE_0005270

| | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|
| 1317 | 0 | | | | | | | |
| 1318 | 0 | | | | | | | |
| 1319 | 0 | | | | | | | |
| 1320 | 0 | | | | | | | |
| 1321 | 0 | | | | | | | |
| 1322 | 0 | | | | | | | |
| 1323 | 0 | | | | | | | |
| 1324 | 0 | | | | | | | |
| 1325 | 0 | | | | | | | |
| 1326 | 0 | | | | | | | |
| 1327 | 0 | | | | | | | |
| 1328 | 0 | | | | | | | |
| 1329 | 0 | | | | | | | |
| 1330 | 0 | | | | | | | |
| 1331 | 0 | | | | | | | |
| 1332 | 0 | | | | | | | |
| 1333 | 0 | | | | | | | |
| 1334 | 0 | | | | | | | |
| 1335 | 0 | | | | | | | |
| 1336 | 0 | | | | | | | |
| 1337 | 0 | | | | | | | |
| 1338 | 0 | | | | | | | |
| 1339 | 0 | | | | | | | |
| 1340 | 0 | | | | | | | |
| 1341 | 0 | | | | | | | |
| 1342 | 0 | | | | | | | |
| 1343 | 0 | | | | | | | |
| 1344 | 0 | | | | | | | |
| 1345 | 0 | | | | | | | |
| 1346 | 0 | | | | | | | |
| 1347 | 0 | | | | | | | |
| 1348 | 0 | | | | | | | |
| 1349 | 0 | | | | | | | |
| 1350 | 0 | | | | | | | |
| 1351 | 0 | | | | | | | |
| 1352 | 0 | | | | | | | |
| 1353 | 0 | | | | | | | |
| 1354 | 0 | | | | | | | |
| 1355 | 0 | | | | | | | |
| 1356 | 0 | | | | | | | |
| 1357 | 0 | | | | | | | |
| 1358 | 0 | | | | | | | |
| 1359 | 0 | | | | | | | |
| 1360 | 0 | | | | | | | |
| 1361 | 0 | | | | | | | |
| 1362 | 0 | | | | | | | |
| 1363 | 0 | | | | | | | |
| 1364 | 0 | | | | | | | |
| 1365 | 0 | | | | | | | |
| 1366 | 0 | | | | | | | |
| 1367 | 0 | | | | | | | |
| 1368 | 0 | | | | | | | |
| 1369 | 0 | | | | | | | |
| 1370 | 0 | | | | | | | |
| 1371 | 0 | | | | | | | |
| 1372 | 0 | | | | | | | |
| 1373 | 0 | | | | | | | |
| 1374 | 0 | | | | | | | |
| 1375 | 0 | | | | | | | |
| 1376 | 0 | | | | | | | |
| 1377 | 0 | | | | | | | |
| 1378 | 0 | | | | | | | |
| 1379 | 0 | | | | | | | |
| 1380 | 0 | | | | | | | |
| 1381 | 0 | | | | | | | |
| 1382 | 0 | | | | | | | |
| 1383 | 0 | | | | | | | |
| 1384 | 0 | | | | | | | |
| 1385 | 1 | | | | | | | |
| 1386 | 0 | | | | | | | |
| 1387 | 0 | | | | | | | |
| 1388 | 0 | | | | | | | |
| 1389 | 0 | | | | | | | |
| 1390 | 0 | | | | | | | |
| 1391 | 0 | | | | | | | |
| 1392 | 0 | | | | | | | |
| 1393 | 0 | | | | | | | |
| 1394 | 0 | | | | | | | |
| 1395 | 0 | | | | | | | |
| 1396 | 0 | | | | | | | |
| 1397 | 0 | | | | | | | |
| 1398 | 0 | | | | | | | |
| 1399 | 0 | | | | | | | |
| 1400 | 0 | | | | | | | |
| 1401 | 0 | | | | | | | |
| 1402 | 0 | | | | | | | |
| 1403 | 0 | | | | | | | |
| 1404 | 0 | | | | | | | |

AUGUSTINE_0005271

| | BF | BG | BH |
|---|---|---|---|
| 1317 | YES 26/08/08 | Staph. Aureus | |
| 1318 | N | | |
| 1319 | N | | |
| 1320 | N | | |
| 1321 | N | | |
| 1322 | N | | |
| 1323 | N | | |
| 1324 | YES 26/08/08 | Staph. Aureus | |
| 1325 | N | | |
| 1326 | N | | |
| 1327 | N | | |
| 1328 | N | | |
| 1329 | N | | |
| 1330 | N | | |
| 1331 | N | | |
| 1332 | N | | |
| 1333 | N | | |
| 1334 | N | | |
| 1335 | N | | |
| 1336 | N | | |
| 1337 | N | | |
| 1338 | N | | |
| 1339 | N | | |
| 1340 | N | | |
| 1341 | N | | |
| 1342 | N | | |
| 1343 | N | | |
| 1344 | N | | |
| 1345 | N | | |
| 1346 | N | | |
| 1347 | N | | |
| 1348 | N | | |
| 1349 | N | | |
| 1350 | N | | |
| 1351 | N | | |
| 1352 | N | | |
| 1353 | N | | |
| 1354 | N | | |
| 1355 | N | | |
| 1356 | N | | |
| 1357 | N | | |
| 1358 | N | | |
| 1359 | N | | |
| 1360 | N | | |
| 1361 | N | | |
| 1362 | N | | |
| 1363 | N | | |
| 1364 | N | | |
| 1365 | N | | |
| 1366 | N | | |
| 1367 | N | | |
| 1368 | N | | |
| 1369 | N | | |
| 1370 | N | | |
| 1371 | N | | |
| 1372 | N | | |
| 1373 | N | | |
| 1374 | N | | |
| 1375 | N | | |
| 1376 | N | | |
| 1377 | N | | |
| 1378 | N | | |
| 1379 | N | | |
| 1380 | N | | |
| 1381 | N | | |
| 1382 | N | | |
| 1383 | N | | |
| 1384 | N | | |
| 1385 | N | | |
| 1386 | N | | |
| 1387 | N | | |
| 1388 | N | | |
| 1389 | N | | |
| 1390 | N | | |
| 1391 | N | | |
| 1392 | N | | |
| 1393 | N | | |
| 1394 | N | | |
| 1395 | N | | |
| 1396 | N | | |
| 1397 | N | | |
| 1398 | N | | |
| 1399 | N | | |
| 1400 | N | | |
| 1401 | N | | |
| 1402 | N | | |
| 1403 | N | | |
| 1404 | N | | |

AUGUSTINE_0005272

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1405 | | HX | 71 | | W401 | KNEE | 08-Sep-2008 N | | N | N | N | 4 N | |
| 1406 | | NT | 79 | | W371 | HIP | 09-Sep-2008 N | | N | N | N | 9 N | |
| 1407 | | NT | 78 | | W421 | KNEE | 09-Sep-2008 N | | N | N | N | 8 N | |
| 1408 | | WG | 57 | | W371 | HIP | 09-Sep-2006 N | | N | N | N | 5 N | |
| 1409 | | WG | 72 | | W401 | KNEE | 09-Sep-2008 N | | N | N | N | 2 N | |
| 1410 | | WG | 71 | | W401 | KNEE | 09-Sep-2008 N | | N | N | N | 2 N | |
| 1411 | | WG | 58 | | W401 | KNEE | 09-Sep-2008 N | | N | N | N | 2 N | |
| 1412 | | HX | 79 | | W401 | KNEE | 09-Sep-2008 N | | N | N | N | 7 N | |
| 1413 | | WG | 62 | | W371 | HIP | 10-Sep-2008 N | | N | N | N | 2 N | |
| 1414 | | WG | 57 | | W401 | KNEE | 10-Sep-2008 N | | N | N | N | 2 N | |
| 1415 | | WG | 73 | | W401 | KNEE | 10-Sep-2008 N | | N | N | N | 2 N | |
| 1416 | | HX | 60 | | W381 | HIP | 10-Sep-2008 N | | N | N | N | 2 N | |
| 1417 | | HX | 61 | | W381 | HIP | 10-Sep-2008 N | | N | N | N | 3 N | |
| 1418 | | HX | 81 | | W401 | KNEE | 11-Sep-2008 N | | N | N | N | 4 N | |
| 1419 | | NT | 78 | | W401 | KNEE | 11-Sep-2008 N | | N | N | N | 7 N | |
| 1420 | | NT | 80 | | W401 | KNEE | 11-Sep-2008 N | | N | N | N | 8 N | |
| 1421 | | WG | 65 | | W371 | HIP | 11-Sep-2008 N | | N | N | N | 4 N | |
| 1422 | | WG | 56 | | W401 | KNEE | 11-Sep-2008 N | | N | N | N | 4 N | |
| 1423 | | WG | 58 | | W401 | KNEE | 11-Sep-2008 N | | N | N | N | 4 N | |
| 1424 | | HX | 54 | | W381 | HIP | 11-Sep-2008 N | | N | N | N | 3 N | |
| 1425 | | HX | 72 | | W371 | HIP | 11-Sep-2008 N | | N | N | N | 3 N | |
| 1426 | | WG | 76 | | W401 | KNEE | 12-Sep-2008 N | | N | N | N | 10 N | |
| 1427 | | WG | 74 | | W401 | KNEE | 12-Sep-2008 N | | N | N | N | 2 N | |
| 1428 | | HX | 76 | | W401 | KNEE | 12-Sep-2008 N | | N | N | N | 5 N | |
| 1429 | | HX | 68 | | W401 | KNEE | 12-Sep-2008 N | | N | N | N | 5 N | |
| 1430 | | NT | 71 | | W401 | KNEE | 13-Sep-2008 N | | N | N | N | 6 N | |
| 1431 | | NT | 86 | | W381 | HIP | 15-Sep-2008 N | | N | N | N | 15 N | |
| 1432 | | NT | 72 | | W401 | KNEE | 15-Sep-2008 N | | N | N | N | 15 N | |
| 1433 | | WG | 68 | | W381 | HIP | 15-Sep-2008 N | | N | N | N | 2 N | |
| 1434 | | WG | 52 | | W401 | KNEE | 15-Sep-2008 N | | N | N | N | 2 N | |
| 1435 | | WG | 64 | | W371 | HIP | 15-Sep-2008 N | | N | N | N | 6 N | |
| 1436 | | WG | 77 | | W401 | KNEE | 15-Sep-2008 N | | N | N | N | 4 N | |
| 1437 | | WG | 58 | | W401 | KNEE | 15-Sep-2008 N | | N | N | N | 4 N | |
| 1438 | | WG | 73 | | W371 | HIP | 15-Sep-2008 N | | N | N | N | 7 N | |
| 1439 | | HX | 50 | | W401 | KNEE | 15-Sep-2008 N | | N | N | N | 2 N | |
| 1440 | | HX | 79 | | W401 | KNEE | 15-Sep-2008 N | | N | N | N | 4 N | |
| 1441 | | HX | 69 | | W371 | HIP | 15-Sep-2008 N | | N | N | N | 2 N | |
| 1442 | | WG | 75 | | W371 | HIP | 15-Sep-2008 N | | N | N | N | 3 N | |
| 1443 | | WG | 81 | | W371 | HIP | 16-Sep-2008 N | | N | N | N | 2 N | |
| 1444 | | HX | 83 | | W401 | KNEE | 16-Sep-2008 N | | N | N | N | 3 N | |
| 1445 | | HX | 68 | | W371 | HIP | 16-Sep-2008 N | | N | N | N | 2 N | |
| 1446 | | NT | 68 | | W401 | KNEE | 16-Sep-2008 N | | N | N | N | 5 N | |
| 1447 | | NT | 55 | | W381 | HIP | 16-Sep-2008 N | | N | N | N | 5 N | |
| 1448 | | WG | 66 | | W371 | HIP | 16-Sep-2008 N | | N | N | N | 5 N | |
| 1449 | | WG | 89 | | W401 | KNEE | 16-Sep-2008 N | | N | N | N | 7 N | |
| 1450 | | NT | 64 | | W401 | KNEE | 17-Sep-2008 N | | N | N | N | 7 N | |
| 1451 | | NT | 59 | | W401 | KNEE | 17-Sep-2008 N | | N | N | N | 7 N | |
| 1452 | | WG | 65 | | W401 | KNEE | 17-Sep-2008 N | | N | N | N | 2 N | |
| 1453 | | HX | 76 | | W371 | HIP | 17-Sep-2008 N | | N | N | N | 6 N | |
| 1454 | | WG | 76 | | W401 | KNEE | 17-Sep-2008 N | | N | N | N | 5 N | |
| 1455 | | WG | 63 | | W401 | KNEE | 17-Sep-2008 N | | N | N | N | 3 N | |
| 1456 | | NT | 65 | | W381 | HIP | 17-Sep-2008 N | | N | N | N | 7 N | |
| 1457 | | NT | 65 | | W401 | KNEE | 17-Sep-2008 N | | N | N | N | 4 N | |
| 1458 | | WG | 62 | | W401 | KNEE | 17-Sep-2008 N | | N | N | N | 8 N | |
| 1459 | | WG | 85 | | W401 | KNEE | 17-Sep-2008 N | | N | N | N | 21 N | |
| 1460 | | HX | 60 | | W401 | KNEE | 17-Sep-2008 N | | N | N | N | 3 N | |
| 1461 | | NT | 77 | | W401 | KNEE | 18-Sep-2008 N | | N | N | N | 9 N | |
| 1462 | | NT | 72 | | W401 | KNEE | 18-Sep-2008 N | | N | N | N | 6 N | |
| 1463 | | NT | 80 | | W421 | KNEE | 18-Sep-2008 N | | N | N | N | 9 N | |
| 1464 | | NT | 70 | | W371 | HIP | 18-Sep-2008 N | | N | N | N | 9 N | |
| 1465 | | WG | 58 | | W401 | KNEE | 18-Sep-2008 N | | N | N | N | 3 N | |
| 1466 | | WG | 60 | | W401 | KNEE | 19-Sep-2008 N | | N | N | N | 5 N | |
| 1467 | | WG | 77 | | W401 | KNEE | 19-Sep-2008 N | | N | N | N | 3 N | |
| 1468 | | WG | 64 | | W401 | KNEE | 19-Sep-2008 N | | N | N | N | 4 N | |
| 1469 | | WG | 83 | | W371 | HIP | 19-Sep-2008 N | | N | N | N | 13 N | |
| 1470 | | HX | 72 | | W381 | HIP | 19-Sep-2008 N | | N | N | N | 4 N | |
| 1471 | | HX | 72 | | W401 | KNEE | 19-Sep-2008 N | | N | N | N | 5 N | |
| 1472 | | NT | 78 | | W421 | KNEE | 20-Sep-2008 N | | N | N | N | 34 N | |
| 1473 | | WG | 58 | | W371 | HIP | 22-Sep-2008 N | | N | N | N | 2 N | |
| 1474 | | NT | 72 | | W371 | HIP | 22-Sep-2008 N | | N | N | N | 5 N | |
| 1475 | | WG | 78 | | W401 | KNEE | 22-Sep-2008 N | | N | N | N | 33 N | |
| 1476 | | WG | 66 | | W371 | HIP | 22-Sep-2008 N | | N | N | N | 5 N | |
| 1477 | | WG | 82 | | W401 | KNEE | 22-Sep-2008 N | | N | N | N | 4 N | |
| 1478 | | HX | 77 | | W401 | KNEE | 22-Sep-2008 N | | N | N | N | 6 N | |
| 1479 | | HX | 67 | | W401 | KNEE | 22-Sep-2008 N | | N | N | N | 4 N | |
| 1480 | | HX | 50 | | W401 | KNEE | 22-Sep-2008 N | | N | N | N | 3 N | |
| 1481 | | WG | 70 | | W401 | KNEE | 23-Sep-2008 N | | N | N | N | 6 N | |
| 1482 | | NT | 88 | | W401 | KNEE | 23-Sep-2008 N | | N | N | N | 17 N | |
| 1483 | | NT | 78 | | W371 | HIP | 24-Sep-2008 N | | N | N | N | 10 N | |
| 1484 | | WG | 57 | | W401 | KNEE | 24-Sep-2008 N | | N | N | N | 2 N | |
| 1485 | | HX | 71 | | W391 | HIP | 24-Sep-2008 N | | N | N | N | 3 N | |
| 1486 | | WG | 83 | | W401 | KNEE | 24-Sep-2008 N | | N | N | N | 16 N | |
| 1487 | | WG | 63 | | W371 | HIP | 25-Sep-2008 N | | N | N | N | 2 N | |
| 1488 | | NT | 77 | | W401 | KNEE | 25-Sep-2008 N | | N | N | N | 12 N | |
| 1489 | | NT | 68 | | W401 | KNEE | 25-Sep-2008 N | | N | N | N | 5 N | |
| 1490 | | HX | 72 | | W371 | HIP | 25-Sep-2008 N | | N | N | N | 3 N | |
| 1491 | | HX | 72 | | W401 | KNEE | 25-Sep-2008 N | | N | N | N | 3 N | |
| 1492 | | WG | 64 | | W371 | HIP | 26-Sep-2008 N | | N | N | N | 2 N | |

AUGUSTINE_0005273

| | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1405 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N |
| 1406 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1407 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1408 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1409 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1410 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1411 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1412 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 1413 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 1414 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1415 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1416 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1417 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1418 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1419 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1420 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1421 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1422 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1423 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1424 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1425 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1426 | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | Y | N |
| 1427 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1428 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N |
| 1429 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1430 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N |
| 1431 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1432 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1433 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | V | N | N |
| 1434 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1435 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1436 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1437 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1438 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1439 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1440 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1441 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1442 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1443 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1444 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1445 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1446 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 1447 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1448 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1449 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | N |
| 1450 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1451 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1452 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1453 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1454 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | N |
| 1455 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1456 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1457 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1458 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1459 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1460 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1461 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1462 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | V | N | N |
| 1463 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1464 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1465 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1466 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1467 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1468 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y |
| 1469 | N | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | N |
| 1470 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1471 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1472 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N |
| 1473 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1474 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 1475 | N | N | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | Y | Y |
| 1476 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1477 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1478 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y |
| 1479 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1480 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1481 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1482 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1483 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1484 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1485 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1486 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1487 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1488 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1489 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1490 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N |
| 1491 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1492 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |

AUGUSTINE_0005274

| | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1405 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1406 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1407 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | #NULL! | 1 | N | E669 |
| 1408 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1409 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1410 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1411 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | | 0 | N | |
| 1412 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1413 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1414 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1415 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1416 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1417 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1418 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1419 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1420 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1421 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1422 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1423 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1424 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1425 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1426 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | Y | |
| 1427 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1428 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1429 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1430 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1431 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1432 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1433 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1434 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1435 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1436 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1437 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1438 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1439 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1440 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1441 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1442 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1443 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1444 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1445 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1446 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1447 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1448 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | | 9 | N | |
| 1449 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | | 0 | N | |
| 1450 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | | 1 | N | |
| 1451 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1452 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | | 0 | N | |
| 1453 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | | 1 | N | |
| 1454 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1455 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1456 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1457 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1458 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1459 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1460 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1461 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1462 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1463 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | | 0 | N | |
| 1464 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1465 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1466 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 2 | N | |
| 1467 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1468 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | | 0 | N | |
| 1469 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1470 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1471 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1472 | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | #NULL! | 32 | N | |
| 1473 | Y | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1474 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1475 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1476 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1477 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | | 0 | N | |
| 1478 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1479 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1480 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1481 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1482 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1483 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1484 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | | 0 | N | |
| 1485 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1486 | Y | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 1 | N | |
| 1487 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E668 |
| 1488 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1489 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1490 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1491 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1492 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |

AUGUSTINE_0005275

| | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|
| 1405 | 0 | | | | | | | |
| 1406 | 0 | | | | | | | |
| 1407 | 0 | | | | | | | |
| 1408 | 0 | | | | | | | |
| 1409 | 0 | | | | | | | |
| 1410 | 0 | | | | | | | |
| 1411 | 0 | | | | | | | |
| 1412 | 0 | | | | | | | |
| 1413 | 0 | | | | | | | |
| 1414 | 0 | | | | | | | |
| 1415 | 0 | | | | | | | |
| 1416 | 0 | | | | | | | |
| 1417 | 0 | | | | | | | |
| 1418 | 0 | | | | | | | |
| 1419 | 0 | | | | | | | |
| 1420 | 0 | | | | | | | |
| 1421 | 0 | | | | | | | |
| 1422 | 0 | | | | | | | |
| 1423 | 0 | | | | | | | |
| 1424 | 0 | | | | | | | |
| 1425 | 0 | | | | | | | |
| 1426 | 0 | | | | | | | |
| 1427 | 0 | | | | | | | |
| 1428 | 0 | | | | | | | |
| 1429 | 0 | | | | | | | |
| 1430 | 0 | | | | | | | |
| 1431 | 0 | | | | | | | |
| 1432 | 0 | | | | | | | |
| 1433 | 0 | | | | | | | |
| 1434 | 0 | | | | | | | |
| 1435 | 0 | | | | | | | |
| 1436 | 0 | | | | | | | |
| 1437 | 0 | | | | | | | |
| 1438 | 0 | | | | | | | |
| 1439 | 0 | | | | | | | |
| 1440 | 0 | | | | | | | |
| 1441 | 0 | | | | | | | |
| 1442 | 0 | | | | | | | |
| 1443 | 0 | | | | | | | |
| 1444 | 0 | | | | | | | |
| 1445 | 0 | | | | | | | |
| 1446 | 0 | | | | | | | |
| 1447 | 0 | | | | | | | |
| 1448 | 0 | | | | | | | |
| 1449 | 0 | | | | | | | |
| 1450 | 0 | | | | | | | |
| 1451 | 0 | | | | | | | |
| 1452 | 0 | | | | | | | |
| 1453 | 0 | | | | | | | |
| 1454 | 0 | | | | | | | |
| 1455 | 0 | | | | | | | |
| 1456 | 0 | | | | | | | |
| 1457 | 0 | | | | | | | |
| 1458 | 0 | | | | | | | |
| 1459 | 0 | | | | | | | |
| 1460 | 0 | | | | | | | |
| 1461 | 0 | | | | | | | |
| 1462 | 0 | | | | | | | |
| 1463 | 0 | | | | | | | |
| 1464 | 0 | | | | | | | |
| 1465 | 0 | | | | | | | |
| 1466 | 0 | | | | | | | |
| 1467 | 0 | | | | | | | |
| 1468 | 0 | | | | | | | |
| 1469 | 0 | | | | | | | |
| 1470 | 0 | | | | | | | |
| 1471 | 0 | | | | | | | |
| 1472 | 0 | | | | | | | |
| 1473 | 0 | | | | | | | |
| 1474 | 0 | | | | | | | |
| 1475 | 0 | | | | | | | |
| 1476 | 0 | | | | | | | |
| 1477 | 0 | | | | | | | |
| 1478 | 0 | | | | | | | |
| 1479 | 0 | | | | | | | |
| 1480 | 0 | | | | | | | |
| 1481 | 0 | | | | | | | |
| 1482 | 0 | | | | | | | |
| 1483 | 0 | | | | | | | |
| 1484 | 0 | | | | | | | |
| 1485 | 0 | | | | | | | |
| 1486 | 0 | | | | | | | |
| 1487 | 0 | | | | | | | |
| 1488 | 0 | | | | | | | |
| 1489 | 0 | | | | | | | |
| 1490 | 0 | | | | | | | |
| 1491 | 0 | | | | | | | |
| 1492 | 0 | | | | | | | |

AUGUSTINE_0005276

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1493 | | WG | 73 | | W401 | KNEE | 26-Sep-2008 N | | N | N | N | 4 N | |
| 1494 | | WG | 73 | | W371 | HIP | 26-Sep-2008 N | | N | N | N | 5 N | |
| 1495 | | HX | 68 | | W371 | HIP | 26-Sep-2008 N | | N | N | N | 9 N | |
| 1496 | | HX | 55 | | W371 | HIP | 26-Sep-2008 N | | N | N | N | 3 N | |
| 1497 | | WG | 77 | | W371 | HIP | 26-Sep-2008 N | | N | N | N | 5 N | |
| 1498 | | WG | 83 | | W401 | KNEE | 26-Sep-2008 N | | N | N | N | 10 N | |
| 1499 | | HX | 72 | | W371 | HIP | 26-Sep-2008 N | | N | N | N | 4 N | |
| 1500 | | NT | 81 | | W401 | KNEE | 27-Sep-2008 N | | N | N | N | 10 N | |
| 1501 | | NT | 76 | | W381 | HIP | 27-Sep-2008 N | | N | N | N | 7 N | |
| 1502 | | NT | 73 | | W401 | KNEE | 27-Sep-2008 N | | N | N | N | 6 N | |
| 1503 | | NT | 58 | | W381 | HIP | 27-Sep-2008 N | | N | N | N | 7 N | |
| 1504 | | WG | 66 | | W371 | HIP | 29-Sep-2008 N | | N | N | N | 2 N | |
| 1505 | | WG | 80 | | W401 | KNEE | 29-Sep-2008 N | | N | N | N | 16 N | |
| 1506 | | HX | 72 | | W371 | HIP | 29-Sep-2008 N | | N | N | N | 2 N | |
| 1507 | | HX | 70 | | W401 | KNEE | 29-Sep-2008 N | | N | N | N | 2 N | |
| 1508 | | WG | 58 | | W401 | KNEE | 29-Sep-2008 N | | N | N | N | 3 N | |
| 1509 | | HX | 78 | | W401 | KNEE | 29-Sep-2008 N | | N | N | N | 4 N | |
| 1510 | | HX | 69 | | W401 | KNEE | 29-Sep-2008 N | | N | N | N | 4 N | |
| 1511 | | NT | 81 | | W371 | HIP | 30-Sep-2008 N | | N | N | N | 7 N | |
| 1512 | | NT | 75 | | W401 | KNEE | 30-Sep-2008 N | | N | N | N | 9 N | |
| 1513 | | WG | 71 | | W401 | KNEE | 30-Sep-2008 N | | N | N | N | 3 N | |
| 1514 | | WG | 78 | | W401 | KNEE | 30-Sep-2008 N | | N | N | N | 9 N | |
| 1515 | | WG | 67 | | W401 | KNEE | 30-Sep-2008 N | | N | N | N | 2 N | |
| 1516 | | WG | 63 | | W401 | KNEE | 30-Sep-2008 N | | N | N | N | 3 N | |
| 1517 | | WG | 74 | | W371 | HIP | 30-Sep-2008 N | | N | N | N | 15 N | |
| 1518 | | HX | 61 | | W371 | HIP | 30-Sep-2008 N | | N | N | N | 2 N | |
| 1519 | | HX | 51 | | W381 | HIP | 30-Sep-2008 N | | N | N | N | 2 N | |
| 1520 | | HX | 69 | | W401 | KNEE | 30-Sep-2008 N | | N | N | N | 3 N | |
| 1521 | | HX | 70 | | W371 | HIP | 30-Sep-2008 N | | N | N | N | 3 N | |
| 1522 | | NT | 74 | | W411 | KNEE | 01-Oct-2008 N | | N | N | N | 9 N | |
| 1523 | | WG | 78 | | W401 | KNEE | 01-Oct-2008 N | | N | N | N | 2 N | |
| 1524 | | WG | 72 | | W401 | KNEE | 01-Oct-2008 N | | N | N | N | 2 N | |
| 1525 | | WG | 49 | | W401 | KNEE | 01-Oct-2008 N | | N | N | N | 2 N | |
| 1526 | | NT | 69 | | W401 | KNEE | 01-Oct-2008 N | | N | N | N | 10 N | |
| 1527 | | NT | 67 | | W401 | KNEE | 01-Oct-2008 N | | N | N | N | 7 N | |
| 1528 | | NT | 74 | | W381 | HIP | 01-Oct-2008 N | | N | N | N | 10 N | |
| 1529 | | NT | 72 | | W401 | KNEE | 01-Oct-2008 N | | N | N | N | 7 N | |
| 1530 | | HX | 74 | | W371 | HIP | 01-Oct-2008 N | | N | N | N | 3 N | |
| 1531 | | WG | 60 | | W401 | KNEE | 02-Oct-2008 N | | N | N | N | 5 N | |
| 1532 | | WG | 75 | | W401 | KNEE | 02-Oct-2008 N | | N | N | N | 5 N | |
| 1533 | | NT | 67 | | W401 | KNEE | 02-Oct-2008 N | | N | N | N | 5 N | |
| 1534 | | HX | 55 | | W401 | KNEE | 02-Oct-2008 N | | N | N | N | 5 N | |
| 1535 | | WG | 72 | | W401 | KNEE | 03-Oct-2008 N | | N | N | N | 3 N | |
| 1536 | | WG | 98 | | W401 | KNEE | 03-Oct-2008 N | | N | N | N | 1 N | |
| 1537 | | WG | 71 | | W401 | KNEE | 03-Oct-2008 N | | N | N | N | 12 N | |
| 1538 | | HX | 70 | | W401 | KNEE | 03-Oct-2008 N | | N | N | N | 6 N | |
| 1539 | | WG | 75 | | W401 | KNEE | 03-Oct-2008 N | | N | N | N | 8 N | |
| 1540 | | WG | 84 | | W401 | KNEE | 03-Oct-2008 N | | N | N | N | 7 N | |
| 1541 | | HX | 66 | | W401 | KNEE | 03-Oct-2008 N | | N | N | N | 3 N | |
| 1542 | | WG | 69 | | W401 | KNEE | 06-Oct-2008 N | | N | N | N | 6 N | |
| 1543 | | WG | 67 | | W401 | KNEE | 06-Oct-2008 N | | N | N | N | 3 N | |
| 1544 | | WG | 75 | | W421 | KNEE | 06-Oct-2008 N | | N | N | N | 8 N | |
| 1545 | | WG | 84 | | W371 | HIP | 06-Oct-2008 N | | N | N | N | 4 N | |
| 1546 | | HX | 71 | | W401 | KNEE | 06-Oct-2008 N | | N | N | N | 3 N | |
| 1547 | | HX | 81 | | W401 | KNEE | 06-Oct-2008 N | | N | N | N | 3 N | |
| 1548 | | NT | 65 | | W401 | KNEE | 07-Oct-2008 N | | N | N | N | 6 N | |
| 1549 | | NT | 70 | | W381 | HIP | 07-Oct-2008 N | | N | N | N | 7 N | |
| 1550 | | WG | 69 | | W401 | KNEE | 07-Oct-2008 N | | N | N | N | 2 N | |
| 1551 | | WG | 88 | | W401 | KNEE | 07-Oct-2008 N | | N | N | N | 2 N | |
| 1552 | | WG | 53 | | W421 | KNEE | 07-Oct-2008 N | | N | N | N | 2 N | |
| 1553 | | NT | 78 | | W401 | KNEE | 07-Oct-2008 N | | N | N | N | 7 N | |
| 1554 | | NT | 59 | | W401 | KNEE | 08-Oct-2008 N | | N | N | N | 6 N | |
| 1555 | | NT | 71 | | W401 | KNEE | 08-Oct-2008 N | | N | N | N | 7 N | |
| 1556 | | NT | 61 | | W421 | KNEE | 08-Oct-2008 N | | N | N | N | 6 N | |
| 1557 | | NT | 66 | | W381 | HIP | 08-Oct-2008 N | | N | N | N | 5 N | |
| 1558 | | WG | 73 | | W401 | KNEE | 08-Oct-2008 N | | N | N | N | 5 N | |
| 1559 | | WG | 70 | | W401 | KNEE | 08-Oct-2008 N | | N | N | N | 3 N | |
| 1560 | | WG | 52 | | W371 | HIP | 08-Oct-2008 N | | N | N | N | 4 N | |
| 1561 | | WG | 87 | | W401 | KNEE | 09-Oct-2008 N | | N | N | N | 4 N | |
| 1562 | | HX | 69 | | W401 | KNEE | 09-Oct-2008 N | | N | N | N | 4 N | |
| 1563 | | HX | 76 | | W401 | KNEE | 09-Oct-2008 N | | N | N | N | 3 N | |
| 1564 | | WG | 57 | | W371 | HIP | 10-Oct-2008 N | | N | N | N | 3 N | |
| 1565 | | WG | 78 | | W371 | HIP | 10-Oct-2008 N | | N | N | N | 6 N | |
| 1566 | | NT | 64 | | W421 | KNEE | 10-Oct-2008 N | | N | N | N | 6 N | |
| 1567 | | WG | 84 | | W371 | HIP | 10-Oct-2008 N | | N | N | N | 6 N | |
| 1568 | | NT | 82 | | W401 | KNEE | 10-Oct-2008 N | | N | N | N | 9 N | |
| 1569 | | NT | 72 | | W391 | HIP | 10-Oct-2008 N | | N | N | N | 4 N | |
| 1570 | | WG | 69 | | W401 | KNEE | 10-Oct-2008 N | | N | N | N | 3 N | |
| 1571 | | HX | 68 | | W391 | HIP | 10-Oct-2008 N | | N | N | N | 5 N | |
| 1572 | | HX | 77 | | W401 | KNEE | 10-Oct-2008 N | | N | N | N | 4 N | |
| 1573 | | NT | 86 | | W391 | HIP | 11-Oct-2008 N | | N | N | N | 5 N | |
| 1574 | | NT | 78 | | W401 | KNEE | 11-Oct-2008 N | | N | N | N | 13 N | |
| 1575 | | HX | 61 | | W401 | KNEE | 13-Oct-2008 N | | N | N | N | 4 N | |
| 1576 | | HX | 69 | | W401 | KNEE | 13-Oct-2008 N | | N | N | N | 4 N | |
| 1577 | | HX | 55 | | W381 | HIP | 13-Oct-2008 N | | N | N | N | 3 N | |
| 1578 | | HX | 66 | | W401 | KNEE | 13-Oct-2008 N | | N | N | N | 5 N | |
| 1579 | | WG | 88 | | W401 | KNEE | 13-Oct-2008 N | | N | N | N | 8 N | |
| 1580 | | WG | 78 | | W401 | KNEE | 13-Oct-2008 N | | N | N | N | 4 N | |

AUGUSTINE_0005278

| | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1493 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 1494 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1495 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N |
| 1496 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1497 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1498 | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | N |
| 1499 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1500 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1501 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1502 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y |
| 1503 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1504 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1505 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 1506 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1507 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1508 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1509 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1510 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1511 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1512 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1513 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1514 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | N | Y | N | N |
| 1515 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1516 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1517 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1518 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1519 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1520 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1521 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1522 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1523 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1524 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1525 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1526 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y |
| 1527 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1528 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1529 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1530 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1531 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1532 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1533 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1534 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1535 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1536 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1537 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y |
| 1538 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1539 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1540 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1541 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1542 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1543 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1544 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | N | Y | N | N |
| 1545 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1546 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1547 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1548 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1549 | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | Y | N |
| 1550 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1551 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1552 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1553 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1554 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1555 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1556 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1557 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1558 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | N |
| 1559 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1560 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1561 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1562 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1563 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1564 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1565 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1566 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1567 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1568 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1569 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1570 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1571 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1572 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1573 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1574 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1575 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1576 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1577 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1578 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1579 | N | N | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | Y |
| 1580 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |

AUGUSTINE_0005279

| | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1493 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1494 | N | N | N | Y | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1495 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1496 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1497 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | 0 | N | |
| 1498 | N | N | N | Y | N | N | N | N | N | N | N | N | N | Y | 3 | 0 | Y | |
| 1499 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1500 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1501 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1502 | N | N | Y | N | N | N | N | N | N | N | N | N | N | Y | 3 | 1 | N | |
| 1503 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1504 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1505 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | Y | |
| 1506 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1507 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | |
| 1508 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1509 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1510 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1511 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1512 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1513 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1514 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1515 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1516 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1517 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1518 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1519 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1520 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | #NULL! | 0 | N | |
| 1521 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1522 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1523 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1524 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 1 | 0 | N | |
| 1525 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1526 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | 1 | N | |
| 1527 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1528 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1529 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1530 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1531 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1532 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | 0 | N | |
| 1533 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1534 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1535 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1536 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1537 | N | N | Y | N | Y | N | N | N | N | N | Y | N | N | N | #NULL! | 0 | Y | |
| 1538 | N | Y | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1539 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1540 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1541 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1542 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 3 | N | |
| 1543 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1544 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1545 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 4 | 0 | N | |
| 1546 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1547 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 1 | 0 | N | |
| 1548 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1549 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1550 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1551 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1552 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1553 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1554 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1555 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1556 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1557 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1558 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1559 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1560 | N | N | N | Y | N | N | N | N | N | N | N | N | N | Y | 2 | 0 | N | |
| 1561 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1562 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1563 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1564 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1565 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1566 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | 1 | N | |
| 1567 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1568 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1569 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1570 | Y | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1571 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1572 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1573 | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1574 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1575 | N | N | N | N | N | N | N | N | N | Y | N | N | N | N | #NULL! | 1 | N | |
| 1576 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1577 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1578 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1579 | N | Y | N | Y | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | Y | |
| 1580 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |

AUGUSTINE_0005280

| | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|
| 1493 | 0 | | | | | | | |
| 1494 | 0 | | | | | | | |
| 1495 | 0 | | | | | | | |
| 1496 | 0 | | | | | | | |
| 1497 | 0 | | | | | | | |
| 1498 | 0 | | | | | | | |
| 1499 | 0 | | | | | | | |
| 1500 | 0 | | | | | | | |
| 1501 | 0 | | | | | | | |
| 1502 | 0 | | | | | | | |
| 1503 | 0 | | | | | | | |
| 1504 | 0 | | | | | | | |
| 1505 | 0 | | | | | | | |
| 1506 | 0 | | | | | | | |
| 1507 | 0 | | | | | | | |
| 1508 | 0 | | | | | | | |
| 1509 | 0 | | | | | | | |
| 1510 | 0 | | | | | | | |
| 1511 | 0 | | | | | | | |
| 1512 | 0 | | | | | | | |
| 1513 | 0 | | | | | | | |
| 1514 | 0 | | | | | | | |
| 1515 | 0 | | | | | | | |
| 1516 | 0 | | | | | | | |
| 1517 | 0 | | | | | | | |
| 1518 | 0 | | | | | | | |
| 1519 | 0 | | | | | | | |
| 1520 | 0 | | | | | | | |
| 1521 | 0 | | | | | | | |
| 1522 | 0 | | | | | | | |
| 1523 | 0 | | | | | | | |
| 1524 | 0 | | | | | | | |
| 1525 | 0 | | | | | | | |
| 1526 | 0 | | | | | | | |
| 1527 | 0 | | | | | | | |
| 1528 | 0 | | | | | | | |
| 1529 | 0 | | | | | | | |
| 1530 | 0 | | | | | | | |
| 1531 | 0 | | | | | | | |
| 1532 | 0 | | | | | | | |
| 1533 | 0 | | | | | | | |
| 1534 | 0 | | | | | | | |
| 1535 | 0 | | | | | | | |
| 1536 | 0 | | | | | | | |
| 1537 | 0 | | | | | | | |
| 1538 | 0 | | | | | | | |
| 1539 | 0 | | | | | | | |
| 1540 | 0 | | | | | | | |
| 1541 | 0 | | | | | | | |
| 1542 | 0 | | | | | | | |
| 1543 | 0 | | | | | | | |
| 1544 | 0 | | | | | | | |
| 1545 | 0 | | | | | | | |
| 1546 | 0 | | | | | | | |
| 1547 | 0 | | | | | | | |
| 1548 | 0 | | | | | | | |
| 1549 | 0 | | | | | | | |
| 1550 | 0 | | | | | | | |
| 1551 | 0 | | | | | | | |
| 1552 | 0 | | | | | | | |
| 1553 | 0 | | | | | | | |
| 1554 | 0 | | | | | | | |
| 1555 | 0 | | | | | | | |
| 1556 | 0 | | | | | | | |
| 1557 | 0 | | | | | | | |
| 1558 | 0 | | | | | | | |
| 1559 | 0 | | | | | | | |
| 1560 | 0 | | | | | | | |
| 1561 | 0 | | | | | | | |
| 1562 | 0 | | | | | | | |
| 1563 | 0 | | | | | | | |
| 1564 | 0 | | | | | | | |
| 1565 | 0 | | | | | | | |
| 1566 | 0 | | | | | | | |
| 1567 | 0 | | | | | | | |
| 1568 | 0 | | | | | | | |
| 1569 | 0 | | | | | | | |
| 1570 | 0 | | | | | | | |
| 1571 | 0 | | | | | | | |
| 1572 | 0 | | | | | | | |
| 1573 | 0 | | | | | | | |
| 1574 | 0 | | | | | | | |
| 1575 | 0 | | | | | | | |
| 1576 | 0 | | | | | | | |
| 1577 | 0 | | | | | | | |
| 1578 | 0 | | | | | | | |
| 1579 | 1 | | | | | | | |
| 1580 | 1 | | | | | | | |

AUGUSTINE_0005281

| | BF | BG | BH |
|---|---|---|---|
| 1493 | N | | |
| 1494 | N | | |
| 1495 | N | | |
| 1496 | N | | |
| 1497 | N | | |
| 1498 | N | | |
| 1499 | N | | |
| 1500 | N | | |
| 1501 | N | | |
| 1502 | N | | |
| 1503 | N | | |
| 1504 | N | | |
| 1505 | N | | |
| 1506 | N | | |
| 1507 | N | | |
| 1508 | N | | |
| 1509 | N | | |
| 1510 | N | | |
| 1511 | N | | |
| 1512 | N | | |
| 1513 | N | | |
| 1514 | N | | |
| 1515 | N | | |
| 1516 | N | | |
| 1517 | YES 07/10/08 | Staph. Aureus | |
| 1518 | N | | |
| 1519 | N | | |
| 1520 | N | | |
| 1521 | N | | |
| 1522 | N | | |
| 1523 | N | | |
| 1524 | N | | |
| 1525 | N | | |
| 1526 | N | | |
| 1527 | N | | |
| 1528 | N | | |
| 1529 | N | | |
| 1530 | N | | |
| 1531 | N | | |
| 1532 | N | | |
| 1533 | N | | |
| 1534 | N | | |
| 1535 | N | | |
| 1536 | N | | |
| 1537 | N | | |
| 1538 | N | | |
| 1539 | N | | |
| 1540 | N | | |
| 1541 | N | | |
| 1542 | N | | |
| 1543 | N | | |
| 1544 | N | | |
| 1545 | N | | |
| 1546 | N | | |
| 1547 | N | | |
| 1548 | N | | |
| 1549 | N | | |
| 1550 | N | | |
| 1551 | N | | |
| 1552 | N | | |
| 1553 | N | | |
| 1554 | N | | |
| 1555 | N | | |
| 1556 | N | | |
| 1557 | N | | |
| 1558 | N | | |
| 1559 | N | | |
| 1560 | N | | |
| 1561 | N | | |
| 1562 | N | | |
| 1563 | N | | |
| 1564 | N | | |
| 1565 | N | | |
| 1566 | N | | |
| 1567 | N | | |
| 1568 | N | | |
| 1569 | N | | |
| 1570 | N | | |
| 1571 | N | | |
| 1572 | N | | |
| 1573 | N | | |
| 1574 | N | | |
| 1575 | N | | |
| 1576 | N | | |
| 1577 | N | | |
| 1578 | N | | |
| 1579 | N | | |
| 1580 | N | | |

AUGUSTINE_0005282

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1581 | | WG | 81 | | W401 | KNEE | 13-Oct-2008 | N | | N | | N | 18 N |
| 1582 | | WG | 67 | | W431 | KNEE | 14-Oct-2008 | N | | N | | N | 10 N |
| 1583 | | WG | 58 | | W371 | HIP | 14-Oct-2008 | N | | N | | Y | 3 N |
| 1584 | | NT | 76 | | W381 | HIP | 14-Oct-2008 | N | | N | | N | 6 N |
| 1585 | | NT | 66 | | W401 | KNEE | 14-Oct-2008 | N | | N | | N | 4 N |
| 1586 | | NT | 82 | | W431 | KNEE | 14-Oct-2008 | N | | N | | N | 5 N |
| 1587 | | NT | 75 | | W401 | KNEE | 14-Oct-2008 | N | | N | | N | 14 N |
| 1588 | | WG | 85 | | W431 | KNEE | 14-Oct-2008 | N | | N | | N | 17 N |
| 1589 | | WG | 58 | | W371 | HIP | 14-Oct-2008 | N | | N | | N | 6 N |
| 1590 | | WG | 77 | | W431 | KNEE | 15-Oct-2008 | N | | N | | N | 5 N |
| 1591 | | WG | 73 | | W401 | KNEE | 15-Oct-2008 | N | | N | | N | 13 N |
| 1592 | | NT | 70 | | W401 | KNEE | 15-Oct-2008 | N | | N | | N | 7 N |
| 1593 | | WG | 66 | | W431 | KNEE | 15-Oct-2008 | N | | N | | N | 2 N |
| 1594 | | NT | 63 | | W431 | KNEE | 16-Oct-2008 | N | | N | | N | 6 N |
| 1595 | | HX | 68 | | W371 | HIP | 16-Oct-2008 | N | | N | | N | 1 N |
| 1596 | | WG | 73 | | W401 | KNEE | 16-Oct-2008 | N | | N | | N | 2 N |
| 1597 | | WG | 73 | | W371 | HIP | 16-Oct-2008 | N | | N | | N | 3 N |
| 1598 | | HX | 77 | | W401 | KNEE | 16-Oct-2008 | N | | N | | N | 2 N |
| 1599 | | HX | 73 | | W381 | HIP | 16-Oct-2008 | N | | N | | N | 5 N |
| 1600 | | HX | 70 | | W401 | KNEE | 16-Oct-2008 | N | | N | | N | 5 N |
| 1601 | | WG | 74 | | W391 | HIP | 17-Oct-2008 | N | | N | | N | 3 N |
| 1602 | | WG | 59 | | W401 | KNEE | 17-Oct-2008 | N | | N | | N | 5 N |
| 1603 | | HX | 68 | | W431 | KNEE | 17-Oct-2008 | N | | N | | N | 5 N |
| 1604 | | HX | 81 | | W401 | KNEE | 17-Oct-2008 | N | | N | | N | 4 N |
| 1605 | | HX | 64 | | W381 | HIP | 17-Oct-2008 | N | | N | | N | 7 N |
| 1606 | | HX | 58 | | W401 | KNEE | 17-Oct-2008 | N | | N | | N | 5 N |
| 1607 | | HX | 57 | | W381 | HIP | 17-Oct-2008 | N | | N | | N | 4 N |
| 1608 | | NT | 80 | | W401 | KNEE | 18-Oct-2008 | N | | N | | N | 12 N |
| 1609 | | NT | 65 | | W401 | KNEE | 18-Oct-2008 | N | | N | | N | 4 N |
| 1610 | | NT | 72 | | W401 | KNEE | 20-Oct-2008 | N | | N | | N | 8 N |
| 1611 | | HX | 71 | | W371 | HIP | 20-Oct-2008 | N | | N | | N | 3 N |
| 1612 | | HX | 55 | | W381 | HIP | 20-Oct-2008 | N | | N | | N | 2 N |
| 1613 | | WG | 71 | | W401 | KNEE | 20-Oct-2008 | N | | N | | N | 2 N |
| 1614 | | WG | 74 | | W371 | HIP | 20-Oct-2008 | N | | N | | N | 3 N |
| 1615 | | WG | 66 | | W431 | KNEE | 20-Oct-2008 | N | | N | | N | 7 N |
| 1616 | | WG | 83 | | W371 | HIP | 20-Oct-2008 | N | | N | | N | 4 N |
| 1617 | | HX | 68 | | W371 | HIP | 21-Oct-2008 | N | | N | | N | 2 N |
| 1618 | | NT | 80 | | W401 | KNEE | 21-Oct-2008 | N | | N | | N | 9 N |
| 1619 | | NT | 80 | | W401 | KNEE | 21-Oct-2008 | N | | N | | N | 9 N |
| 1620 | | NT | 72 | | W381 | HIP | 21-Oct-2008 | N | | N | | N | 5 N |
| 1621 | | NT | 64 | | W381 | HIP | 21-Oct-2008 | N | | N | | N | 7 N |
| 1622 | | NT | 72 | | W401 | KNEE | 21-Oct-2008 | N | | N | | N | 10 N |
| 1623 | | WG | 70 | | W371 | HIP | 21-Oct-2008 | N | | N | | N | 3 N |
| 1624 | | WG | 84 | | W401 | KNEE | 21-Oct-2008 | N | | N | | N | 10 N |
| 1625 | | WG | 72 | | W451 | KNEE | 21-Oct-2008 | N | | N | | N | 2 N |
| 1626 | | HX | 67 | | W401 | KNEE | 21-Oct-2008 | N | | N | | N | 2 N |
| 1627 | | HX | 59 | | W401 | KNEE | 21-Oct-2008 | N | | N | | N | 2 N |
| 1628 | | WG | 61 | | W401 | KNEE | 21-Oct-2008 | N | | N | | N | 6 N |
| 1629 | | WG | 58 | | W371 | HIP | 21-Oct-2008 | N | | N | | N | 6 N |
| 1630 | | WG | 63 | | W401 | KNEE | 22-Oct-2008 | N | | N | | N | 3 N |
| 1631 | | HX | 63 | | W431 | KNEE | 22-Oct-2008 | N | | N | | N | 2 N |
| 1632 | | NT | 74 | | W401 | KNEE | 22-Oct-2008 | N | | N | | N | 7 N |
| 1633 | | WG | 73 | | W401 | KNEE | 22-Oct-2008 | N | | N | | N | 7 N |
| 1634 | | HX | 67 | | W401 | KNEE | 22-Oct-2008 | N | | N | | N | 2 N |
| 1635 | | HX | 51 | | W371 | HIP | 22-Oct-2008 | N | | N | | N | 2 N |
| 1636 | | NT | 71 | | W371 | HIP | 23-Oct-2008 | N | | N | | N | 7 N |
| 1637 | | HX | 80 | | W401 | KNEE | 23-Oct-2008 | N | | N | | N | 13 N |
| 1638 | | WG | 75 | | W401 | KNEE | 23-Oct-2008 | N | | N | | N | 4 N |
| 1639 | | WG | 86 | | W431 | KNEE | 24-Oct-2008 | N | | N | | N | 19 N |
| 1640 | | HX | 65 | | W431 | KNEE | 24-Oct-2008 | N | | N | | N | 3 N |
| 1641 | | HX | 54 | | W381 | HIP | 24-Oct-2008 | N | | N | | N | 4 N |
| 1642 | | NT | 75 | | W401 | KNEE | 25-Oct-2008 | N | | N | | N | 5 N |
| 1643 | | NT | 72 | | W381 | HIP | 25-Oct-2008 | N | | N | | N | 5 N |
| 1644 | | WG | 72 | | W401 | KNEE | 27-Oct-2008 | N | | N | | N | 2 N |
| 1645 | | HX | 75 | | W371 | HIP | 27-Oct-2008 | N | | N | | N | 4 N |
| 1646 | | HX | 54 | | W381 | HIP | 27-Oct-2008 | N | | N | | N | 4 N |
| 1647 | | HX | 57 | | W371 | HIP | 28-Oct-2008 | N | | N | | N | 3 N |
| 1648 | | NT | 79 | | W401 | KNEE | 28-Oct-2008 | N | | N | | N | 5 N |
| 1649 | | NT | 74 | | W401 | KNEE | 28-Oct-2008 | N | | N | | N | 5 N |
| 1650 | | HX | 76 | | W371 | HIP | 28-Oct-2008 | N | | N | | N | 3 N |
| 1651 | | HX | 80 | | W401 | KNEE | 28-Oct-2008 | N | | N | | N | 3 N |
| 1652 | | HX | 63 | | W431 | KNEE | 28-Oct-2008 | N | | N | | N | 3 N |
| 1653 | | HX | 50 | | W401 | KNEE | 28-Oct-2008 | N | | N | | N | 4 N |
| 1654 | | WG | 71 | | W371 | HIP | 28-Oct-2008 | N | | N | | N | 6 N |
| 1655 | | WG | 47 | | W401 | KNEE | 28-Oct-2008 | N | | N | | N | 2 N |
| 1656 | | WG | 69 | | W401 | KNEE | 28-Oct-2008 | N | | N | | N | 6 N |
| 1657 | | NT | 62 | | W381 | HIP | 29-Oct-2008 | N | | N | | N | 14 N |
| 1658 | | HX | 57 | | W371 | HIP | 29-Oct-2008 | N | | N | | N | 3 N |
| 1659 | | HX | 76 | | W401 | KNEE | 29-Oct-2008 | N | | N | | N | 3 N |
| 1660 | | HX | 70 | | W401 | KNEE | 29-Oct-2008 | N | | N | | N | 3 N |
| 1661 | | HX | 66 | | W371 | HIP | 30-Oct-2008 | N | | N | | N | 4 N |
| 1662 | | NT | 81 | | W371 | HIP | 30-Oct-2008 | N | | N | | N | 13 N |
| 1663 | | HX | 71 | | W401 | KNEE | 31-Oct-2008 | N | | N | | N | 5 N |
| 1664 | | WG | 59 | | W401 | KNEE | 31-Oct-2008 | N | | N | | N | 4 N |
| 1665 | | HX | 66 | | W401 | KNEE | 31-Oct-2008 | N | | N | | N | 5 N |
| 1666 | | NT | 71 | | W411 | KNEE | 01-Nov-2008 | N | | N | | N | 4 N |
| 1667 | | NT | 78 | | W401 | KNEE | 01-Nov-2008 | N | | N | | N | 6 N |
| 1668 | | WG | 60 | | W421 | KNEE | 03-Nov-2008 | N | | N | | N | 3 N |

AUGUSTINE_0005283

| | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1581 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 1582 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1583 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1584 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1585 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1586 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1587 | N | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1588 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N |
| 1589 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1590 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1591 | N | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | N |
| 1592 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1593 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1594 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1595 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1596 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1597 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1598 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1599 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1600 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1601 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1602 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 1603 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1604 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N |
| 1605 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1606 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1607 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1608 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | N | N | N |
| 1609 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1610 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1611 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1612 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1613 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1614 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1615 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1616 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1617 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1618 | N | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1619 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1620 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1621 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1622 | N | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1623 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1624 | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | N |
| 1625 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1626 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1627 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1628 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1629 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y |
| 1630 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1631 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1632 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1633 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1634 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1635 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1636 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1637 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1638 | N | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1639 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1640 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1641 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1642 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1643 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1644 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1645 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1646 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1647 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1648 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | Y |
| 1649 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1650 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1651 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1652 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1653 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1654 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1655 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1656 | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1657 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1658 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1659 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1660 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1661 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1662 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1663 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1664 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1665 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1666 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1667 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1668 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y |

AUGUSTINE_0005284

| | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1581 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1582 | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1583 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1584 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1585 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1586 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1587 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1588 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | Y | E669 |
| 1589 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1590 | N | N | N | N | Y | Y | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1591 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1592 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1593 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1594 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | 1 | N | |
| 1595 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1596 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1597 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1598 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 2 | 0 | N | |
| 1599 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1600 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 3 | 0 | N | |
| 1601 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1602 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1603 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1604 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | #NULL! | 0 | N | |
| 1605 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1606 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1607 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1608 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1609 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1610 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1611 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1612 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1613 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1614 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1615 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1616 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | Y | |
| 1617 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | | 0 | N | |
| 1618 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | 1 | N | |
| 1619 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1620 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1621 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1622 | N | N | N | Y | N | N | N | N | N | N | N | N | Y | N | 0 | 1 | N | E669 |
| 1623 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1624 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1625 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1626 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1627 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1628 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 2 | 0 | N |
| 1629 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | Y | |
| 1630 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | #NULL! | 1 | N | |
| 1631 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1632 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1633 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | E669 |
| 1634 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1635 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1636 | N | Y | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1637 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 9 | 1 | N | |
| 1638 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 1 | 0 | N | |
| 1639 | N | N | N | N | N | N | N | Y | N | N | N | N | N | Y | | 0 | N | |
| 1640 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1641 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1642 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1643 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1644 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1645 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1646 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1647 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1648 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1649 | Y | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1650 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1651 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1652 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1653 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1654 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1655 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1656 | N | Y | N | N | Y | N | N | N | N | N | N | N | N | Y | 4 | 0 | N | |
| 1657 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 8 | N | |
| 1658 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1659 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1660 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1661 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1662 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1663 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1664 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | 0 | N | |
| 1665 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1666 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | #NULL! | 1 | N | |
| 1667 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1668 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 1 | 0 | N | |

AUGUSTINE_0005285

| | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|
| 1581 | 1 | | | | | | | |
| 1582 | 0 | | | | | | | |
| 1583 | 0 | | | | | | | |
| 1584 | 0 | | | | | | | |
| 1585 | 0 | | | | | | | |
| 1586 | 0 | | | | | | | |
| 1587 | 0 | | | | | | | |
| 1588 | 0 | | | | | | | |
| 1589 | 0 | | | | | | | |
| 1590 | 0 | | | | | | | |
| 1591 | 0 | | | | | | | |
| 1592 | 0 | | | | | | | |
| 1593 | 0 | | | | | | | |
| 1594 | 0 | | | | | | | |
| 1595 | 0 | | | | | | | |
| 1596 | 0 | | | | | | | |
| 1597 | 0 | | | | | | | |
| 1598 | 0 | | | | | | | |
| 1599 | 0 | | | | | | | |
| 1600 | 0 | | | | | | | |
| 1601 | 0 | | | | | | | |
| 1602 | 0 | | | | | | | |
| 1603 | 0 | | | | | | | |
| 1604 | 0 | | | | | | | |
| 1605 | 0 | | | | | | | |
| 1606 | 0 | | | | | | | |
| 1607 | 0 | | | | | | | |
| 1608 | 0 | | | | | | | |
| 1609 | 0 | | | | | | | |
| 1610 | 0 | | | | | | | |
| 1611 | 0 | | | | | | | |
| 1612 | 0 | | | | | | | |
| 1613 | 0 | | | | | | | |
| 1614 | 0 | | | | | | | |
| 1615 | 0 | | | | | | | |
| 1616 | 0 | | | | | | | |
| 1617 | 0 | | | | | | | |
| 1618 | 0 | | | | | | | |
| 1619 | 0 | | | | | | | |
| 1620 | 0 | | | | | | | |
| 1621 | 0 | | | | | | | |
| 1622 | 0 | | | | | | | |
| 1623 | 0 | | | | | | | |
| 1624 | 0 | | | | | | | |
| 1625 | 0 | | | | | | | |
| 1626 | 0 | | | | | | | |
| 1627 | 0 | | | | | | | |
| 1628 | 0 | | | | | | | |
| 1629 | 0 | | | | | | | |
| 1630 | 0 | | | | | | | |
| 1631 | 0 | | | | | | | |
| 1632 | 0 | | | | | | | |
| 1633 | 0 | | | | | | | |
| 1634 | 0 | | | | | | | |
| 1635 | 0 | | | | | | | |
| 1636 | 0 | | | | | | | |
| 1637 | 0 | | | | | | | |
| 1638 | 0 | | | | | | | |
| 1639 | 0 | | | | | | | |
| 1640 | 0 | | | | | | | |
| 1641 | 0 | | | | | | | |
| 1642 | 0 | | | | | | | |
| 1643 | 0 | | | | | | | |
| 1644 | 0 | | | | | | | |
| 1645 | 0 | | | | | | | |
| 1646 | 0 | | | | | | | |
| 1647 | 0 | | | | | | | |
| 1648 | 0 | | | | | | | |
| 1649 | 0 | | | | | | | |
| 1650 | 0 | | | | | | | |
| 1651 | 0 | | | | | | | |
| 1652 | 0 | | | | | | | |
| 1653 | 0 | | | | | | | |
| 1654 | 0 | | | | | | | |
| 1655 | 0 | | | | | | | |
| 1656 | 0 | | | | | | | |
| 1657 | 0 | | | | | | | |
| 1658 | 0 | | | | | | | |
| 1659 | 0 | | | | | | | |
| 1660 | 0 | | | | | | | |
| 1661 | 0 | | | | | | | |
| 1662 | 0 | | | | | | | |
| 1663 | 0 | | | | | | | |
| 1664 | 1 | | | | | | | |
| 1665 | 0 | | | | | | | |
| 1666 | 0 | | | | | | | |
| 1667 | 0 | | | | | | | |
| 1668 | 0 | | | | | | | |

AUGUSTINE_0005286

| | BF | BG | BH |
|---|---|---|---|
| 1581 | N | | |
| 1582 | N | | |
| 1583 | N | | |
| 1584 | N | | |
| 1585 | N | | |
| 1586 | N | | |
| 1587 | N | | |
| 1588 | N | | |
| 1589 | N | | |
| 1590 | N | | |
| 1591 | N | | |
| 1592 | N | | |
| 1593 | N | | |
| 1594 | N | | |
| 1595 | N | | |
| 1596 | N | | |
| 1597 | N | | |
| 1598 | N | | |
| 1599 | N | | |
| 1600 | N | | |
| 1601 | N | | |
| 1602 | N | | |
| 1603 | N | | |
| 1604 | N | | |
| 1605 | N | | |
| 1606 | N | | |
| 1607 | N | | |
| 1608 | N | | |
| 1609 | N | | |
| 1610 | N | | |
| 1611 | N | | |
| 1612 | N | | |
| 1613 | N | | |
| 1614 | N | | |
| 1615 | N | | |
| 1616 | N | | |
| 1617 | N | | |
| 1618 | N | | |
| 1619 | N | | |
| 1620 | N | | |
| 1621 | N | | |
| 1622 | N | | |
| 1623 | N | | |
| 1624 | N | | |
| 1625 | N | | |
| 1626 | N | | |
| 1627 | N | | |
| 1628 | N | | |
| 1629 | N | | |
| 1630 | N | | |
| 1631 | N | | |
| 1632 | N | | |
| 1633 | N | | |
| 1634 | N | | |
| 1635 | N | | |
| 1636 | N | | |
| 1637 | N | | |
| 1638 | N | | |
| 1639 | N | | |
| 1640 | N | | |
| 1641 | N | | |
| 1642 | N | | |
| 1643 | N | | |
| 1644 | N | | |
| 1645 | N | | |
| 1646 | N | | |
| 1647 | N | | |
| 1648 | N | | |
| 1649 | N | | |
| 1650 | N | | |
| 1651 | N | | |
| 1652 | N | | |
| 1653 | N | | |
| 1654 | N | | |
| 1655 | N | | |
| 1656 | N | | |
| 1657 | N | | |
| 1658 | N | | |
| 1659 | N | | |
| 1660 | N | | |
| 1661 | N | | |
| 1662 | YES | | |
| 1663 | N | | |
| 1664 | N | | |
| 1665 | N | | |
| 1666 | N | | |
| 1667 | N | | |
| 1668 | N | | |

AUGUSTINE_0005287

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1669 | | WG | 74 | | W401 | KNEE | 03-Nov-2008 | N | N | N | N | 2 | N |
| 1670 | | HX | 80 | | W401 | KNEE | 03-Nov-2008 | N | N | N | N | 4 | N |
| 1671 | | HX | 76 | | W371 | HIP | 03-Nov-2008 | N | N | N | N | 4 | N |
| 1672 | | WG | 68 | | W401 | KNEE | 04-Nov-2008 | N | N | N | N | 3 | N |
| 1673 | | WG | 86 | | W401 | KNEE | 05-Nov-2008 | N | N | N | N | 3 | N |
| 1674 | | NT | 78 | | W401 | KNEE | 05-Nov-2008 | N | N | N | N | 10 | N |
| 1675 | | WG | 63 | | W401 | HIP | 05-Nov-2008 | N | N | N | N | 2 | N |
| 1676 | | HX | 65 | | W401 | KNEE | 05-Nov-2008 | N | N | N | N | 3 | N |
| 1677 | | HX | 73 | | W351 | HIP | 05-Nov-2008 | N | N | N | N | 6 | N |
| 1678 | | WG | 82 | | W401 | KNEE | 05-Nov-2008 | N | N | N | N | 7 | N |
| 1679 | | WG | 37 | | W401 | KNEE | 06-Nov-2008 | N | N | N | N | 4 | N |
| 1680 | | NT | 62 | | W401 | KNEE | 06-Nov-2008 | N | N | N | N | 5 | N |
| 1681 | | NT | 65 | | W381 | HIP | 06-Nov-2008 | N | N | N | N | 7 | N |
| 1682 | | WG | 53 | | W371 | HIP | 06-Nov-2008 | N | N | N | N | 4 | N |
| 1683 | | HX | 86 | | W371 | HIP | 06-Nov-2008 | N | N | N | N | 7 | N |
| 1684 | | WG | 81 | | W401 | KNEE | 07-Nov-2008 | N | N | N | N | 10 | N |
| 1685 | | NT | 85 | | W401 | KNEE | 07-Nov-2008 | N | N | N | N | 7 | N |
| 1686 | | NT | 73 | | W371 | HIP | 07-Nov-2008 | N | N | N | N | 5 | N |
| 1687 | | WG | 44 | | W371 | HIP | 07-Nov-2008 | N | N | N | N | 2 | N |
| 1688 | | WG | 83 | | W371 | HIP | 07-Nov-2008 | N | N | N | N | 0 | N |
| 1689 | | NT | 74 | | W401 | KNEE | 07-Nov-2008 | N | N | N | N | 5 | N |
| 1690 | | HX | 58 | | W401 | KNEE | 07-Nov-2008 | N | N | N | N | 3 | N |
| 1691 | | HX | 79 | | W411 | KNEE | 07-Nov-2008 | N | N | N | N | 4 | N |
| 1692 | | NT | 84 | | W381 | HIP | 08-Nov-2008 | N | N | N | N | 5 | N |
| 1693 | | NT | 80 | | W401 | KNEE | 08-Nov-2008 | N | N | N | N | 6 | N |
| 1694 | | HX | 73 | | W371 | HIP | 10-Nov-2008 | N | N | N | N | 5 | N |
| 1695 | | HX | 87 | | W371 | HIP | 10-Nov-2008 | N | N | N | N | 3 | N |
| 1696 | | HX | 73 | | W421 | KNEE | 10-Nov-2008 | N | N | N | N | 3 | N |
| 1697 | | HX | 57 | | W401 | KNEE | 10-Nov-2008 | N | N | N | N | 3 | N |
| 1698 | | HX | 61 | | W421 | KNEE | 10-Nov-2008 | N | N | N | N | 3 | N |
| 1699 | | NT | 67 | | W401 | KNEE | 11-Nov-2008 | N | N | N | N | 4 | N |
| 1700 | | NT | 60 | | W381 | HIP | 11-Nov-2008 | N | N | N | N | 4 | N |
| 1701 | | NT | 75 | | W401 | KNEE | 11-Nov-2008 | N | N | N | N | 6 | N |
| 1702 | | NT | 67 | | W401 | KNEE | 11-Nov-2008 | N | N | N | N | 9 | N |
| 1703 | | HX | 80 | | W401 | KNEE | 11-Nov-2008 | N | N | N | N | 11 | N |
| 1704 | | WG | 79 | | W371 | HIP | 11-Nov-2008 | N | N | N | N | 6 | N |
| 1705 | | WG | 55 | | W371 | HIP | 11-Nov-2008 | N | N | N | N | 2 | N |
| 1706 | | WG | 66 | | W401 | KNEE | 11-Nov-2008 | N | N | N | N | 6 | N |
| 1707 | | WG | 58 | | W371 | HIP | 11-Nov-2008 | N | N | N | N | 7 | N |
| 1708 | | HX | 58 | | W401 | KNEE | 11-Nov-2008 | N | N | N | N | 4 | N |
| 1709 | | HX | 67 | | W371 | HIP | 11-Nov-2008 | N | N | N | N | 6 | N |
| 1710 | | NT | 55 | | W381 | HIP | 12-Nov-2008 | N | N | N | N | 6 | N |
| 1711 | | NT | 41 | | W381 | HIP | 12-Nov-2008 | N | N | N | N | 10 | N |
| 1712 | | NT | 70 | | W401 | KNEE | 12-Nov-2008 | N | N | N | N | 7 | N |
| 1713 | | HX | 63 | | W381 | HIP | 12-Nov-2008 | N | N | N | N | 4 | N |
| 1714 | | WG | 65 | | W401 | KNEE | 12-Nov-2008 | N | N | N | N | 3 | N |
| 1715 | | HX | 66 | | W371 | HIP | 12-Nov-2008 | N | N | N | N | 2 | N |
| 1716 | | HX | 51 | | W371 | HIP | 12-Nov-2008 | N | N | N | N | 3 | N |
| 1717 | | NT | 68 | | W401 | KNEE | 13-Nov-2008 | N | N | N | N | 5 | N |
| 1718 | | NT | 75 | | W401 | KNEE | 13-Nov-2008 | N | N | N | N | 14 | N |
| 1719 | | WG | 57 | | W371 | HIP | 13-Nov-2008 | N | N | N | N | 4 | N |
| 1720 | | WG | 73 | | W371 | HIP | 13-Nov-2008 | N | N | N | N | 6 | N |
| 1721 | | HX | 62 | | W371 | HIP | 13-Nov-2008 | N | N | N | N | 3 | N |
| 1722 | | HX | 66 | | W401 | KNEE | 13-Nov-2008 | N | N | N | N | 4 | N |
| 1723 | | HX | 66 | | W401 | KNEE | 13-Nov-2008 | N | N | N | N | 3 | N |
| 1724 | | NT | 74 | | W401 | KNEE | 14-Nov-2008 | N | N | N | N | 8 | N |
| 1725 | | NT | 76 | | W401 | KNEE | 14-Nov-2008 | N | N | N | N | 5 | N |
| 1726 | | WG | 57 | | W371 | HIP | 14-Nov-2008 | N | N | N | N | 3 | N |
| 1727 | | WG | 59 | | W371 | HIP | 14-Nov-2008 | N | N | N | N | 2 | N |
| 1728 | | WG | 66 | | W401 | KNEE | 14-Nov-2008 | N | N | N | N | 3 | N |
| 1729 | | NT | 70 | | W401 | KNEE | 15-Nov-2008 | N | N | N | N | 5 | N |
| 1730 | | NT | 78 | | W401 | KNEE | 15-Nov-2008 | N | N | N | N | 8 | N |
| 1731 | | HX | 71 | | W401 | KNEE | 18-Nov-2008 | N | N | N | N | 2 | N |
| 1732 | | WG | 56 | | W371 | HIP | 18-Nov-2008 | N | N | N | N | 24 | Y |
| 1733 | | WG | 86 | | W401 | KNEE | 16-Nov-2008 | N | N | N | N | 8 | N |
| 1734 | | WG | 82 | | W401 | KNEE | 18-Nov-2008 | N | N | N | N | 10 | N |
| 1735 | | WG | 70 | | W401 | KNEE | 18-Nov-2008 | N | N | N | N | 7 | N |
| 1736 | | WG | 55 | | W371 | HIP | 18-Nov-2008 | N | N | N | N | 4 | N |
| 1737 | | HX | 70 | | W401 | KNEE | 18-Nov-2008 | N | N | N | N | 2 | N |
| 1738 | | HX | 71 | | W371 | HIP | 18-Nov-2008 | N | N | N | N | 3 | N |
| 1739 | | HX | 74 | | W401 | KNEE | 18-Nov-2008 | N | N | N | N | 2 | N |
| 1740 | | WG | 64 | | W401 | KNEE | 19-Nov-2008 | N | N | N | N | 5 | N |
| 1741 | | WG | 71 | | W401 | KNEE | 19-Nov-2008 | N | N | N | N | 6 | N |
| 1742 | | NT | 67 | | W381 | HIP | 19-Nov-2008 | N | N | N | N | 7 | N |
| 1743 | | NT | 66 | | W401 | KNEE | 19-Nov-2008 | N | N | N | N | 7 | N |
| 1744 | | NT | 72 | | W401 | KNEE | 19-Nov-2008 | N | N | N | N | 7 | N |
| 1745 | | NT | 74 | | W401 | KNEE | 19-Nov-2008 | N | N | N | N | 6 | N |
| 1746 | | NT | 68 | | W401 | KNEE | 19-Nov-2008 | N | N | N | N | 6 | N |
| 1747 | | HX | 71 | | W371 | HIP | 19-Nov-2008 | N | N | N | N | 2 | N |
| 1748 | | HX | 60 | | W381 | HIP | 19-Nov-2008 | N | N | N | N | 3 | N |
| 1749 | | HX | 61 | | W381 | HIP | 20-Nov-2008 | N | N | N | N | 1 | N |
| 1750 | | WG | 64 | | W401 | KNEE | 20-Nov-2008 | N | N | N | N | 7 | N |
| 1751 | | WG | 74 | | W371 | HIP | 21-Nov-2008 | N | N | N | N | 6 | N |
| 1752 | | HX | 76 | | W401 | KNEE | 21-Nov-2008 | N | N | N | N | 5 | N |
| 1753 | | WG | 76 | | W371 | HIP | 21-Nov-2008 | N | N | N | N | 7 | N |
| 1754 | | WG | 57 | | W401 | KNEE | 21-Nov-2008 | N | N | N | N | 3 | N |
| 1755 | | WG | 78 | | W401 | KNEE | 21-Nov-2008 | N | N | N | N | 6 | N |

AUGUSTINE_0005288

| | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1669 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1670 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y |
| 1671 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1672 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1673 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1674 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1675 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1676 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1677 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1678 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | N |
| 1679 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1680 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1681 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1682 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1683 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1684 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 1685 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 1686 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1687 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1688 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1689 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1690 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1691 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1692 | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | N |
| 1693 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y |
| 1694 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1695 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1696 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1697 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1698 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1699 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1700 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1701 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1702 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1703 | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1704 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1705 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 1706 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1707 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1708 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1709 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1710 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1711 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1712 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1713 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1714 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1715 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1716 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1717 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1718 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1719 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1720 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1721 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1722 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1723 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1724 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1725 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1726 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1727 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1728 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1729 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1730 | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | Y | N | N |
| 1731 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1732 | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | Y | N | N |
| 1733 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1734 | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | N |
| 1735 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1736 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1737 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1738 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1739 | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | Y | N | N |
| 1740 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1741 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1742 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1743 | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | N |
| 1744 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1745 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1746 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1747 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1748 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1749 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1750 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1751 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1752 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1753 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1754 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1755 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y |

AUGUSTINE_0005289

| | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1669 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1670 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1671 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | 0 | N | |
| 1672 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 13 | 0 | N | |
| 1673 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1674 | Y | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 1 | N | |
| 1675 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1676 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | 0 | N | |
| 1677 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1678 | N | N | N | N | Y | Y | N | N | N | N | N | N | N | Y | 0 | 0 | N | |
| 1679 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1680 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1681 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1682 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1683 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | |
| 1684 | N | N | N | Y | N | Y | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1685 | Y | N | N | N | N | Y | N | N | N | N | N | Y | N | N | #NULL! | 1 | N | |
| 1686 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | E669 |
| 1687 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1688 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1689 | N | N | N | N | N | N | N | N | N | N | Y | Y | N | N | #NULL! | 1 | N | |
| 1690 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1691 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1692 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1693 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 1 | N | |
| 1694 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1695 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1696 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1697 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1698 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1699 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 1 | N | |
| 1700 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1701 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1702 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1703 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 5 | 0 | Y | |
| 1704 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1705 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1706 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1707 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1708 | N | Y | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 1709 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1710 | Y | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | 1 | N | |
| 1711 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1712 | N | N | N | N | Y | Y | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1713 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1714 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1715 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1716 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1717 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1718 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1719 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1720 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1721 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1722 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1723 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1724 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | 1 | N | |
| 1725 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1726 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1727 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1728 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1729 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1730 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1731 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| | | | | | | | | | | | | | | | | | | |
| 1732 | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | #NULL! | 0 | Y | |
| 1733 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1734 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1735 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1736 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1737 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1738 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1739 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1740 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1741 | N | N | N | N | Y | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | |
| 1742 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1743 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1744 | N | N | N | N | Y | Y | N | N | N | N | N | Y | N | N | #NULL! | 1 | N | |
| 1745 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1746 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1747 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1748 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1749 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1750 | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1751 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | |
| 1752 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1753 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1754 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1755 | N | N | Y | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |

AUGUSTINE_0005290

| | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|
| 1669 | 0 | | | | | | | |
| 1670 | 0 | | | | | | | |
| 1671 | 0 | | | | | | | |
| 1672 | 0 | | | | | | | |
| 1673 | 0 | | | | | | | |
| 1674 | 0 | | | | | | | |
| 1675 | 0 | | | | | | | |
| 1676 | 0 | | | | | | | |
| 1677 | 0 | | | | | | | |
| 1678 | 0 | | | | | | | |
| 1679 | 0 | | | | | | | |
| 1680 | 0 | | | | | | | |
| 1681 | 0 | | | | | | | |
| 1682 | 0 | | | | | | | |
| 1683 | 0 | | | | | | | |
| 1684 | 0 | | | | | | | |
| 1685 | 0 | | | | | | | |
| 1686 | 0 | | | | | | | |
| 1687 | 0 | | | | | | | |
| 1688 | 0 | | | | | | | |
| 1689 | 0 | | | | | | | |
| 1690 | 0 | | | | | | | |
| 1691 | 0 | | | | | | | |
| 1692 | 0 | | | | | | | |
| 1693 | 0 | | | | | | | |
| 1694 | 0 | | | | | | | |
| 1695 | 0 | | | | | | | |
| 1696 | 0 | | | | | | | |
| 1697 | 0 | | | | | | | |
| 1698 | 0 | | | | | | | |
| 1699 | 0 | | | | | | | |
| 1700 | 0 | | | | | | | |
| 1701 | 0 | | | | | | | |
| 1702 | 0 | | | | | | | |
| 1703 | 0 | | | | | | | |
| 1704 | 0 | | | | | | | |
| 1705 | 0 | | | | | | | |
| 1706 | 0 | | | | | | | |
| 1707 | 0 | | | | | | | |
| 1708 | 0 | | | | | | | |
| 1709 | 0 | | | | | | | |
| 1710 | 0 | | | | | | | |
| 1711 | 0 | | | | | | | |
| 1712 | 0 | | | | | | | |
| 1713 | 0 | | | | | | | |
| 1714 | 0 | | | | | | | |
| 1715 | 0 | | | | | | | |
| 1716 | 0 | | | | | | | |
| 1717 | 0 | | | | | | | |
| 1718 | 0 | | | | | | | |
| 1719 | 0 | | | | | | | |
| 1720 | 0 | | | | | | | |
| 1721 | 0 | | | | | | | |
| 1722 | 0 | | | | | | | |
| 1723 | 0 | | | | | | | |
| 1724 | 0 | | | | | | | |
| 1725 | 0 | | | | | | | |
| 1726 | 0 | | | | | | | |
| 1727 | 0 | | | | | | | |
| 1728 | 0 | | | | | | | |
| 1729 | 0 | | | | | | | |
| 1730 | 0 | | | | | | | |
| 1731 | 0 | | | | | | | |
| 1732 | 0 | | | | | | | |
| 1733 | 0 | | | | | | | |
| 1734 | 0 | | | | | | | |
| 1735 | 0 | | | | | | | |
| 1736 | 0 | | | | | | | |
| 1737 | 0 | | | | | | | |
| 1738 | 0 | | | | | | | |
| 1739 | 0 | | | | | | | |
| 1740 | 0 | | | | | | | |
| 1741 | 0 | | | | | | | |
| 1742 | 0 | | | | | | | |
| 1743 | 0 | | | | | | | |
| 1744 | 0 | | | | | | | |
| 1745 | 0 | | | | | | | |
| 1746 | 0 | | | | | | | |
| 1747 | 0 | | | | | | | |
| 1748 | 0 | | | | | | | |
| 1749 | 0 | | | | | | | |
| 1750 | 0 | | | | | | | |
| 1751 | 0 | | | | | | | |
| 1752 | 0 | | | | | | | |
| 1753 | 0 | | | | | | | |
| 1754 | 0 | | | | | | | |
| 1755 | 0 | | | | | | | |

AUGUSTINE_0005291

| | BF | BG | BH |
|---|---|---|---|
| 1669 | N | | |
| 1670 | N | | |
| 1671 | N | | |
| 1672 | YES 23/11/08 | Staph. Aureus /MSSA | |
| 1673 | N | | |
| 1674 | N | | |
| 1675 | N | | |
| 1676 | N | | |
| 1677 | N | | |
| 1678 | N | | |
| 1679 | N | | |
| 1680 | N | | |
| 1681 | N | | |
| 1682 | N | | |
| 1683 | N | | |
| 1684 | N | | |
| 1685 | N | | |
| 1686 | N | | |
| 1687 | N | | |
| 1688 | YES 21/11/08 | Coag. Neg.Staph | |
| 1689 | N | | |
| 1690 | N | | |
| 1691 | N | | |
| 1692 | N | | |
| 1693 | N | | |
| 1694 | N | | |
| 1695 | N | | |
| 1696 | N | | |
| 1697 | N | | |
| 1698 | N | | |
| 1699 | N | | |
| 1700 | N | | |
| 1701 | N | | |
| 1702 | N | | |
| 1703 | N | | |
| 1704 | N | | |
| 1705 | N | | |
| 1706 | N | | |
| 1707 | N | | |
| 1708 | N | | |
| 1709 | N | | |
| 1710 | N | | |
| 1711 | N | | |
| 1712 | N | | |
| 1713 | N | | |
| 1714 | N | | |
| 1715 | N | | |
| 1716 | N | | |
| 1717 | N | | |
| 1718 | N | | |
| 1719 | N | | |
| 1720 | N | | |
| 1721 | N | | |
| 1722 | N | | |
| 1723 | N | | |
| 1724 | N | | |
| 1725 | N | | |
| 1726 | N | | |
| 1727 | N | | |
| 1728 | N | | |
| 1729 | N | | |
| 1730 | N | | |
| 1731 | N | | |
| 1732 | YES 03/12/08 (not submitted on I-PA) | Enterobacter Cloacae | |
| 1733 | N | | |
| 1734 | N | | |
| 1735 | N | | |
| 1736 | N | | |
| 1737 | N | | |
| 1738 | N | | |
| 1739 | N | | |
| 1740 | N | | |
| 1741 | N | | |
| 1742 | N | | |
| 1743 | N | | |
| 1744 | N | | |
| 1745 | N | | |
| 1746 | N | | |
| 1747 | N | | |
| 1748 | N | | |
| 1749 | N | | |
| 1750 | N | | |
| 1751 | N | | |
| 1752 | N | | |
| 1753 | N | | |
| 1754 | N | | |
| 1755 | N | | |

AUGUSTINE_0005292

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1756 | | HX | 90 | | W401 | KNEE | 24-Nov-2008 N | | N | N | N | 4 N | |
| 1757 | | HX | 51 | | W401 | KNEE | 24-Nov-2008 N | | N | N | N | 3 N | |
| 1758 | | HX | 41 | | W371 | HIP | 24-Nov-2008 N | | N | N | N | 2 N | |
| 1759 | | HX | 68 | | W401 | KNEE | 24-Nov-2008 N | | N | N | N | 5 N | |
| 1760 | | WG | 68 | | W401 | KNEE | 24-Nov-2008 N | | N | N | N | 7 N | |
| 1761 | | WG | 80 | | W401 | KNEE | 24-Nov-2008 N | | N | N | N | 4 N | |
| 1762 | | WG | 55 | | W401 | KNEE | 24-Nov-2008 N | | N | N | N | 3 N | |
| 1763 | | HX | 57 | | W401 | KNEE | 25-Nov-2008 N | | N | N | N | 3 N | |
| 1764 | | WG | 77 | | W371 | HIP | 25-Nov-2008 N | | N | N | N | 4 N | |
| 1765 | | WG | 75 | | W371 | HIP | 25-Nov-2008 N | | N | N | N | 4 N | |
| 1766 | | WG | 71 | | W401 | KNEE | 25-Nov-2008 N | | N | N | N | 3 N | |
| 1767 | | WG | 79 | | W371 | HIP | 25-Nov-2008 N | | N | N | N | 3 N | |
| 1768 | | WG | 73 | | W401 | KNEE | 25-Nov-2008 N | | N | N | N | 3 N | |
| 1769 | | WG | 75 | | W401 | KNEE | 25-Nov-2008 N | | N | N | N | 6 N | |
| 1770 | | HX | 60 | | W371 | HIP | 25-Nov-2008 N | | N | N | N | 3 N | |
| 1771 | | NT | 72 | | W401 | KNEE | 26-Nov-2008 N | | N | N | N | 7 N | |
| 1772 | | NT | 66 | | W381 | HIP | 26-Nov-2008 N | | N | N | N | 4 N | |
| 1773 | | WG | 84 | | W401 | KNEE | 26-Nov-2008 N | | N | N | N | 5 N | |
| 1774 | | HX | 77 | | W371 | HIP | 26-Nov-2008 N | | N | N | N | 6 N | |
| 1775 | | NT | 58 | | W401 | KNEE | 26-Nov-2008 N | | N | N | N | 6 N | |
| 1776 | | NT | 87 | | W401 | KNEE | 26-Nov-2008 N | | N | N | N | 7 N | |
| 1777 | | HX | 54 | | W381 | HIP | 27-Nov-2008 N | | N | N | N | 3 N | |
| 1778 | | HX | 64 | | W401 | KNEE | 27-Nov-2008 N | | N | N | N | 2 N | |
| 1779 | | HX | 80 | | W371 | HIP | 27-Nov-2008 N | | N | N | N | 15 N | |
| 1780 | | NT | 70 | | W401 | KNEE | 28-Nov-2008 N | | N | N | N | 5 N | |
| 1781 | | NT | 54 | | W401 | KNEE | 29-Nov-2008 N | | N | N | N | 5 N | |
| 1782 | | NT | 84 | | W401 | KNEE | 29-Nov-2008 N | | N | N | N | 6 N | |
| 1783 | | NT | 74 | | W401 | KNEE | 29-Nov-2008 N | | N | N | N | 4 N | |
| 1784 | | HX | 87 | | W401 | KNEE | 01-Dec-2008 N | | N | N | N | 7 N | |
| 1785 | | WG | 69 | | W401 | KNEE | 01-Dec-2008 N | | N | N | N | 2 N | |
| 1786 | | WG | 80 | | W401 | KNEE | 01-Dec-2008 N | | N | N | N | 3 N | |
| 1787 | | HX | 67 | | W401 | KNEE | 01-Dec-2008 N | | N | N | N | 3 N | |
| 1788 | | HX | 76 | | W401 | KNEE | 01-Dec-2008 N | | N | N | N | 4 N | |
| 1789 | | HX | 59 | | W371 | HIP | 01-Dec-2008 N | | N | N | N | 1 N | |
| 1790 | | HX | 52 | | W401 | KNEE | 01-Dec-2008 N | | N | N | N | 1 N | |
| 1791 | | HX | 66 | | W371 | HIP | 02-Dec-2008 N | | N | N | N | 3 N | |
| 1792 | | NT | 83 | | W401 | KNEE | 02-Dec-2008 N | | N | N | N | 7 N | |
| 1793 | | HX | 72 | | W401 | KNEE | 02-Dec-2008 N | | N | N | N | 3 N | |
| 1794 | | WG | 76 | | W371 | HIP | 02-Dec-2008 N | | N | N | N | 4 N | |
| 1795 | | NT | 78 | | W401 | KNEE | 03-Dec-2008 N | | N | N | N | 6 N | |
| 1796 | | NT | 81 | | W401 | KNEE | 03-Dec-2008 N | | N | N | N | 16 N | |
| 1797 | | WG | 85 | | W401 | KNEE | 03-Dec-2008 N | | N | N | N | 8 N | |
| 1798 | | WG | 62 | | W401 | KNEE | 03-Dec-2008 N | | N | N | N | 6 N | |
| 1799 | | HX | 68 | | W401 | KNEE | 03-Dec-2008 N | | N | N | N | 4 N | |
| 1800 | | HX | 54 | | W371 | HIP | 03-Dec-2008 N | | N | N | N | 2 N | |
| 1801 | | HX | 73 | | W371 | HIP | 03-Dec-2008 N | | N | N | N | 5 N | |
| 1802 | | NT | 70 | | W401 | KNEE | 04-Dec-2008 N | | N | N | N | 9 N | |
| 1803 | | WG | 61 | | W371 | HIP | 04-Dec-2008 N | | N | N | N | 5 N | |
| 1804 | | HX | 54 | | W401 | KNEE | 04-Dec-2008 N | | N | N | N | 3 N | |
| 1805 | | HX | 58 | | W401 | KNEE | 05-Dec-2008 N | | N | N | N | 3 N | |
| 1806 | | HX | 59 | | W401 | KNEE | 05-Dec-2008 N | | N | N | N | 4 N | |
| 1807 | | HX | 61 | | W371 | HIP | 08-Dec-2008 N | | N | N | N | 2 N | |
| 1808 | | HX | 79 | | W401 | KNEE | 08-Dec-2008 N | | N | N | N | 2 N | |
| 1809 | | HX | 88 | | W401 | KNEE | 08-Dec-2008 N | | N | N | N | 3 N | |
| 1810 | | HX | 85 | | W401 | KNEE | 08-Dec-2008 N | | N | N | N | 2 N | |
| 1811 | | NT | 71 | | W391 | HIP | 08-Dec-2008 N | | N | N | N | 5 N | |
| 1812 | | NT | 80 | | W401 | KNEE | 09-Dec-2008 N | | N | N | N | 10 N | |
| 1813 | | WG | 58 | | W401 | KNEE | 09-Dec-2008 N | | N | N | N | 6 N | |
| 1814 | | WG | 70 | | W401 | KNEE | 09-Dec-2008 N | | N | N | N | 5 N | |
| 1815 | | WG | 87 | | W401 | KNEE | 09-Dec-2008 N | | N | N | N | 6 N | |
| 1816 | | WG | 48 | | W371 | HIP | 09-Dec-2008 N | | N | N | N | 8 N | |
| 1817 | | WG | 74 | | W371 | HIP | 09-Dec-2008 N | | N | N | N | 4 N | |
| 1818 | | WG | 72 | | W401 | KNEE | 09-Dec-2008 N | | N | N | N | 4 N | |
| 1819 | | NT | 72 | | W381 | HIP | 09-Dec-2008 N | | N | N | N | 4 N | |
| 1820 | | WG | 73 | | W371 | HIP | 09-Dec-2008 N | | N | N | N | 8 N | |
| 1821 | | WG | 72 | | W401 | KNEE | 10-Dec-2008 N | | N | N | N | 2 N | |
| 1822 | | NT | 73 | | W401 | KNEE | 10-Dec-2008 N | | N | N | N | 6 N | |
| 1823 | | WG | 64 | | W411 | KNEE | 10-Dec-2008 N | | N | N | N | 2 N | |
| 1824 | | WG | 59 | | W401 | KNEE | 10-Dec-2008 N | | N | N | N | 2 N | |
| 1825 | | HX | 64 | | W371 | HIP | 10-Dec-2008 N | | N | N | N | 2 N | |
| 1826 | | HX | 78 | | W401 | KNEE | 10-Dec-2008 N | | N | N | N | 5 N | |
| 1827 | | NT | 56 | | W401 | KNEE | 10-Dec-2008 N | | N | N | N | 10 N | |
| 1828 | | WG | 79 | | W371 | HIP | 11-Dec-2008 N | | N | N | N | 6 N | |
| 1829 | | WG | 43 | | W401 | KNEE | 11-Dec-2008 N | | N | N | N | 3 N | |
| 1830 | | WG | 72 | | W401 | KNEE | 11-Dec-2008 N | | N | N | N | 4 N | |
| 1831 | | WG | 64 | | W401 | KNEE | 11-Dec-2008 N | | N | N | N | 4 N | |
| 1832 | | WG | 73 | | W371 | HIP | 12-Dec-2008 N | | N | N | N | 5 N | |
| 1833 | | WG | 73 | | W401 | KNEE | 12-Dec-2008 N | | N | N | N | 4 N | |
| 1834 | | HX | 59 | | W401 | KNEE | 12-Dec-2008 N | | N | N | N | 1 N | |
| 1835 | | NT | 53 | | W401 | KNEE | 13-Dec-2008 N | | N | N | N | 7 N | |
| 1836 | | NT | 76 | | W381 | HIP | 13-Dec-2008 N | | N | N | N | 4 N | |
| 1837 | | WG | 82 | | W371 | HIP | 15-Dec-2008 N | | N | N | N | 2 N | |
| 1838 | | WG | 70 | | W401 | KNEE | 15-Dec-2008 N | | N | N | N | 4 N | |
| 1839 | | WG | 69 | | W401 | KNEE | 15-Dec-2008 N | | N | N | N | 7 N | |
| 1840 | | WG | 60 | | W401 | KNEE | 15-Dec-2008 N | | N | N | N | 2 N | |
| 1841 | | WG | 78 | | W371 | HIP | 15-Dec-2008 N | | N | N | N | 8 N | |
| 1842 | | WG | 88 | | W371 | HIP | 16-Dec-2008 N | | N | N | N | 3 N | |

AUGUSTINE_0005293

| | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1756 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1757 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1758 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1759 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1760 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1761 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1762 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1763 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1764 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | N |
| 1765 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1766 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1767 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1768 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1769 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | Y |
| 1770 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1771 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1772 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1773 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1774 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1775 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1776 | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | Y | N | N |
| 1777 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1778 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1779 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1780 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | N |
| 1781 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1782 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1783 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1784 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1785 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1786 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1787 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1788 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | N |
| 1789 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1790 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1791 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1792 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1793 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1794 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1795 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1796 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1797 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1798 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1799 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1800 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1801 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1802 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1803 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1804 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1805 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1806 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1807 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1808 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1809 | N | N | N | N | N | Y | N | Y | N | N | N | N | N | N | N | Y | N | N |
| 1810 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1811 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1812 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1813 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1814 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1815 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1816 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1817 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1818 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1819 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1820 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1821 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1822 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1823 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1824 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1825 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1826 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1827 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1828 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1829 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1830 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1831 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1832 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y |
| 1833 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1834 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1835 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1836 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1837 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1838 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1839 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1840 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1841 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1842 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |

AUGUSTINE_0005294

| | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1756 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1757 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1758 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1759 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1760 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1761 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1762 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1763 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1764 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1765 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1766 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1767 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1768 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1769 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1770 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | 0 | N | |
| 1771 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 1 | N | |
| 1772 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1773 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1774 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1775 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1776 | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1777 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1778 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1779 | Y | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1780 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | 0 | N | |
| 1781 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1782 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1783 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1784 | N | N | N | N | N | N | N | Y | N | N | Y | N | N | N | #NULL! | 0 | N | |
| 1785 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1786 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1787 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1788 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1789 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1790 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | 0 | N | |
| 1791 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1792 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1793 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1794 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1795 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 4 | 1 | N | |
| 1796 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1797 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1798 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | |
| 1799 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1800 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1801 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1802 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1803 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1804 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1805 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1806 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1807 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1808 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1809 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1810 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1811 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1812 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1813 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1814 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1815 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1816 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1817 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1818 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1819 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1820 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1821 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1822 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1823 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1824 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1825 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1826 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | #NULL! | 0 | N | |
| 1827 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1828 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 13 | 0 | N | |
| 1829 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | |
| 1830 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1831 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1832 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1833 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1834 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | 0 | N | |
| 1835 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1836 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1837 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1838 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1839 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1840 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1841 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1842 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |

AUGUSTINE_0005295

| | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|
| 1756 | 0 | | | | | | | |
| 1757 | 0 | | | | | | | |
| 1758 | 0 | | | | | | | |
| 1759 | 0 | | | | | | | |
| 1760 | 0 | | | | | | | |
| 1761 | 0 | | | | | | | |
| 1762 | 0 | | | | | | | |
| 1763 | 0 | | | | | | | |
| 1764 | 0 | | | | | | | |
| 1765 | 0 | | | | | | | |
| 1766 | 0 | | | | | | | |
| 1767 | 0 | | | | | | | |
| 1768 | 0 | | | | | | | |
| 1769 | 0 | | | | | | | |
| 1770 | 0 | | | | | | | |
| 1771 | 0 | | | | | | | |
| 1772 | 0 | | | | | | | |
| 1773 | 0 | | | | | | | |
| 1774 | 0 | | | | | | | |
| 1775 | 0 | | | | | | | |
| 1776 | 0 | | | | | | | |
| 1777 | 0 | | | | | | | |
| 1778 | 0 | | | | | | | |
| 1779 | 0 | | | | | | | |
| 1780 | 0 | | | | | | | |
| 1781 | 0 | | | | | | | |
| 1782 | 0 | | | | | | | |
| 1783 | 0 | | | | | | | |
| 1784 | 0 | | | | | | | |
| 1785 | 0 | | | | | | | |
| 1786 | 0 | | | | | | | |
| 1787 | 0 | | | | | | | |
| 1788 | 0 | | | | | | | |
| 1789 | 0 | | | | | | | |
| 1790 | 0 | | | | | | | |
| 1791 | 0 | | | | | | | |
| 1792 | 0 | | | | | | | |
| 1793 | 0 | | | | | | | |
| 1794 | 0 | | | | | | | |
| 1795 | 0 | | | | | | | |
| 1796 | 0 | | | | | | | |
| 1797 | 0 | | | | | | | |
| 1798 | 0 | | | | | | | |
| 1799 | 0 | | | | | | | |
| 1800 | 0 | | | | | | | |
| 1801 | 0 | | | | | | | |
| 1802 | 0 | | | | | | | |
| 1803 | 0 | | | | | | | |
| 1804 | 0 | | | | | | | |
| 1805 | 0 | | | | | | | |
| 1806 | 0 | | | | | | | |
| 1807 | 0 | | | | | | | |
| 1808 | 0 | | | | | | | |
| 1809 | 0 | | | | | | | |
| 1810 | 0 | | | | | | | |
| 1811 | 0 | | | | | | | |
| 1812 | 0 | | | | | | | |
| 1813 | 0 | | | | | | | |
| 1814 | 0 | | | | | | | |
| 1815 | 0 | | | | | | | |
| 1816 | 0 | | | | | | | |
| 1817 | 0 | | | | | | | |
| 1818 | 0 | | | | | | | |
| 1819 | 0 | | | | | | | |
| 1820 | 0 | | | | | | | |
| 1821 | 0 | | | | | | | |
| 1822 | 0 | | | | | | | |
| 1823 | 0 | | | | | | | |
| 1824 | 0 | | | | | | | |
| 1825 | 0 | | | | | | | |
| 1826 | 0 | | | | | | | |
| 1827 | 0 | | | | | | | |
| 1828 | 0 | | | | | | | |
| 1829 | 0 | | | | | | | |
| 1830 | 0 | | | | | | | |
| 1831 | 0 | | | | | | | |
| 1832 | 0 | | | | | | | |
| 1833 | 0 | | | | | | | |
| 1834 | 0 | | | | | | | |
| 1835 | 0 | | | | | | | |
| 1836 | 0 | | | | | | | |
| 1837 | 0 | | | | | | | |
| 1838 | 0 | | | | | | | |
| 1839 | 0 | | | | | | | |
| 1840 | 0 | | | | | | | |
| 1841 | 0 | | | | | | | |
| 1842 | 0 | | | | | | | |

AUGUSTINE_0005296

| | BF | BG | BH |
|---|---|---|---|
| 1756 | N | | |
| 1757 | N | | |
| 1758 | N | | |
| 1759 | N | | |
| 1760 | N | | |
| 1761 | N | | |
| 1762 | N | | |
| 1763 | N | | |
| 1764 | N | | |
| 1765 | N | | |
| 1766 | N | | |
| 1767 | N | | |
| 1768 | N | | |
| 1769 | N | | |
| 1770 | N | | |
| 1771 | N | | |
| 1772 | N | | |
| 1773 | N | | |
| 1774 | N | | |
| 1775 | N | | |
| 1776 | N | | |
| 1777 | N | | |
| 1778 | N | | |
| 1779 | N | | |
| 1780 | N | | |
| 1781 | N | | |
| 1782 | N | | |
| 1783 | N | | |
| 1784 | N | | |
| 1785 | N | | |
| 1786 | N | | |
| 1787 | N | | |
| 1788 | N | | |
| 1789 | N | | |
| 1790 | N | | |
| 1791 | N | | |
| 1792 | N | | |
| 1793 | N | | |
| 1794 | N | | |
| 1795 | N | | |
| 1796 | N | | |
| 1797 | N | | |
| 1798 | N | | |
| 1799 | N | | |
| 1800 | N | | |
| 1801 | N | | |
| 1802 | N | | |
| 1803 | N | | |
| 1804 | N | | |
| 1805 | N | | |
| 1806 | N | | |
| 1807 | N | | |
| 1808 | N | | |
| 1809 | N | | |
| 1810 | N | | |
| 1811 | N | | |
| 1812 | N | | |
| 1813 | N | | |
| 1814 | N | | |
| 1815 | N | | |
| 1816 | YES 19/12/08 | Pasturella Multocida - classed as gram -ve bacteria | |
| 1817 | N | | |
| 1818 | N | | |
| 1819 | N | | |
| 1820 | N | | |
| 1821 | N | | |
| 1822 | N | | |
| 1823 | N | | |
| 1824 | N | | |
| 1825 | N | | |
| 1826 | N | | |
| 1827 | N | | |
| 1828 | N | | |
| 1829 | N | | |
| 1830 | N | | |
| 1831 | N | | |
| 1832 | N | | |
| 1833 | N | | |
| 1834 | N | | |
| 1835 | N | | |
| 1836 | N | | |
| 1837 | N | | |
| 1838 | N | | |
| 1839 | N | | |
| 1840 | N | | |
| 1841 | N | | |
| 1842 | N | | |

AUGUSTINE_0005297

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1843 | | HX | 67 | | | W371 | HIP | 16-Dec-2008 N | | N | N | N | 3 N | |
| 1844 | | HX | 58 | | | W371 | HIP | 16-Dec-2008 N | | N | N | N | 2 N | |
| 1845 | | NT | 48 | | | W381 | HIP | 16-Dec-2008 N | | N | N | N | 3 N | |
| 1846 | | NT | 86 | | | W421 | KNEE | 16-Dec-2008 N | | N | N | N | 21 N | |
| 1847 | | WG | 72 | | | W421 | KNEE | 16-Dec-2008 N | | N | N | N | 3 N | |
| 1848 | | HX | 62 | | | W401 | KNEE | 16-Dec-2008 N | | N | M | N | 2 N | |
| 1849 | | HX | 50 | | | W371 | HIP | 17-Dec-2008 N | | N | N | N | 2 N | |
| 1850 | | NT | 71 | | | W401 | KNEE | 17-Dec-2008 N | | N | N | N | 8 N | |
| 1851 | | NT | 68 | | | W381 | HIP | 17-Dec-2008 N | | N | N | N | 11 N | |
| 1852 | | WG | 71 | | | W371 | HIP | 17-Dec-2008 N | | N | N | N | 5 N | |
| 1853 | | NT | 73 | | | W371 | HIP | 18-Dec-2008 N | | N | N | N | 17 N | |
| 1854 | | WG | 82 | | | W371 | HIP | 18-Dec-2008 N | | N | N | N | 6 N | |
| 1855 | | WG | 65 | | | W371 | HIP | 18-Dec-2008 N | | N | N | N | 4 N | |
| 1856 | | NT | 51 | | | W381 | HIP | 18-Dec-2008 N | | N | N | N | 6 N | |
| 1857 | | WG | 70 | | | W371 | HIP | 18-Dec-2008 N | | N | N | N | 4 N | |
| 1858 | | NT | 74 | | | W421 | KNEE | 18-Dec-2008 N | | N | N | N | 6 N | |
| 1859 | | HX | 67 | | | W371 | HIP | 19-Dec-2008 N | | N | N | N | 5 N | |
| 1860 | | WG | 80 | | | W401 | KNEE | 19-Dec-2008 N | | N | N | N | 3 N | |
| 1861 | | NT | 55 | | | W401 | KNEE | 19-Dec-2008 N | | N | N | N | 5 N | |
| 1862 | | HX | 69 | | | W401 | KNEE | 19-Dec-2008 N | | N | N | N | 3 N | |
| 1863 | | HX | 72 | | | W401 | KNEE | 19-Dec-2008 N | | N | N | N | 5 N | |
| 1864 | | HX | 57 | | | W401 | KNEE | 19-Dec-2008 N | | N | N | N | 3 N | |
| 1865 | | WG | 55 | | | W371 | HIP | 20-Dec-2008 N | | N | N | N | 3 N | |
| 1866 | | WG | 84 | | | W371 | HIP | 20-Dec-2008 N | | N | N | N | 17 N | |
| 1867 | | NT | 67 | | | W381 | HIP | 20-Dec-2008 N | | N | N | N | 11 N | |
| 1868 | | NT | 37 | | | W401 | KNEE | 22-Dec-2008 N | | N | N | N | 6 N | |
| 1869 | | WG | 67 | | | W401 | KNEE | 22-Dec-2008 N | | N | N | N | 3 N | |
| 1870 | | WG | 58 | | | W381 | HIP | 22-Dec-2008 N | | N | N | N | 3 N | |
| 1871 | | WG | 64 | | | W401 | KNEE | 22-Dec-2008 N | | N | N | N | 2 N | |
| 1872 | | WG | 82 | | | W371 | HIP | 22-Dec-2008 N | | N | N | N | 2 N | |
| 1873 | | HX | 43 | | | W401 | KNEE | 23-Dec-2008 N | | N | N | N | 1 N | |
| 1874 | | WG | 68 | | | W381 | HIP | 29-Dec-2008 N | | N | N | N | 8 N | |
| 1875 | | HX | 70 | | | W401 | KNEE | 29-Dec-2008 N | | N | N | N | 1 N | |
| 1876 | | WG | 84 | | | W401 | KNEE | 29-Dec-2008 N | | N | N | N | 5 N | |
| 1877 | | WG | 75 | | | W401 | KNEE | 29-Dec-2008 N | | N | N | N | 5 N | |
| 1878 | | HX | 72 | | | W371 | HIP | 29-Dec-2008 N | | N | N | N | 2 N | |
| 1879 | | HX | 60 | | | W371 | HIP | 29-Dec-2008 N | | N | N | N | 2 N | |
| 1880 | | NT | 67 | | | W381 | HIP | 30-Dec-2008 N | | N | N | N | 6 N | |
| 1881 | | NT | 63 | | | W401 | KNEE | 30-Dec-2008 N | | N | N | N | 7 N | |
| 1882 | | WG | 77 | | | W371 | HIP | 30-Dec-2008 N | | N | N | N | 7 N | |
| 1883 | | WG | 55 | | | W401 | KNEE | 30-Dec-2008 N | | N | N | N | 3 N | |
| 1884 | | WG | 63 | | | W401 | KNEE | 30-Dec-2008 N | | N | N | N | 4 N | |
| 1885 | | NT | 81 | | | W401 | KNEE | 30-Dec-2008 N | | N | N | N | 8 N | |
| 1886 | | NT | 81 | | | W401 | KNEE | 30-Dec-2008 N | | N | N | N | 10 N | |
| 1887 | | WG | 72 | | | W371 | HIP | 30-Dec-2008 N | | N | N | N | 5 N | |
| 1888 | | WG | 59 | | | W401 | KNEE | 30-Dec-2008 N | | N | N | N | 2 N | |
| 1889 | | NT | 62 | | | W381 | HIP | 31-Dec-2008 N | | N | N | N | 6 N | |
| 1890 | | WG | 66 | | | W401 | KNEE | 31-Dec-2008 N | | N | N | N | 4 N | |
| 1891 | | WG | 72 | | | W371 | HIP | 02-Jan-2009 N | | N | N | N | 3 N | |
| 1892 | | NT | 55 | | | W401 | KNEE | 02-Jan-2009 N | | N | N | N | 6 N | |
| 1893 | | NT | 65 | | | W381 | HIP | 02-Jan-2009 N | | N | N | N | 6 N | |
| 1894 | | WG | 64 | | | W371 | HIP | 02-Jan-2009 N | | N | N | N | 14 Y | |
| 1895 | | HX | 64 | | | W381 | HIP | 02-Jan-2009 N | | N | N | N | 3 N | |
| 1896 | | HX | 62 | | | W401 | KNEE | 02-Jan-2009 N | | N | N | N | 4 N | |
| 1897 | | WG | 54 | | | W401 | KNEE | 02-Jan-2009 N | | N | N | N | 4 N | |
| 1898 | | WG | 81 | | | W401 | KNEE | 02-Jan-2009 N | | N | N | N | 4 N | |
| 1899 | | HX | 81 | | | W401 | KNEE | 02-Jan-2009 N | | N | N | N | 4 N | |
| 1900 | | WG | 82 | | | W401 | KNEE | 05-Jan-2009 N | | N | N | N | 3 N | |
| 1901 | | WG | 89 | | | W401 | KNEE | 05-Jan-2009 N | | N | N | N | 7 N | |
| 1902 | | HX | 65 | | | W371 | HIP | 05-Jan-2009 N | | N | N | N | 3 N | |
| 1903 | | HX | 71 | | | W401 | KNEE | 05-Jan-2009 N | | N | N | N | 3 N | |
| 1904 | | HX | 69 | | | W371 | HIP | 05-Jan-2009 N | | N | N | N | 4 N | |
| 1905 | | HX | 79 | | | W371 | HIP | 05-Jan-2009 N | | N | N | N | 5 N | |
| 1906 | | NT | 69 | | | W401 | KNEE | 06-Jan-2009 N | | N | N | N | 8 N | |
| 1907 | | NT | 53 | | | W401 | KNEE | 06-Jan-2009 N | | N | N | N | 18 Y | |
| 1908 | | NT | 58 | | | W401 | KNEE | 06-Jan-2009 N | | N | N | N | 5 N | |
| 1909 | | NT | 84 | | | W371 | HIP | 06-Jan-2009 N | | N | N | N | 12 N | |
| 1910 | | NT | 66 | | | W401 | KNEE | 06-Jan-2009 N | | N | N | N | 10 N | |
| 1911 | | WG | 71 | | | W401 | KNEE | 06-Jan-2009 N | | N | N | N | 3 N | |
| 1912 | | HX | 59 | | | W371 | HIP | 06-Jan-2009 N | | N | N | N | 2 N | |
| 1913 | | WG | 60 | | | W401 | KNEE | 06-Jan-2009 N | | N | N | N | 3 N | |
| 1914 | | WG | 74 | | | W401 | KNEE | 07-Jan-2009 N | | N | N | N | 8 N | |
| 1915 | | NT | 61 | | | W381 | HIP | 07-Jan-2009 N | | N | N | N | 6 N | |
| 1916 | | WG | 74 | | | W401 | KNEE | 07-Jan-2009 N | | N | N | N | 5 N | |
| 1917 | | HX | 68 | | | W381 | HIP | 07-Jan-2009 N | | N | N | N | 3 N | |
| 1918 | | HX | 74 | | | W381 | HIP | 07-Jan-2009 N | | N | N | N | 3 N | |
| 1919 | | HX | 61 | | | W371 | HIP | 07-Jan-2009 N | | N | N | N | 1 N | |
| 1920 | | HX | 73 | | | W401 | KNEE | 07-Jan-2009 N | | N | N | N | 7 N | |
| 1921 | | WG | 65 | | | W401 | KNEE | 08-Jan-2009 N | | N | N | N | 4 N | |
| 1922 | | WG | 81 | | | W401 | KNEE | 08-Jan-2009 N | | N | N | N | 5 N | |
| 1923 | | NT | 72 | | | W401 | KNEE | 08-Jan-2009 N | | N | N | N | 6 N | |
| 1924 | | WG | 66 | | | W371 | HIP | 08-Jan-2009 N | | N | N | N | 3 N | |
| 1925 | | WG | 82 | | | W371 | HIP | 08-Jan-2009 N | | N | N | N | 3 N | |
| 1926 | | WG | 62 | | | W401 | KNEE | 08-Jan-2009 N | | N | N | N | 4 N | |
| 1927 | | HX | 68 | | | W401 | KNEE | 08-Jan-2009 N | | N | N | N | 5 N | |
| 1928 | | HX | 80 | | | W401 | KNEE | 08-Jan-2009 N | | N | N | N | 3 N | |
| 1929 | | HX | 68 | | | W401 | KNEE | 08-Jan-2009 N | | N | N | N | 4 N | |
| 1930 | | WG | 72 | | | W401 | KNEE | 09-Jan-2009 N | | N | N | N | 3 N | |

AUGUSTINE_0005298

| | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1843 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1844 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1845 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1846 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1847 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1848 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1849 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1850 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y |
| 1851 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1852 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1853 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 1854 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N |
| 1855 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N |
| 1856 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1857 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1858 | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | Y | Y | N |
| 1859 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1860 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1861 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1862 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1863 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1864 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1865 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1866 | N | N | N | N | N | N | N | N | N | N | Y | N | Y | N | N | Y | N | Y |
| 1867 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1868 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1869 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1870 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1871 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1872 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1873 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1874 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1875 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N |
| 1876 | N | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1877 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1878 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1879 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1880 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1881 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1882 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 1883 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1884 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1885 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1886 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1887 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1888 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1889 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y |
| 1890 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1891 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1892 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1893 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1894 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1895 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1896 | N | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | N |
| 1897 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1898 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1899 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1900 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1901 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1902 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1903 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1904 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1905 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1906 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1907 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1908 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1909 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1910 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1911 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1912 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1913 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1914 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 1915 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1916 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1917 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1918 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1919 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1920 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1921 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1922 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1923 | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | Y | N | N |
| 1924 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1925 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1926 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1927 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1928 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1929 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1930 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |

AUGUSTINE_0005299

| | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1843 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 2 | 0 | N | |
| 1844 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1845 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | #NULL! | 0 | N | |
| 1846 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1847 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | 0 | N | |
| 1848 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1849 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1850 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1851 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1852 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1853 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 16 | N | |
| 1854 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | Y | |
| 1855 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1856 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1857 | N | N | N | Y | N | N | N | N | N | N | N | N | N | Y | 0 | 0 | N | |
| 1858 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1859 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1860 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | |
| 1861 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1862 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1863 | Y | N | N | N | N | Y | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 1864 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1865 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 4 | 1 | N | |
| 1866 | Y | N | N | Y | N | N | N | N | N | N | N | Y | N | N | #NULL! | 1 | N | |
| 1867 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1868 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | #NULL! | 1 | N | |
| 1869 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1870 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1871 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1872 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1873 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1874 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | #NULL! | 0 | N | |
| 1875 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | 20 | 0 | N | |
| 1876 | N | N | N | N | N | Y | N | N | N | N | N | N | N | Y | 10 | 1 | N | |
| 1877 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1878 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1879 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1880 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1881 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1882 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1883 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1884 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E668 |
| 1885 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1886 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1887 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | 0 | N | |
| 1888 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1889 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1890 | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1891 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 12 | 0 | N | |
| 1892 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1893 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1894 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1895 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1896 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1897 | N | N | N | N | N | N | N | N | N | Y | N | N | N | N | #NULL! | 0 | N | |
| 1898 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1899 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1900 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1901 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1902 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1903 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1904 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1905 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1906 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | #NULL! | 1 | N | |
| 1907 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1908 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1909 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1910 | Y | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | |
| 1911 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1912 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1913 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1914 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | Y | |
| 1915 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 1 | N | |
| 1916 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1917 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1918 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1919 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1920 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1921 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1922 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1923 | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1924 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1925 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1926 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1927 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1928 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1929 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1930 | N | N | N | N | N | Y | N | N | N | N | Y | N | N | N | #NULL! | 0 | N | |

AUGUSTINE_0005300

| | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|
| 1843 | 0 | | | | | | | |
| 1844 | 0 | | | | | | | |
| 1845 | 0 | | | | | | | |
| 1846 | 0 | | | | | | | |
| 1847 | 0 | | | | | | | |
| 1848 | 0 | | | | | | | |
| 1849 | 0 | | | | | | | |
| 1850 | 0 | | | | | | | |
| 1851 | 0 | | | | | | | |
| 1852 | 0 | | | | | | | |
| 1853 | 0 | | | | | | | |
| 1854 | 0 | | | | | | | |
| 1855 | 0 | | | | | | | |
| 1856 | 0 | | | | | | | |
| 1857 | 0 | | | | | | | |
| 1858 | 0 | | | | | | | |
| 1859 | 0 | | | | | | | |
| 1860 | 0 | | | | | | | |
| 1861 | 0 | | | | | | | |
| 1862 | 0 | | | | | | | |
| 1863 | 0 | | | | | | | |
| 1864 | 0 | | | | | | | |
| 1865 | 0 | | | | | | | |
| 1866 | 0 | | | | | | | |
| 1867 | 0 | | | | | | | |
| 1868 | 0 | | | | | | | |
| 1869 | 0 | | | | | | | |
| 1870 | 0 | | | | | | | |
| 1871 | 0 | | | | | | | |
| 1872 | 0 | | | | | | | |
| 1873 | 0 | | | | | | | |
| 1874 | 0 | | | | | | | |
| 1875 | 0 | | | | | | | |
| 1876 | 0 | | | | | | | |
| 1877 | 0 | | | | | | | |
| 1878 | 0 | | | | | | | |
| 1879 | 0 | | | | | | | |
| 1880 | 0 | | | | | | | |
| 1881 | 0 | | | | | | | |
| 1882 | 0 | | | | | | | |
| 1883 | 0 | | | | | | | |
| 1884 | 0 | | | | | | | |
| 1885 | 0 | | | | | | | |
| 1886 | 0 | | | | | | | |
| 1887 | 0 | | | | | | | |
| 1888 | 0 | | | | | | | |
| 1889 | 0 | | | | | | | |
| 1890 | 0 | | | | | | | |
| 1891 | 0 | | | | | | | |
| 1892 | 0 | | | | | | | |
| 1893 | 0 | | | | | | | |
| 1894 | 0 | | | | | | | |
| 1895 | 0 | | | | | | | |
| 1896 | 0 | | | | | | | |
| 1897 | 0 | | | | | | | |
| 1898 | 0 | | | | | | | |
| 1899 | 0 | | | | | | | |
| 1900 | 0 | | | | | | | |
| 1901 | 0 | | | | | | | |
| 1902 | 0 | | | | | | | |
| 1903 | 0 | | | | | | | |
| 1904 | 0 | | | | | | | |
| 1905 | 0 | | | | | | | |
| 1906 | 0 | | | | | | | |
| 1907 | 0 | | | | | | | |
| 1908 | 0 | | | | | | | |
| 1909 | 0 | | | | | | | |
| 1910 | 0 | | | | | | | |
| 1911 | 0 | | | | | | | |
| 1912 | 0 | | | | | | | |
| 1913 | 0 | | | | | | | |
| 1914 | 0 | | | | | | | |
| 1915 | 0 | | | | | | | |
| 1916 | 0 | | | | | | | |
| 1917 | 0 | | | | | | | |
| 1918 | 0 | | | | | | | |
| 1919 | 0 | | | | | | | |
| 1920 | 0 | | | | | | | |
| 1921 | 0 | | | | | | | |
| 1922 | 0 | | | | | | | |
| 1923 | 0 | | | | | | | |
| 1924 | 0 | | | | | | | |
| 1925 | 0 | | | | | | | |
| 1926 | 1 | | | | | | | |
| 1927 | 0 | | | | | | | |
| 1928 | 0 | | | | | | | |
| 1929 | 0 | | | | | | | |
| 1930 | 0 | | | | | | | |

AUGUSTINE_0005301

| | BF | BG | BH |
|---|---|---|---|
| 1843 | N | | |
| 1844 | N | | |
| 1845 | N | | |
| 1846 | N | | |
| 1847 | N | | |
| 1848 | N | | |
| 1849 | N | | |
| 1850 | N | | |
| 1851 | N | | |
| 1852 | N | | |
| 1853 | N | | |
| 1854 | N | | |
| 1855 | N | | |
| 1856 | N | | |
| 1857 | N | | |
| 1858 | N | | |
| 1859 | N | | |
| 1860 | N | | |
| 1861 | N | | |
| 1862 | N | | |
| 1863 | N | | |
| 1864 | N | | |
| 1865 | N | | |
| 1866 | N | | |
| 1867 | N | | |
| 1868 | N | | |
| 1869 | N | | |
| 1870 | N | | |
| 1871 | N | | |
| 1872 | N | | |
| 1873 | N | | |
| 1874 | N | | |
| 1875 | YES | Group B Streptococcus | |
| 1876 | N | | |
| 1877 | N | | |
| 1878 | N | | |
| 1879 | N | | |
| 1880 | N | | |
| 1881 | N | | |
| 1882 | N | | |
| 1883 | N | | |
| 1884 | N | | |
| 1885 | N | | |
| 1886 | N | | |
| 1887 | N | | |
| 1888 | N | | |
| 1889 | N | | |
| 1890 | N | | |
| 1891 | YES 16/01/09 | Coag neg Staph | |
| 1892 | N | | |
| 1893 | N | | |
| 1894 | N | | |
| 1895 | N | | |
| 1896 | N | | |
| 1897 | N | | |
| 1898 | N | | |
| 1899 | N | | |
| 1900 | N | | |
| 1901 | N | | |
| 1902 | N | | |
| 1903 | N | | |
| 1904 | N | | |
| 1905 | N | | |
| 1906 | N | | |
| 1907 | N | | |
| 1908 | N | | |
| 1909 | N | | |
| 1910 | N | | |
| 1911 | N | | |
| 1912 | N | | |
| 1913 | N | | |
| 1914 | N | | |
| 1915 | N | | |
| 1916 | N | | |
| 1917 | N | | |
| 1918 | N | | |
| 1919 | N | | |
| 1920 | YES | Coag neg Staph | |
| 1921 | N | | |
| 1922 | N | | |
| 1923 | N | | |
| 1924 | N | | |
| 1925 | N | | |
| 1926 | N | | |
| 1927 | N | | |
| 1928 | N | | |
| 1929 | N | | |
| 1930 | N | | |

AUGUSTINE_0005302

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1931 | | WG | 55 | | W371 | HIP | 09-Jan-2009 N | | N | N | N | 5 N | |
| 1932 | | WG | 67 | | W401 | KNEE | 09-Jan-2009 N | | N | N | N | 4 N | |
| 1933 | | HX | 62 | | W401 | KNEE | 09-Jan-2009 N | | N | N | N | 4 N | |
| 1934 | | HX | 67 | | W381 | HIP | 09-Jan-2009 N | | N | N | N | 5 N | |
| 1935 | | NT | 75 | | W391 | HIP | 10-Jan-2009 N | | N | N | N | 12 N | |
| 1936 | | NT | 71 | | W381 | HIP | 10-Jan-2009 N | | N | N | N | 19 N | |
| 1937 | | WG | 75 | | W401 | KNEE | 12-Jan-2009 N | | N | N | N | 11 N | |
| 1938 | | HX | 71 | | W401 | KNEE | 12-Jan-2009 N | | N | N | N | 4 N | |
| 1939 | | HX | 54 | | W421 | KNEE | 12-Jan-2009 N | | N | N | N | 2 N | |
| 1940 | | HX | 77 | | W371 | HIP | 12-Jan-2009 N | | N | N | N | 2 N | |
| 1941 | | HX | 78 | | W371 | HIP | 13-Jan-2009 N | | N | N | N | 7 N | |
| 1942 | | NT | 70 | | W381 | HIP | 13-Jan-2009 N | | N | N | N | 7 N | |
| 1943 | | NT | 60 | | W401 | KNEE | 13-Jan-2009 N | | N | N | N | 5 N | |
| 1944 | | NT | 77 | | W401 | KNEE | 13-Jan-2009 N | | N | N | N | 8 N | |
| 1945 | | NT | 67 | | W401 | KNEE | 13-Jan-2009 N | | N | N | N | 9 N | |
| 1946 | | NT | 67 | | W421 | KNEE | 13-Jan-2009 N | | N | N | N | 5 N | |
| 1947 | | WG | 56 | | W381 | HIP | 13-Jan-2009 N | | N | N | N | 6 N | |
| 1948 | | WG | 51 | | W371 | HIP | 13-Jan-2009 N | | N | N | N | 3 N | |
| 1949 | | WG | 73 | | W371 | HIP | 13-Jan-2009 N | | N | N | N | 8 N | |
| 1950 | | WG | 87 | | W371 | HIP | 13-Jan-2009 N | | N | N | N | 16 N | |
| 1951 | | HX | 74 | | W371 | HIP | 13-Jan-2009 N | | N | N | N | 6 N | |
| 1952 | | HX | 53 | | W401 | KNEE | 13-Jan-2009 N | | N | N | N | 3 N | |
| 1953 | | HX | 63 | | W371 | HIP | 13-Jan-2009 N | | N | N | N | 2 N | |
| 1954 | | NT | 70 | | W401 | KNEE | 14-Jan-2009 N | | N | N | N | 7 N | |
| 1955 | | NT | 73 | | W401 | KNEE | 14-Jan-2009 N | | N | N | N | 8 N | |
| 1956 | | HX | 70 | | W371 | HIP | 15-Jan-2009 N | | N | N | N | 4 N | |
| 1957 | | HX | 68 | | W401 | KNEE | 15-Jan-2009 N | | N | N | N | 4 N | |
| 1958 | | HX | 58 | | W401 | KNEE | 15-Jan-2009 N | | N | N | N | 4 N | |
| 1959 | | WG | 82 | | W371 | HIP | 15-Jan-2009 N | | N | N | N | 11 N | |
| 1960 | | WG | 76 | | W371 | HIP | 15-Jan-2009 N | | N | N | N | 6 N | |
| 1961 | | HX | 56 | | W381 | HIP | 16-Jan-2009 N | | N | Y | N | 4 N | |
| 1962 | | WG | 55 | | W401 | KNEE | 19-Jan-2009 N | | N | N | N | 4 N | |
| 1963 | | WG | 69 | | W421 | KNEE | 19-Jan-2009 N | | N | N | N | 3 N | |
| 1964 | | HX | 83 | | W401 | KNEE | 19-Jan-2009 N | | N | N | N | 4 N | |
| 1965 | | NT | 58 | | W421 | KNEE | 19-Jan-2009 N | | N | N | N | 6 N | |
| 1966 | | WG | 72 | | W401 | KNEE | 20-Jan-2009 N | | N | N | N | 4 N | |
| 1967 | | NT | 60 | | W401 | KNEE | 20-Jan-2009 N | | N | N | N | 8 N | |
| 1968 | | NT | 64 | | W401 | KNEE | 21-Jan-2009 N | | N | N | N | 7 N | |
| 1969 | | NT | 72 | | W401 | KNEE | 21-Jan-2009 N | | N | N | N | 8 N | |
| 1970 | | WG | 64 | | W431 | KNEE | 21-Jan-2009 N | | N | N | N | 13 N | |
| 1971 | | HX | 58 | | W371 | HIP | 22-Jan-2009 N | | N | N | N | 3 N | |
| 1972 | | NT | 61 | | W401 | KNEE | 22-Jan-2009 N | | N | N | N | 6 N | |
| 1973 | | WG | 51 | | W401 | KNEE | 22-Jan-2009 N | | N | N | N | 4 N | |
| 1974 | | NT | 83 | | W401 | KNEE | 22-Jan-2009 N | | N | N | N | 6 N | |
| 1975 | | HX | 78 | | W401 | KNEE | 22-Jan-2009 N | | N | N | N | 5 N | |
| 1976 | | HX | 65 | | W401 | KNEE | 22-Jan-2006 N | | N | N | N | 4 N | |
| 1977 | | WG | 61 | | W371 | HIP | 22-Jan-2009 N | | N | N | N | 2 N | |
| 1978 | | NT | 75 | | W401 | KNEE | 23-Jan-2009 N | | N | N | N | 7 N | |
| 1979 | | NT | 86 | | W371 | HIP | 23-Jan-2009 N | | N | N | N | 14 N | |
| 1980 | | WG | 65 | | W401 | KNEE | 23-Jan-2009 N | | N | N | N | 3 N | |
| 1981 | | WG | 64 | | W371 | HIP | 23-Jan-2009 N | | N | N | N | 2 N | |
| 1982 | | WG | 84 | | W401 | KNEE | 26-Jan-2009 N | | N | N | N | 3 N | |
| 1983 | | WG | 65 | | W401 | KNEE | 26-Jan-2009 N | | N | N | N | 2 N | |
| 1984 | | HX | 64 | | W401 | KNEE | 26-Jan-2009 N | | N | N | N | 3 N | |
| 1985 | | WG | 74 | | W371 | HIP | 27-Jan-2009 N | | N | N | N | 3 N | |
| 1986 | | WG | 61 | | W371 | HIP | 27-Jan-2009 N | | N | N | N | 2 N | |
| 1987 | | HX | 74 | | W371 | HIP | 27-Jan-2009 N | | N | N | N | 4 N | |
| 1988 | | HX | 64 | | W401 | KNEE | 27-Jan-2009 N | | N | N | N | 2 N | |
| 1989 | | HX | 55 | | W401 | KNEE | 27-Jan-2009 N | | N | N | N | 3 N | |
| 1990 | | NT | 62 | | W401 | KNEE | 28-Jan-2009 N | | N | N | N | 7 N | |
| 1991 | | NT | 69 | | W431 | KNEE | 28-Jan-2009 N | | N | N | N | 8 N | |
| 1992 | | NT | 69 | | W371 | HIP | 28-Jan-2009 N | | N | N | N | 10 N | |
| 1993 | | NT | 70 | | W381 | HIP | 28-Jan-2009 N | | N | N | N | 6 N | |
| 1994 | | HX | 69 | | W371 | HIP | 28-Jan-2009 N | | N | N | N | 1 N | |
| 1995 | | HX | 66 | | W371 | HIP | 28-Jan-2009 N | | N | N | N | 3 N | |
| 1996 | | NT | 63 | | W401 | KNEE | 29-Jan-2009 N | | N | N | N | 7 N | |
| 1997 | | HX | 89 | | W401 | KNEE | 29-Jan-2009 N | | N | N | N | 2 N | |
| 1998 | | HX | 74 | | W421 | KNEE | 29-Jan-2009 N | | N | N | N | 7 N | |
| 1999 | | HX | 76 | | W371 | HIP | 29-Jan-2009 N | | N | N | N | 10 N | |
| 2000 | | HX | 63 | | W401 | KNEE | 29-Jan-2009 N | | N | N | N | 3 N | |
| 2001 | | NT | 49 | | W401 | KNEE | 29-Jan-2009 N | | N | N | N | 4 N | |
| 2002 | | WG | 77 | | W371 | HIP | 30-Jan-2009 N | | N | N | N | 5 N | |
| 2003 | | WG | 68 | | W401 | KNEE | 30-Jan-2009 N | | N | N | N | 10 N | |
| 2004 | | WG | 74 | | W401 | KNEE | 30-Jan-2009 N | | N | N | N | 4 N | |
| 2005 | | NT | 73 | | W381 | HIP | 30-Jan-2009 N | | N | N | N | 7 N | |
| 2006 | | NT | 82 | | W381 | HIP | 30-Jan-2009 N | | N | N | N | 18 N | |
| 2007 | | HX | 60 | | W421 | KNEE | 30-Jan-2009 N | | N | N | N | 4 N | |
| 2008 | | HX | 77 | | W371 | HIP | 30-Jan-2009 N | | N | N | N | 3 N | |
| 2009 | | HX | 69 | | W401 | KNEE | 30-Jan-2009 N | | N | N | N | 5 N | |
| 2010 | | HX | 61 | | W381 | HIP | 30-Jan-2009 N | | N | N | N | 2 N | |
| 2011 | | WG | 67 | | W431 | KNEE | 02-Feb-2009 N | | N | N | N | 3 N | |
| 2012 | | HX | 59 | | W401 | KNEE | 02-Feb-2009 N | | N | N | N | 1 N | |
| 2013 | | HX | 67 | | W401 | KNEE | 02-Feb-2009 N | | N | N | N | 4 N | |
| 2014 | | HX | 68 | | W401 | KNEE | 02-Feb-2009 N | | N | N | N | 2 N | |
| 2015 | | WG | 63 | | W371 | HIP | 02-Feb-2009 N | | N | N | N | 3 N | |
| 2016 | | NT | 66 | | W381 | HIP | 03-Feb-2009 N | | N | N | N | 7 N | |
| 2017 | | NT | 79 | | W401 | KNEE | 03-Feb-2009 N | | N | N | N | 11 N | |
| 2018 | | WG | 67 | | W401 | KNEE | 03-Feb-2009 N | | N | N | N | 2 N | |

AUGUSTINE_0005303

| | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1931 | N | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1932 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1933 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1934 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 1935 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1936 | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | Y | Y | N |
| 1937 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 1938 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1939 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1940 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1941 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1942 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1943 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1944 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | N |
| 1945 | N | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | N |
| 1946 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1947 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1948 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1949 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1950 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1951 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1952 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1953 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1954 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | Y |
| 1955 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N |
| 1956 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1957 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1958 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1959 | N | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | Y | N | N |
| 1960 | N | N | N | N | N | N | N | N | N | N | Y | Y | N | N | N | N | N | N |
| 1961 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1962 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1963 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1964 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1965 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1966 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1967 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1968 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1969 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1970 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 1971 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1972 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y |
| 1973 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1974 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1975 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1976 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1977 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1978 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1979 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1980 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1981 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1982 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1983 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 1984 | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | Y | N | N |
| 1985 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 1986 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1987 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1988 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1989 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1990 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1991 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1992 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1993 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1994 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1995 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1996 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 1997 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1998 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 1999 | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2000 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2001 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2002 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2003 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 2004 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2005 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2006 | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | N |
| 2007 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2008 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2009 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N |
| 2010 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | N |
| 2011 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2012 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2013 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2014 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2015 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2016 | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | N |
| 2017 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2018 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |

AUGUSTINE_0005304

| | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1931 | N | N | N | N | N | N | N | N | N | N | N | | N | Y | 0 | 0 | N | |
| 1932 | N | N | Y | N | N | N | N | N | Y | N | N | | N | N | #NULL! | 0 | N | |
| 1933 | N | N | N | N | N | N | N | N | N | N | N | | N | N | #NULL! | 1 | N | |
| 1934 | N | N | N | N | N | N | N | N | N | N | N | | N | N | #NULL! | 0 | N | |
| 1935 | N | N | N | N | N | N | N | N | N | N | N | | N | N | #NULL! | 1 | Y | |
| 1936 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 1 | Y | |
| 1937 | N | Y | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1938 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1939 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1940 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1941 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1942 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1943 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1944 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1945 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1946 | N | N | N | Y | N | N | N | N | N | N | N | Y | N | N | #NULL! | 1 | N | |
| 1947 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1948 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1949 | Y | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | Y | |
| 1950 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1951 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1952 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1953 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1954 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1955 | N | N | Y | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | |
| 1956 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1957 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1958 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1959 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1960 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1961 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1962 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1963 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1964 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | |
| 1965 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1966 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1967 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1968 | N | N | N | N | N | N | N | N | N | N | Y | N | N | Y | 0 | 1 | N | |
| 1969 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1970 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1971 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1972 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1973 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1974 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | |
| 1975 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1976 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1977 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1978 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 2 | 1 | N | |
| 1979 | N | N | N | N | Y | N | N | N | N | N | N | N | N | Y | 75 | 1 | N | |
| 1980 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | #NULL! | 0 | N | |
| 1981 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1982 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1983 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | #NULL! | 0 | N | |
| 1984 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1985 | Y | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | 0 | N | |
| 1986 | N | Y | N | N | N | N | N | N | Y | N | N | N | N | N | #NULL! | 0 | N | |
| 1987 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1988 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1989 | N | N | N | N | N | N | N | N | Y | N | N | N | N | N | #NULL! | 0 | N | |
| 1990 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1991 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1992 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1993 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1994 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1995 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1996 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 1997 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1998 | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 1999 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2000 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2001 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2002 | N | N | N | N | N | N | N | N | N | N | Y | N | N | Y | 0 | 1 | N | |
| 2003 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2004 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2005 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | E689 |
| 2006 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 2007 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2008 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2009 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | #NULL! | 0 | N | |
| 2010 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2011 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2012 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2013 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2014 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2015 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2016 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2017 | N | N | Y | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 1 | N | |
| 2018 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |

AUGUSTINE_0005305

| | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|
| 1931 | 0 | | | | | | | |
| 1932 | 0 | | | | | | | |
| 1933 | 0 | | | | | | | |
| 1934 | 0 | | | | | | | |
| 1935 | 2 | | | | | | | |
| 1936 | 2 | | | | | | | |
| 1937 | 0 | | | | | | | |
| 1938 | 0 | | | | | | | |
| 1939 | 0 | | | | | | | |
| 1940 | 0 | | | | | | | |
| 1941 | 0 | | | | | | | |
| 1942 | 0 | | | | | | | |
| 1943 | 0 | | | | | | | |
| 1944 | 0 | | | | | | | |
| 1945 | 0 | | | | | | | |
| 1946 | 0 | | | | | | | |
| 1947 | 1 | | | | | | | |
| 1948 | 0 | | | | | | | |
| 1949 | 0 | | | | | | | |
| 1950 | 0 | | | | | | | |
| 1951 | 0 | | | | | | | |
| 1952 | 0 | | | | | | | |
| 1953 | 0 | | | | | | | |
| 1954 | 0 | | | | | | | |
| 1955 | 0 | | | | | | | |
| 1956 | 0 | | | | | | | |
| 1957 | 0 | | | | | | | |
| 1958 | 0 | | | | | | | |
| 1959 | 0 | | | | | | | |
| 1960 | 0 | | | | | | | |
| 1961 | 0 | | | | | | | |
| 1962 | 0 | | | | | | | |
| 1963 | 0 | | | | | | | |
| 1964 | 0 | | | | | | | |
| 1965 | 0 | | | | | | | |
| 1966 | 0 | | | | | | | |
| 1967 | 0 | | | | | | | |
| 1968 | 0 | | | | | | | |
| 1969 | 0 | | | | | | | |
| 1970 | 0 | | | | | | | |
| 1971 | 0 | | | | | | | |
| 1972 | 0 | | | | | | | |
| 1973 | 0 | | | | | | | |
| 1974 | 0 | | | | | | | |
| 1975 | 0 | | | | | | | |
| 1976 | 0 | | | | | | | |
| 1977 | 0 | | | | | | | |
| 1978 | 0 | | | | | | | |
| 1979 | 0 | | | | | | | |
| 1980 | 0 | | | | | | | |
| 1981 | 0 | | | | | | | |
| 1982 | 0 | | | | | | | |
| 1983 | 0 | | | | | | | |
| 1984 | 0 | | | | | | | |
| 1985 | 0 | | | | | | | |
| 1986 | 0 | | | | | | | |
| 1987 | 0 | | | | | | | |
| 1988 | 0 | | | | | | | |
| 1989 | 0 | | | | | | | |
| 1990 | 0 | | | | | | | |
| 1991 | 0 | | | | | | | |
| 1992 | 0 | | | | | | | |
| 1993 | 0 | | | | | | | |
| 1994 | 0 | | | | | | | |
| 1995 | 0 | | | | | | | |
| 1996 | 0 | | | | | | | |
| 1997 | 0 | | | | | | | |
| 1998 | 0 | | | | | | | |
| 1999 | 0 | | | | | | | |
| 2000 | 0 | | | | | | | |
| 2001 | 0 | | | | | | | |
| 2002 | 0 | | | | | | | |
| 2003 | 0 | | | | | | | |
| 2004 | 0 | | | | | | | |
| 2005 | 0 | | | | | | | |
| 2006 | 0 | | | | | | | |
| 2007 | 0 | | | | | | | |
| 2008 | 0 | | | | | | | |
| 2009 | 0 | | | | | | | |
| 2010 | 0 | | | | | | | |
| 2011 | 0 | | | | | | | |
| 2012 | 0 | | | | | | | |
| 2013 | 0 | | | | | | | |
| 2014 | 0 | | | | | | | |
| 2015 | 0 | | | | | | | |
| 2016 | 0 | | | | | | | |
| 2017 | 0 | | | | | | | |
| 2018 | 0 | | | | | | | |

AUGUSTINE_0005306

| | BF | BG | BH |
|---|---|---|---|
| 1931 | N | | |
| 1932 | N | | |
| 1933 | N | | |
| 1934 | N | | |
| 1935 | N | | |
| 1936 | N | | |
| 1937 | N | | |
| 1938 | N | | |
| 1939 | N | | |
| 1940 | N | | |
| 1941 | N | | |
| 1942 | N | | |
| 1943 | N | | |
| 1944 | N | | |
| 1945 | N | | |
| 1946 | N | | |
| 1947 | N | | |
| 1948 | N | | |
| 1949 | N | | |
| 1950 | N | | |
| 1951 | N | | |
| 1952 | N | | |
| 1953 | N | | |
| 1954 | N | | |
| 1955 | N | | |
| 1956 | N | | |
| 1957 | N | | |
| 1958 | N | | |
| 1959 | N | | |
| 1960 | N | | |
| 1961 | N | | |
| 1962 | N | | |
| 1963 | N | | |
| 1964 | N | | |
| 1965 | N | | |
| 1966 | N | | |
| 1967 | N | | |
| 1968 | N | | |
| 1969 | N | | |
| 1970 | N | | |
| 1971 | N | | |
| 1972 | N | | |
| 1973 | N | | |
| 1974 | N | | |
| 1975 | N | | |
| 1976 | N | | |
| 1977 | N | | |
| 1978 | N | | |
| 1979 | YES | E.Coli | |
| 1980 | N | | |
| 1981 | N | | |
| 1982 | N | | |
| 1983 | N | | |
| 1984 | N | | |
| 1985 | N | | |
| 1986 | N | | |
| 1987 | N | | |
| 1988 | N | | |
| 1989 | N | | |
| 1990 | N | | |
| 1991 | N | | |
| 1992 | N | | |
| 1993 | N | | |
| 1994 | N | | |
| 1995 | N | | |
| 1996 | N | | |
| 1997 | N | | |
| 1998 | N | | |
| 1999 | N | | |
| 2000 | N | | |
| 2001 | N | | |
| 2002 | N | | |
| 2003 | N | | |
| 2004 | N | | |
| 2005 | N | | |
| 2006 | N | | |
| 2007 | N | | |
| 2008 | N | | |
| 2009 | N | | |
| 2010 | N | | |
| 2011 | N | | |
| 2012 | N | | |
| 2013 | N | | |
| 2014 | N | | |
| 2015 | N | | |
| 2016 | N | | |
| 2017 | N | | |
| 2018 | N | | |

AUGUSTINE_0005307

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2019 | | HX | 61 | | W401 | KNEE | 03-Feb-2009 N | | N | N | N | 5 N | |
| 2020 | | HX | 68 | | W401 | KNEE | 03-Feb-2009 N | | N | N | N | 5 N | |
| 2021 | | NT | 72 | | W331 | HIP | 03-Feb-2009 N | | N | N | N | 7 N | |
| 2022 | | NT | 54 | | W381 | HIP | 03-Feb-2009 N | | N | N | N | 7 N | |
| 2023 | | NT | 77 | | W401 | KNEE | 04-Feb-2009 N | | N | N | N | 8 N | |
| 2024 | | NT | 79 | | W371 | HIP | 04-Feb-2009 N | | N | N | N | 9 N | |
| 2025 | | NT | 75 | | W401 | KNEE | 05-Feb-2009 N | | N | N | N | 8 N | |
| 2026 | | HX | 80 | | W401 | KNEE | 05-Feb-2009 N | | N | N | N | 3 N | |
| 2027 | | WG | 50 | | W371 | HIP | 06-Feb-2009 N | | N | N | N | 4 N | |
| 2028 | | NT | 66 | | W401 | KNEE | 06-Feb-2009 N | | N | N | N | 6 N | |
| 2029 | | HX | 54 | | W381 | HIP | 06-Feb-2009 N | | N | N | N | 4 N | |
| 2030 | | WG | 82 | | W401 | KNEE | 06-Feb-2009 N | | N | N | N | 3 N | |
| 2031 | | NT | 56 | | W381 | HIP | 07-Feb-2009 N | | N | N | N | 4 N | |
| 2032 | | NT | 61 | | W401 | KNEE | 07-Feb-2009 N | | N | N | N | 5 N | |
| 2033 | | WG | 72 | | W381 | HIP | 09-Feb-2009 N | | N | N | N | 4 N | |
| 2034 | | WG | 82 | | W401 | KNEE | 09-Feb-2009 N | | N | N | Y | 14 N | |
| 2035 | | NT | 74 | | W381 | HIP | 09-Feb-2009 N | | N | N | N | 9 N | |
| 2036 | | HX | 78 | | W401 | KNEE | 09-Feb-2009 N | | N | N | N | 6 N | |
| 2037 | | HX | 72 | | W401 | KNEE | 09-Feb-2009 N | | N | N | N | 4 N | |
| 2038 | | HX | 68 | | W401 | KNEE | 09-Feb-2009 N | | N | N | N | 6 N | |
| 2039 | | NT | 79 | | W371 | HIP | 10-Feb-2009 N | | N | N | N | 8 N | |
| 2040 | | NT | 39 | | W401 | KNEE | 10-Feb-2009 N | | N | N | N | 6 N | |
| 2041 | | WG | 68 | | W371 | HIP | 10-Feb-2009 N | | N | N | N | 6 N | |
| 2042 | | WG | 62 | | W401 | KNEE | 10-Feb-2009 N | | N | N | N | 4 N | |
| 2043 | | NT | 70 | | W381 | HIP | 11-Feb-2009 N | | N | N | N | 6 N | |
| 2044 | | NT | 71 | | W401 | KNEE | 11-Feb-2009 N | | N | N | N | 7 N | |
| 2045 | | HX | 72 | | W371 | HIP | 11-Feb-2009 N | | N | N | N | 3 N | |
| 2046 | | NT | 63 | | W401 | KNEE | 12-Feb-2009 N | | N | N | N | 6 N | |
| 2047 | | HX | 71 | | W371 | HIP | 12-Feb-2009 N | | N | N | N | 4 N | |
| 2048 | | HX | 67 | | W371 | HIP | 12-Feb-2009 N | | N | N | N | 5 N | |
| 2049 | | HX | 79 | | W401 | KNEE | 12-Feb-2009 N | | N | N | N | 5 N | |
| 2050 | | WG | 75 | | W371 | HIP | 12-Feb-2009 N | | N | N | N | 11 N | |
| 2051 | | WG | 75 | | W411 | KNEE | 13-Feb-2009 N | | N | N | N | 6 N | |
| 2052 | | NT | 70 | | W401 | KNEE | 13-Feb-2009 N | | N | N | N | 7 N | |
| 2053 | | NT | 82 | | W431 | KNEE | 13-Feb-2009 N | | N | N | N | 6 N | |
| 2054 | | HX | 64 | | W381 | HIP | 13-Feb-2009 N | | N | N | N | 4 N | |
| 2055 | | HX | 79 | | W371 | HIP | 13-Feb-2009 N | | N | N | N | 4 N | |
| 2056 | | NT | 75 | | W381 | HIP | 14-Feb-2009 N | | N | N | N | 9 N | |
| 2057 | | NT | 53 | | W381 | HIP | 14-Feb-2009 N | | N | N | N | 11 N | |
| 2058 | | WG | 64 | | W401 | KNEE | 16-Feb-2009 N | | N | N | N | 2 N | |
| 2059 | | WG | 78 | | W371 | HIP | 16-Feb-2009 N | | N | N | N | 5 N | |
| 2060 | | WG | 74 | | W371 | HIP | 16-Feb-2009 N | | N | N | N | 3 N | |
| 2061 | | NT | 65 | | W381 | HIP | 16-Feb-2009 N | | N | N | N | 6 N | |
| 2062 | | HX | 74 | | W401 | KNEE | 16-Feb-2009 N | | N | N | N | 7 N | |
| 2063 | | NT | 65 | | W381 | HIP | 17-Feb-2009 N | | N | N | N | 7 N | |
| 2064 | | WG | 73 | | W371 | HIP | 17-Feb-2009 N | | N | N | N | 8 N | |
| 2065 | | WG | 55 | | W401 | KNEE | 17-Feb-2009 N | | N | N | N | 3 N | |
| 2066 | | HX | 70 | | W371 | HIP | 17-Feb-2009 N | | N | N | N | 3 N | |
| 2067 | | WG | 71 | | W401 | KNEE | 18-Feb-2009 N | | N | N | N | 5 N | |
| 2068 | | WG | 80 | | W421 | KNEE | 18-Feb-2009 N | | N | N | N | 7 N | |
| 2069 | | NT | 61 | | W391 | HIP | 18-Feb-2009 N | | N | N | N | 6 N | |
| 2070 | | NT | 77 | | W371 | HIP | 18-Feb-2009 N | | N | N | N | 6 N | |
| 2071 | | NT | 71 | | W381 | HIP | 18-Feb-2009 N | | N | N | N | 6 N | |
| 2072 | | NT | 83 | | W401 | KNEE | 18-Feb-2009 N | | N | N | N | 8 N | |
| 2073 | | NT | 84 | | W401 | KNEE | 18-Feb-2009 N | | N | N | N | 6 N | |
| 2074 | | WG | 57 | | W401 | KNEE | 18-Feb-2009 N | | N | N | N | 3 N | |
| 2075 | | WG | 80 | | W401 | KNEE | 19-Feb-2009 N | | N | N | N | 4 N | |
| 2076 | | NT | 77 | | W401 | KNEE | 19-Feb-2009 N | | N | N | M | 8 N | |
| 2077 | | WG | 79 | | W371 | HIP | 19-Feb-2009 N | | N | N | N | 7 N | |
| 2078 | | WG | 58 | | W401 | KNEE | 19-Feb-2009 N | | N | N | N | 4 N | |
| 2079 | | HX | 67 | | W381 | HIP | 19-Feb-2009 N | | N | N | N | 5 N | |
| 2080 | | HX | 70 | | W371 | HIP | 19-Feb-2009 N | | N | N | N | 4 N | |
| 2081 | | WG | 73 | | W401 | KNEE | 20-Feb-2009 N | | N | N | N | 5 N | |
| 2082 | | WG | 64 | | W401 | KNEE | 20-Feb-2009 N | | N | N | N | 3 N | |
| 2083 | | HX | 69 | | W381 | HIP | 20-Feb-2009 N | | N | N | N | 5 N | |
| 2084 | | NT | 63 | | W381 | HIP | 21-Feb-2009 N | | N | N | N | 8 N | |
| 2085 | | WG | 61 | | W371 | HIP | 23-Feb-2009 N | | N | N | N | 1 N | |
| 2086 | | WG | 66 | | W371 | HIP | 23-Feb-2009 N | | N | N | N | 17 N | |
| 2087 | | WG | 52 | | W401 | KNEE | 23-Feb-2009 N | | N | N | N | 4 N | |
| 2088 | | WG | 73 | | W401 | KNEE | 23-Feb-2009 N | | N | N | N | 4 N | |
| 2089 | | HX | 70 | | W401 | KNEE | 23-Feb-2009 N | | N | N | N | 2 N | |
| 2090 | | HX | 63 | | W371 | HIP | 23-Feb-2009 N | | N | N | N | 3 N | |
| 2091 | | HX | 79 | | W401 | KNEE | 23-Feb-2009 N | | N | N | N | 5 N | |
| 2092 | | WG | 68 | | W401 | KNEE | 24-Feb-2009 N | | N | N | N | 3 N | |
| 2093 | | WG | 85 | | W371 | HIP | 24-Feb-2009 N | | N | N | N | 3 N | |
| 2094 | | HX | 65 | | W401 | KNEE | 24-Feb-2009 N | | N | N | N | 3 N | |
| 2095 | | HX | 69 | | W401 | KNEE | 24-Feb-2009 N | | N | N | N | 2 N | |
| 2096 | | WG | 50 | | W401 | KNEE | 25-Feb-2009 N | | N | N | N | 3 N | |
| 2097 | | WG | 70 | | W401 | KNEE | 25-Feb-2009 N | | N | N | N | 2 N | |
| 2098 | | HX | 54 | | W371 | HIP | 25-Feb-2009 N | | N | N | N | 2 N | |
| 2099 | | HX | 71 | | W401 | KNEE | 25-Feb-2009 N | | N | N | N | 4 N | |
| 2100 | | WG | 53 | | W401 | KNEE | 26-Feb-2009 N | | N | N | N | 4 N | |
| 2101 | | HX | 53 | | W371 | HIP | 26-Feb-2009 N | | N | N | N | 1 N | |
| 2102 | | HX | 82 | | W421 | KNEE | 26-Feb-2009 N | | N | N | N | 4 N | |
| 2103 | | WG | 51 | | W371 | HIP | 27-Feb-2009 N | | N | N | N | 3 N | |
| 2104 | | WG | 66 | | W401 | KNEE | 27-Feb-2009 N | | N | N | N | 3 N | |
| 2105 | | WG | 69 | | W401 | KNEE | 27-Feb-2009 N | | N | N | N | 3 N | |
| 2106 | | WG | 80 | | W401 | KNEE | 27-Feb-2009 N | | N | N | N | 3 N | |

AUGUSTINE_0005308

| | N | D | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2019 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2020 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2021 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 2022 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2023 | N | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | Y | N | N |
| 2024 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2025 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2026 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2027 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2028 | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | Y | N | N |
| 2029 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2030 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2031 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2032 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2033 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2034 | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | Y | Y |
| 2035 | N | N | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | Y |
| 2036 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2037 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2038 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2039 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 2040 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2041 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2042 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2043 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2044 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2045 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2046 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2047 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2048 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2049 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2050 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2051 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2052 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2053 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2054 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2055 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2056 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2057 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2058 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2059 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2060 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2061 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2062 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2063 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2064 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y |
| 2065 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2066 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2067 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2068 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2069 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2070 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2071 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2072 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2073 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2074 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2075 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2076 | N | N | Y | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N |
| 2077 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N |
| 2078 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2079 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2080 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2081 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2082 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2083 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2084 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2085 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2086 | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | N |
| 2087 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2088 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2089 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2090 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2091 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2092 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2093 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2094 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2095 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2096 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2097 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2098 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2099 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2100 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2101 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2102 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2103 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2104 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2105 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2106 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |

AUGUSTINE_0005309

| | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2019 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2020 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2021 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2022 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2023 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 1 | N | |
| 2024 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 2025 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 2026 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2027 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2028 | N | N | N | Y | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | |
| 2029 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2030 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | |
| 2031 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 2032 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 2033 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2034 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 63 | 0 | Y | |
| 2035 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 2036 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2037 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2038 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2039 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 2040 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 2041 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2042 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2043 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 2044 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 2045 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2046 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 2047 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2048 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2049 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2050 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2051 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2052 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 2053 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 2054 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2055 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2056 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 1 | N | |
| 2057 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 2058 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2059 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2060 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2061 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2062 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2063 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 2064 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2065 | N | N | N | N | N | V | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2066 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2067 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2068 | N | N | N | Y | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2069 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 2070 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 2071 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 2072 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 2073 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2074 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2075 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2076 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 1 | 1 | N | |
| 2077 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2078 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2079 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2080 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2081 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2082 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2083 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2084 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 2085 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2086 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2087 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2088 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2089 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2090 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 2 | 0 | N | |
| 2091 | Y | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | |
| 2092 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2093 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2094 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2095 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2096 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2097 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2098 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2099 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2100 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2101 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2102 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2103 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2104 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2105 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2106 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |

AUGUSTINE_0005310

| | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|
| 2019 | 0 | | | | | | | |
| 2020 | 0 | | | | | | | |
| 2021 | 0 | | | | | | | |
| 2022 | 0 | | | | | | | |
| 2023 | 0 | | | | | | | |
| 2024 | 0 | | | | | | | |
| 2025 | 0 | | | | | | | |
| 2026 | 0 | | | | | | | |
| 2027 | 0 | | | | | | | |
| 2028 | 0 | | | | | | | |
| 2029 | 0 | | | | | | | |
| 2030 | 0 | | | | | | | |
| 2031 | 0 | | | | | | | |
| 2032 | 0 | | | | | | | |
| 2033 | 0 | | | | | | | |
| 2034 | 0 | | | | | | | |
| 2035 | 0 | | | | | | | |
| 2036 | 0 | | | | | | | |
| 2037 | 0 | | | | | | | |
| 2038 | 0 | | | | | | | |
| 2039 | 0 | | | | | | | |
| 2040 | 0 | | | | | | | |
| 2041 | 0 | | | | | | | |
| 2042 | 0 | | | | | | | |
| 2043 | 0 | | | | | | | |
| 2044 | 0 | | | | | | | |
| 2045 | 0 | | | | | | | |
| 2046 | 0 | | | | | | | |
| 2047 | 0 | | | | | | | |
| 2048 | 0 | | | | | | | |
| 2049 | 0 | | | | | | | |
| 2050 | 0 | | | | | | | |
| 2051 | 0 | | | | | | | |
| 2052 | 0 | | | | | | | |
| 2053 | 0 | | | | | | | |
| 2054 | 0 | | | | | | | |
| 2055 | 0 | | | | | | | |
| 2056 | 0 | | | | | | | |
| 2057 | 0 | | | | | | | |
| 2058 | 0 | | | | | | | |
| 2059 | 0 | | | | | | | |
| 2060 | 0 | | | | | | | |
| 2061 | 0 | | | | | | | |
| 2062 | 0 | | | | | | | |
| 2063 | 0 | | | | | | | |
| 2064 | 0 | | | | | | | |
| 2065 | 0 | | | | | | | |
| 2066 | 0 | | | | | | | |
| 2067 | 0 | | | | | | | |
| 2068 | 0 | | | | | | | |
| 2069 | 0 | | | | | | | |
| 2070 | 0 | | | | | | | |
| 2071 | 0 | | | | | | | |
| 2072 | 0 | | | | | | | |
| 2073 | 0 | | | | | | | |
| 2074 | 0 | | | | | | | |
| 2075 | 0 | | | | | | | |
| 2076 | 0 | | | | | | | |
| 2077 | 0 | | | | | | | |
| 2078 | 0 | | | | | | | |
| 2079 | 0 | | | | | | | |
| 2080 | 0 | | | | | | | |
| 2081 | 0 | | | | | | | |
| 2082 | 0 | | | | | | | |
| 2083 | 0 | | | | | | | |
| 2084 | 0 | | | | | | | |
| 2085 | 0 | | | | | | | |
| 2086 | 0 | | | | | | | |
| 2087 | 0 | | | | | | | |
| 2088 | 0 | | | | | | | |
| 2089 | 0 | | | | | | | |
| 2090 | 0 | | | | | | | |
| 2091 | 0 | | | | | | | |
| 2092 | 0 | | | | | | | |
| 2093 | 0 | | | | | | | |
| 2094 | 0 | | | | | | | |
| 2095 | 0 | | | | | | | |
| 2096 | 0 | | | | | | | |
| 2097 | 0 | | | | | | | |
| 2098 | 0 | | | | | | | |
| 2099 | 0 | | | | | | | |
| 2100 | 0 | | | | | | | |
| 2101 | 0 | | | | | | | |
| 2102 | 0 | | | | | | | |
| 2103 | 0 | | | | | | | |
| 2104 | 0 | | | | | | | |
| 2105 | 0 | | | | | | | |
| 2106 | 0 | | | | | | | |

AUGUSTINE_0005311

| | BF | BG | BH |
|---|---|---|---|
| 2019 | N | | |
| 2020 | N | | |
| 2021 | N | | |
| 2022 | N | | |
| 2023 | N | | |
| 2024 | N | | |
| 2025 | N | | |
| 2026 | N | | |
| 2027 | N | | |
| 2028 | N | | |
| 2029 | N | | |
| 2030 | N | | |
| 2031 | N | | |
| 2032 | N | | |
| 2033 | N | | |
| 2034 | N | | |
| 2035 | N | | |
| 2036 | N | | |
| 2037 | N | | |
| 2038 | N | | |
| 2039 | N | | |
| 2040 | N | | |
| 2041 | N | | |
| 2042 | N | | |
| 2043 | N | | |
| 2044 | N | | |
| 2045 | N | | |
| 2046 | N | | |
| 2047 | N | | |
| 2048 | N | | |
| 2049 | N | | |
| 2050 | N | | |
| 2051 | N | | |
| 2052 | N | | |
| 2053 | N | | |
| 2054 | N | | |
| 2055 | N | | |
| 2056 | N | | |
| 2057 | N | | |
| 2058 | N | | |
| 2059 | N | | |
| 2060 | N | | |
| 2061 | N | | |
| 2062 | N | | |
| 2063 | N | | |
| 2064 | N | | |
| 2065 | N | | |
| 2066 | N | | |
| 2067 | N | | |
| 2068 | N | | |
| 2069 | N | | |
| 2070 | N | | |
| 2071 | N | | |
| 2072 | N | | |
| 2073 | N | | |
| 2074 | N | | |
| 2075 | N | | |
| 2076 | N | | |
| 2077 | N | | |
| 2078 | N | | |
| 2079 | N | | |
| 2080 | N | | |
| 2081 | N | | |
| 2082 | N | | |
| 2083 | N | | |
| 2084 | N | | |
| 2085 | N | | |
| 2086 | N | | |
| 2087 | N | | |
| 2088 | N | | |
| 2089 | N | | |
| 2090 | N | | |
| 2091 | N | | |
| 2092 | N | | |
| 2093 | N | | |
| 2094 | N | | |
| 2095 | N | | |
| 2096 | N | | |
| 2097 | N | | |
| 2098 | N | | |
| 2099 | N | | |
| 2100 | N | | |
| 2101 | N | | |
| 2102 | N | | |
| 2103 | N | | |
| 2104 | N | | |
| 2105 | N | | |
| 2106 | N | | |

AUGUSTINE_0005312

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2107 | | HX | 67 | | W401 | KNEE | 27-Feb-2009 | N | | N | N | 4 N | |
| 2108 | | WG | 75 | | W371 | HIP | 02-Mar-2009 | N | | N | N | 12 N | |
| 2109 | | WG | 72 | | W401 | KNEE | 02-Mar-2009 | N | | N | N | 2 N | |
| 2110 | | WG | 64 | | W401 | KNEE | 02-Mar-2009 | N | | N | N | 1 N | |
| 2111 | | HX | 58 | | W401 | KNEE | 02-Mar-2009 | N | | N | N | 3 N | |
| 2112 | | HX | 73 | | W401 | KNEE | 02-Mar-2009 | N | | N | N | 1 N | |
| 2113 | | HX | 83 | | W401 | KNEE | 02-Mar-2009 | N | | N | N | 7 N | |
| 2114 | | HX | 73 | | W401 | KNEE | 02-Mar-2009 | N | | N | N | 3 N | |
| 2115 | | HX | 79 | | W371 | HIP | 02-Mar-2009 | N | | N | N | 3 N | |
| 2116 | | NT | 63 | | W381 | HIP | 02-Mar-2009 | N | | N | N | 4 N | |
| 2117 | | WG | 72 | | W411 | KNEE | 02-Mar-2009 | N | | N | N | 4 N | |
| 2118 | | WG | 52 | | W401 | KNEE | 03-Mar-2009 | N | | N | N | 3 N | |
| 2119 | | WG | 69 | | W401 | KNEE | 03-Mar-2009 | N | | N | N | 4 N | |
| 2120 | | NT | 72 | | W401 | KNEE | 03-Mar-2009 | N | | N | N | 6 N | |
| 2121 | | NT | 71 | | W401 | KNEE | 03-Mar-2009 | N | | N | N | 10 N | |
| 2122 | | HX | 67 | | W401 | KNEE | 03-Mar-2009 | N | | N | N | 3 N | |
| 2123 | | WG | 59 | | W371 | HIP | 03-Mar-2009 | N | | N | N | 3 N | |
| 2124 | | HX | 62 | | W371 | HIP | 03-Mar-2009 | N | | N | N | 3 N | |
| 2125 | | HX | 80 | | W371 | HIP | 03-Mar-2009 | N | | N | N | 7 N | |
| 2126 | | WG | 52 | | W371 | HIP | 04-Mar-2009 | N | | N | N | 2 N | |
| 2127 | | NT | 66 | | W401 | KNEE | 04-Mar-2009 | N | | N | N | 5 N | |
| 2128 | | NT | 61 | | W381 | HIP | 04-Mar-2009 | N | | N | N | 7 N | |
| 2129 | | WG | 52 | | W371 | HIP | 04-Mar-2009 | N | | N | N | 8 N | |
| 2130 | | WG | 65 | | W401 | KNEE | 04-Mar-2009 | N | | N | N | 2 N | |
| 2131 | | WG | 57 | | W371 | HIP | 05-Mar-2009 | N | | N | N | 3 N | |
| 2132 | | NT | 79 | | W381 | HIP | 05-Mar-2009 | N | | N | N | 12 N | |
| 2133 | | NT | 67 | | W381 | HIP | 05-Mar-2009 | N | | N | N | 6 N | |
| 2134 | | NT | 78 | | W401 | KNEE | 05-Mar-2009 | N | | N | N | 9 N | |
| 2135 | | WG | 71 | | W371 | HIP | 05-Mar-2009 | N | | N | N | 43 N | |
| 2136 | | WG | 64 | | W401 | KNEE | 06-Mar-2009 | N | | N | N | 2 N | |
| 2137 | | WG | 62 | | W371 | HIP | 06-Mar-2009 | N | | N | N | 4 N | |
| 2138 | | NT | 51 | | W381 | HIP | 07-Mar-2009 | N | | N | N | 5 N | |
| 2139 | | WG | 65 | | W401 | KNEE | 09-Mar-2009 | N | | N | N | 7 N | |
| 2140 | | WG | 78 | | W371 | HIP | 09-Mar-2009 | N | | N | N | 2 N | |
| 2141 | | NT | 75 | | W401 | KNEE | 09-Mar-2009 | N | | N | N | 6 N | |
| 2142 | | WG | 70 | | W401 | KNEE | 09-Mar-2009 | N | | N | N | 3 N | |
| 2143 | | HX | 69 | | W401 | KNEE | 09-Mar-2009 | N | | N | N | 2 N | |
| 2144 | | NT | 78 | | W371 | HIP | 09-Mar-2009 | N | | N | N | 8 N | |
| 2145 | | WG | 53 | | W401 | KNEE | 10-Mar-2009 | N | | N | N | 3 N | |
| 2146 | | WG | 38 | | W371 | HIP | 10-Mar-2009 | N | | N | N | 2 N | |
| 2147 | | WG | 86 | | W401 | KNEE | 10-Mar-2009 | N | | N | N | 2 N | |
| 2148 | | NT | 52 | | W381 | HIP | 10-Mar-2009 | N | | N | N | 5 N | |
| 2149 | | NT | 85 | | W401 | KNEE | 10-Mar-2009 | N | | N | N | 12 N | |
| 2150 | | NT | 71 | | W401 | KNEE | 10-Mar-2009 | N | | N | N | 8 N | |
| 2151 | | WG | 80 | | W401 | KNEE | 10-Mar-2009 | N | | N | N | 20 N | |
| 2152 | | WG | 44 | | W401 | KNEE | 10-Mar-2009 | N | | N | N | 2 N | |
| 2153 | | WG | 87 | | W401 | KNEE | 10-Mar-2009 | N | | N | N | 10 N | |
| 2154 | | HX | 72 | | W401 | KNEE | 10-Mar-2009 | N | | N | N | 2 N | |
| 2155 | | WG | 59 | | W401 | KNEE | 11-Mar-2009 | N | | N | N | 1 N | |
| 2156 | | WG | 54 | | W401 | KNEE | 11-Mar-2009 | N | | N | N | 6 N | |
| 2157 | | NT | 73 | | W401 | KNEE | 11-Mar-2009 | N | | N | N | 6 N | |
| 2158 | | NT | 67 | | W401 | KNEE | 11-Mar-2009 | N | | N | N | 7 N | |
| 2159 | | HX | 80 | | W401 | KNEE | 11-Mar-2009 | N | | N | N | 7 N | |
| 2160 | | NT | 76 | | W401 | KNEE | 11-Mar-2009 | N | | N | N | 13 N | |
| 2161 | | NT | 80 | | W371 | HIP | 11-Mar-2009 | N | | N | N | 25 N | |
| 2162 | | HX | 47 | | W421 | KNEE | 12-Mar-2009 | N | | N | N | 5 N | |
| 2163 | | NT | 70 | | W381 | HIP | 12-Mar-2009 | N | | N | N | 6 N | |
| 2164 | | HX | 62 | | W381 | HIP | 12-Mar-2009 | N | | N | N | 4 N | |
| 2165 | | HX | 73 | | W401 | KNEE | 12-Mar-2009 | N | | N | N | 7 N | |
| 2166 | | HX | 61 | | W371 | HIP | 12-Mar-2009 | N | | N | N | 3 N | |
| 2167 | | WG | 80 | | W401 | KNEE | 13-Mar-2009 | N | | N | N | 10 N | |
| 2168 | | HX | 65 | | W401 | KNEE | 13-Mar-2009 | N | | N | N | 3 N | |
| 2169 | | WG | 79 | | W401 | KNEE | 13-Mar-2009 | N | | N | N | 6 N | |
| 2170 | | WG | 73 | | W371 | HIP | 13-Mar-2009 | N | | N | N | 3 N | |
| 2171 | | WG | 74 | | W401 | KNEE | 13-Mar-2009 | N | | N | N | 3 N | |
| 2172 | | NT | 73 | | W401 | KNEE | 13-Mar-2009 | N | | N | N | 5 N | |
| 2173 | | HX | 77 | | W401 | KNEE | 13-Mar-2009 | N | | N | N | 4 N | |
| 2174 | | WG | 73 | | W371 | HIP | 16-Mar-2009 | N | | N | N | 3 N | |
| 2175 | | WG | 73 | | W371 | HIP | 16-Mar-2009 | N | | N | N | 4 N | |
| 2176 | | WG | 64 | | W401 | KNEE | 16-Mar-2009 | N | | N | N | 2 N | |
| 2177 | | WG | 67 | | W401 | KNEE | 16-Mar-2009 | N | | N | N | 12 N | |
| 2178 | | HX | 77 | | W371 | HIP | 16-Mar-2009 | N | | N | N | 5 N | |
| 2179 | | HX | 66 | | W371 | HIP | 16-Mar-2009 | N | | N | N | 2 N | |
| 2180 | | HX | 72 | | W371 | HIP | 16-Mar-2009 | N | | N | N | 3 N | |
| 2181 | | WG | 68 | | W401 | KNEE | 17-Mar-2009 | N | | N | N | 2 N | |
| 2182 | | WG | 74 | | W371 | HIP | 17-Mar-2009 | N | | N | N | 11 N | |
| 2183 | | WG | 78 | | W371 | HIP | 17-Mar-2009 | N | | N | N | 6 N | |
| 2184 | | WG | 66 | | W371 | HIP | 17-Mar-2009 | N | | N | N | 3 N | |
| 2185 | | NT | 79 | | W401 | KNEE | 17-Mar-2009 | N | | N | N | 11 N | |
| 2186 | | NT | 73 | | W401 | KNEE | 17-Mar-2009 | N | | N | N | 7 N | |
| 2187 | | HX | 42 | | W381 | HIP | 17-Mar-2009 | N | | N | N | 1 N | |
| 2188 | | HX | 60 | | W371 | HIP | 17-Mar-2009 | N | | N | N | 6 N | |
| 2189 | | HX | 63 | | W401 | KNEE | 17-Mar-2009 | N | | N | N | 3 N | |
| 2190 | | HX | 54 | | W381 | HIP | 17-Mar-2009 | N | | N | N | 2 N | |
| 2191 | | NT | 64 | | W381 | HIP | 17-Mar-2009 | N | | N | N | 5 N | |
| 2192 | | WG | 81 | | W401 | KNEE | 18-Mar-2009 | N | | N | N | 12 N | |
| 2193 | | HX | 65 | | W371 | HIP | 18-Mar-2009 | N | | N | N | 3 N | |
| 2194 | | NT | 67 | | W401 | KNEE | 18-Mar-2009 | N | | N | N | 8 N | |

AUGUSTINE_0005313

| | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2107 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2108 | N | N | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N |
| 2109 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2110 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | N |
| 2111 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2112 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2113 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2114 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y |
| 2115 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2116 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2117 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2118 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2119 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2120 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2121 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2122 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2123 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 2124 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2125 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2126 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2127 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2128 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2129 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 2130 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2131 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2132 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2133 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2134 | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | Y | N | N |
| 2135 | N | N | N | N | N | N | Y | N | Y | N | Y | N | N | N | N | Y | N | Y |
| 2136 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2137 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2138 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2139 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2140 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2141 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2142 | N | N | N | N | N | N | N | N | Y | N | Y | N | N | N | N | Y | N | Y |
| 2143 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2144 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2145 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2146 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2147 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2148 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2149 | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | Y | N | N |
| 2150 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2151 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2152 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2153 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2154 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2155 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 2156 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2157 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2158 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 2159 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2160 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2161 | N | N | N | N | N | N | Y | N | Y | N | Y | N | N | N | N | N | N | N |
| 2162 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2163 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2164 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2165 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2166 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2167 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2168 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2169 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2170 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2171 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2172 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2173 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2174 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2175 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 2176 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2177 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2178 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2179 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2180 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2181 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2182 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 2183 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2184 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2185 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2186 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2187 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2188 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2189 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2190 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2191 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2192 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2193 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2194 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |

AUGUSTINE_0005314

| | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2107 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | |
| 2108 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 1 | 3 | N | |
| 2109 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2110 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2111 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2112 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2113 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2114 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2115 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2116 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2117 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | |
| 2118 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2119 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2120 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 2121 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 2122 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2123 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2124 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2125 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2126 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2127 | Y | N | N | N | N | N | N | N | N | N | Y | N | N | N | #NULL! | 1 | N | E669 |
| 2128 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 2129 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2130 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2131 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2132 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 2133 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | E669 |
| 2134 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 2135 | N | Y | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2136 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2137 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2138 | N | N | N | Y | N | N | N | N | N | N | Y | N | N | N | #NULL! | 1 | N | |
| 2139 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2140 | N | N | N | N | N | N | N | N | N | N | N | N | N | V | 36 | 0 | N | |
| 2141 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 2 | 1 | N | |
| 2142 | N | N | Y | N | Y | N | N | N | N | N | N | N | N | Y | 3 | 0 | N | |
| 2143 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2144 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | E669 |
| 2145 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2146 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2147 | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2148 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 2149 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 2150 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 2151 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2152 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2153 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 43 | 0 | N | |
| 2154 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2155 | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2156 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2157 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 2158 | N | N | N | N | Y | N | N | N | N | N | N | Y | N | N | #NULL! | 1 | N | |
| 2159 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2160 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 2161 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 2162 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 2163 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2164 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2165 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | |
| 2166 | Y | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | 0 | Y | |
| 2167 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2168 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2169 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | #NULL! | 0 | N | |
| 2170 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2171 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | 1 | N | |
| 2172 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2173 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2174 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2175 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | 0 | N | |
| 2176 | N | N | N | N | N | N | N | N | N | Y | N | N | N | N | #NULL! | 0 | N | |
| 2177 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2178 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2179 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2180 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | 0 | N | |
| 2181 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | 0 | 0 | N | |
| 2182 | N | Y | N | N | N | N | N | N | N | N | N | N | N | Y | 3 | 0 | Y | |
| 2183 | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2184 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2185 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2186 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 2187 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2188 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2189 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2190 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2191 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2192 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2193 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2194 | N | Y | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |

AUGUSTINE_0005315

| | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|
| 2107 | 0 | | | | | | | |
| 2108 | 0 | | | | | | | |
| 2109 | 0 | | | | | | | |
| 2110 | 0 | | | | | | | |
| 2111 | 0 | | | | | | | |
| 2112 | 0 | | | | | | | |
| 2113 | 0 | | | | | | | |
| 2114 | 0 | | | | | | | |
| 2115 | 0 | | | | | | | |
| 2116 | 0 | | | | | | | |
| 2117 | 0 | | | | | | | |
| 2118 | 0 | | | | | | | |
| 2119 | 0 | | | | | | | |
| 2120 | 0 | | | | | | | |
| 2121 | 0 | | | | | | | |
| 2122 | 0 | | | | | | | |
| 2123 | 0 | | | | | | | |
| 2124 | 0 | | | | | | | |
| 2125 | 0 | | | | | | | |
| 2126 | 0 | | | | | | | |
| 2127 | 0 | | | | | | | |
| 2128 | 0 | | | | | | | |
| 2129 | 0 | | | | | | | |
| 2130 | 0 | | | | | | | |
| 2131 | 0 | | | | | | | |
| 2132 | 0 | | | | | | | |
| 2133 | 0 | | | | | | | |
| 2134 | 0 | | | | | | | |
| 2135 | 0 | HB12A | Major Hip Procedures for Non Trauma Category 1 with Major CC | | | | | |
| 2136 | 0 | | | | | | | |
| 2137 | 0 | | | | | | | |
| 2138 | 0 | | | | | | | |
| 2139 | 0 | | | | | | | |
| 2140 | 0 | | | | | | | |
| 2141 | 0 | | | | | | | |
| 2142 | 0 | | | | | | | |
| 2143 | 0 | | | | | | | |
| 2144 | 0 | | | | | | | |
| 2145 | 0 | | | | | | | |
| 2146 | 0 | | | | | | | |
| 2147 | 0 | | | | | | | |
| 2148 | 0 | | | | | | | |
| 2149 | 0 | | | | | | | |
| 2150 | 0 | | | | | | | |
| 2151 | 0 | | | | | | | |
| 2152 | 0 | | | | | | | |
| 2153 | 0 | | | | | | | |
| 2154 | 0 | | | | | | | |
| 2155 | 0 | | | | | | | |
| 2156 | 0 | | | | | | | |
| 2157 | 0 | | | | | | | |
| 2158 | 0 | | | | | | | |
| 2159 | 0 | | | | | | | |
| 2160 | 0 | | | | | | | |
| 2161 | 2 | HB12A | Major Hip Procedures for Non Trauma Category 1 with Major CC | | | | | |
| 2162 | 0 | | | | | | | |
| 2163 | 0 | | | | | | | |
| 2164 | 0 | | | | | | | |
| 2165 | 0 | | | | | | | |
| 2166 | 0 | | | | | | | |
| 2167 | 0 | | | | | | | |
| 2168 | 0 | | | | | | | |
| 2169 | 0 | | | | | | | |
| 2170 | 0 | | | | | | | |
| 2171 | 0 | | | | | | | |
| 2172 | 0 | | | | | | | |
| 2173 | 0 | | | | | | | |
| 2174 | 0 | | | | | | | |
| 2175 | 0 | | | | | | | |
| 2176 | 0 | | | | | | | |
| 2177 | 0 | | | | | | | |
| 2178 | 0 | | | | | | | |
| 2179 | 0 | | | | | | | |
| 2180 | 0 | | | | | | | |
| 2181 | 0 | | | | | | | |
| 2182 | 0 | | | | | | | |
| 2183 | 0 | | | | | | | |
| 2184 | 0 | | | | | | | |
| 2185 | 0 | | | | | | | |
| 2186 | 0 | | | | | | | |
| 2187 | 0 | | | | | | | |
| 2188 | 0 | | | | | | | |
| 2189 | 0 | | | | | | | |
| 2190 | 0 | | | | | | | |
| 2191 | 0 | | | | | | | |
| 2192 | 0 | | | | | | | |
| 2193 | 0 | | | | | | | |
| 2194 | 0 | | | | | | | |

AUGUSTINE_0005316

| | BF | BG | BH |
|---|---|---|---|
| 2107 | N | | |
| 2108 | N | | |
| 2109 | N | | |
| 2110 | N | | |
| 2111 | N | | |
| 2112 | N | | |
| 2113 | N | | |
| 2114 | N | | |
| 2115 | N | | |
| 2116 | N | | |
| 2117 | N | | |
| 2118 | N | | |
| 2119 | N | | |
| 2120 | N | | |
| 2121 | N | | |
| 2122 | N | | |
| 2123 | N | | |
| 2124 | N | | |
| 2125 | N | | |
| 2126 | N | | |
| 2127 | N | | |
| 2128 | N | | |
| 2129 | N | | |
| 2130 | N | | |
| 2131 | N | | |
| 2132 | N | | |
| 2133 | N | | |
| 2134 | N | | |
| 2135 | N | | |
| 2136 | N | | |
| 2137 | N | | |
| 2138 | N | | |
| 2139 | N | | |
| 2140 | YES 12/03/09 | Staphlococci, Diptheroid & Strep B | |
| 2141 | N | | |
| 2142 | N | | |
| 2143 | N | | |
| 2144 | N | | |
| 2145 | N | | |
| 2146 | N | | |
| 2147 | N | | |
| 2148 | N | | |
| 2149 | N | | |
| 2150 | N | | |
| 2151 | N | | |
| 2152 | N | | |
| 2153 | YES 26/03/09 | Coag Neg Staph & Staph. Epidermidis | |
| 2154 | N | | |
| 2155 | N | | |
| 2156 | N | | |
| 2157 | N | | |
| 2158 | N | | |
| 2159 | N | | |
| 2160 | N | | |
| 2161 | N | | |
| 2162 | N | | |
| 2163 | N | | |
| 2164 | N | | |
| 2165 | N | | |
| 2166 | N | | |
| 2167 | N | | |
| 2168 | N | | |
| 2169 | N | | |
| 2170 | N | | |
| 2171 | N | | |
| 2172 | N | | |
| 2173 | N | | |
| 2174 | N | | |
| 2175 | N | | |
| 2176 | N | | |
| 2177 | N | | |
| 2178 | N | | |
| 2179 | N | | |
| 2180 | N | | |
| 2181 | N | | |
| 2182 | N | | |
| 2183 | N | | |
| 2184 | N | | |
| 2185 | N | | |
| 2186 | N | | |
| 2187 | N | | |
| 2188 | N | | |
| 2189 | N | | |
| 2190 | N | | |
| 2191 | N | | |
| 2192 | N | | |
| 2193 | N | | |
| 2194 | N | | |

AUGUSTINE_0005317

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2195 | | NT | 58 | | W401 | KNEE | 18-Mar-2009 N | | N | N | N | 4 N | |
| 2196 | | WG | 72 | | W371 | HIP | 18-Mar-2009 N | | N | N | N | 2 N | |
| 2197 | | WG | 75 | | W371 | HIP | 19-Mar-2009 N | | N | N | N | 6 N | |
| 2198 | | WG | 47 | | W371 | HIP | 19-Mar-2009 N | | N | N | N | 3 N | |
| 2199 | | HX | 77 | | W371 | HIP | 19-Mar-2009 N | | N | N | N | 4 N | |
| 2200 | | WG | 57 | | W371 | HIP | 20-Mar-2009 N | | N | N | N | 6 N | |
| 2201 | | WG | 55 | | W401 | KNEE | 20-Mar-2009 N | | N | N | N | 2 N | |
| 2202 | | WG | 73 | | W371 | HIP | 20-Mar-2009 N | | N | N | N | 3 N | |
| 2203 | | WG | 72 | | W401 | KNEE | 20-Mar-2009 N | | N | N | N | 5 N | |
| 2204 | | HX | 61 | | W381 | HIP | 20-Mar-2009 N | | N | N | N | 3 N | |
| 2205 | | WG | 66 | | W401 | KNEE | 23-Mar-2009 N | | N | N | N | 3 N | |
| 2206 | | WG | 73 | | W371 | HIP | 23-Mar-2009 N | | N | N | N | 4 N | |
| 2207 | | WG | 70 | | W401 | KNEE | 23-Mar-2009 N | | N | N | N | 6 N | |
| 2208 | | WO | 73 | | W401 | KNEE | 23-Mar-2009 N | | N | N | N | 5 N | |
| 2209 | | HX | 49 | | W401 | KNEE | 23-Mar-2009 N | | N | N | N | 2 N | |
| 2210 | | HX | 68 | | W371 | HIP | 23-Mar-2009 N | | N | N | N | 3 N | |
| 2211 | | HX | 79 | | W401 | KNEE | 23-Mar-2009 N | | N | N | N | 4 N | |
| 2212 | | HX | 59 | | W401 | KNEE | 23-Mar-2009 N | | N | N | N | 3 N | |
| 2213 | | NT | 72 | | W401 | KNEE | 23-Mar-2009 N | | N | N | N | 6 N | |
| 2214 | | WG | 56 | | W401 | KNEE | 24-Mar-2009 N | | N | N | N | 2 N | |
| 2215 | | WG | 69 | | W401 | KNEE | 24-Mar-2009 N | | N | N | N | 2 N | |
| 2216 | | WG | 57 | | W401 | KNEE | 24-Mar-2009 N | | N | N | N | 2 N | |
| 2217 | | WG | 63 | | W401 | KNEE | 24-Mar-2009 N | | N | N | N | 3 N | |
| 2218 | | HX | 58 | | W401 | KNEE | 24-Mar-2009 N | | N | N | N | 3 N | |
| 2219 | | HX | 78 | | W401 | KNEE | 24-Mar-2009 N | | N | N | N | 3 N | |
| 2220 | | HX | 55 | | W381 | HIP | 24-Mar-2009 N | | N | N | N | 3 N | |
| 2221 | | WG | 73 | | W401 | KNEE | 25-Mar-2009 N | | N | N | N | 2 N | |
| 2222 | | NT | 65 | | W401 | KNEE | 25-Mar-2009 N | | N | N | N | 6 N | |
| 2223 | | NT | 62 | | W381 | HIP | 25-Mar-2009 N | | N | N | N | 5 N | |
| 2224 | | NT | 79 | | W401 | KNEE | 25-Mar-2009 N | | N | N | N | 9 N | |
| 2225 | | WG | 74 | | W371 | HIP | 26-Mar-2009 N | | N | N | N | 4 N | |
| 2226 | | NT | 66 | | W381 | HIP | 26-Mar-2009 N | | N | N | N | 5 N | |
| 2227 | | NT | 80 | | W401 | KNEE | 26-Mar-2009 N | | N | N | N | 5 N | |
| 2228 | | HX | 49 | | W401 | KNEE | 26-Mar-2009 N | | N | N | N | 5 N | |
| 2229 | | WG | 56 | | W401 | KNEE | 27-Mar-2009 N | | N | N | N | 2 N | |
| 2230 | | WG | 61 | | W401 | KNEE | 27-Mar-2009 N | | N | N | N | 2 N | |
| 2231 | | WG | 63 | | W371 | HIP | 27-Mar-2009 N | | N | N | N | 3 N | |
| 2232 | | HX | 71 | | W371 | HIP | 27-Mar-2009 N | | N | N | N | 3 N | |
| 2233 | | HX | 84 | | W401 | KNEE | 27-Mar-2009 N | | N | N | N | 9 N | |
| 2234 | | WG | 75 | | W371 | HIP | 30-Mar-2009 N | | N | N | N | 4 N | |
| 2235 | | WG | 74 | | W371 | HIP | 30-Mar-2009 N | | N | N | N | 9 N | |
| 2236 | | HX | 72 | | W371 | HIP | 30-Mar-2009 N | | N | N | N | 4 N | |
| 2237 | | WG | 71 | | W401 | KNEE | 30-Mar-2009 N | | N | N | N | 3 N | |
| 2238 | | WG | 59 | | W401 | KNEE | 30-Mar-2009 N | | N | N | N | 8 N | |
| 2239 | | HX | 68 | | W401 | KNEE | 30-Mar-2009 N | | N | N | N | 3 N | |
| 2240 | | HX | 78 | | W401 | KNEE | 30-Mar-2009 N | | N | N | N | 4 N | |
| 2241 | | WG | 70 | | W371 | HIP | 31-Mar-2009 N | | N | N | N | 2 N | |
| 2242 | | WG | 58 | | W371 | HIP | 31-Mar-2009 N | | N | N | N | 3 N | |
| 2243 | | NT | 58 | | W381 | HIP | 31-Mar-2009 N | | N | N | N | 7 N | |
| 2244 | | HX | 66 | | W371 | HIP | 31-Mar-2009 N | | N | N | N | 3 N | |
| 2245 | | HX | 83 | | W371 | HIP | 31-Mar-2009 N | | N | N | N | 2 N | |
| 2246 | | WG | 81 | | W371 | HIP | 31-Mar-2009 N | | N | N | N | 7 N | |
| 2247 | | HX | 58 | | W381 | HIP | 31-Mar-2009 N | | N | N | N | 2 N | |
| 2248 | | WG | 53 | | W401 | KNEE | 31-Mar-2009 N | | N | N | N | 35 N | |
| 2249 | | WG | 81 | | W401 | KNEE | 31-Mar-2009 N | | N | N | N | 11 N | |
| 2250 | | NT | 77 | | W401 | KNEE | 31-Mar-2009 N | | N | N | N | 5 N | |
| 2251 | | NT | 52 | | W401 | KNEE | 31-Mar-2009 N | | N | N | N | 5 N | |
| 2252 | | HX | 51 | | W371 | HIP | 01-Apr-2009 N | | N | N | N | 3 N | |
| 2253 | | NT | 69 | | W371 | HIP | 01-Apr-2009 N | | N | N | N | 2 N | |
| 2254 | | NT | 81 | | W371 | HIP | 01-Apr-2009 N | | N | N | N | 5 N | |
| 2255 | | NT | 52 | | W371 | HIP | 01-Apr-2009 N | | N | N | N | 2 N | |
| 2256 | | NT | 76 | | W401 | KNEE | 01-Apr-2009 N | | N | N | N | 15 N | |
| 2257 | | WG | 69 | | W401 | KNEE | 01-Apr-2009 N | | N | N | N | 10 N | |
| 2258 | | WG | 75 | | W401 | KNEE | 01-Apr-2009 N | | N | N | N | 2 N | |
| 2259 | | WG | 64 | | W401 | KNEE | 01-Apr-2009 N | | N | N | N | 3 N | |
| 2260 | | NT | 59 | | W401 | KNEE | 02-Apr-2009 N | | N | N | N | 4 N | |
| 2261 | | NT | 59 | | W401 | KNEE | 02-Apr-2009 N | | N | N | N | 3 N | |
| 2262 | | WG | 88 | | W371 | HIP | 03-Apr-2009 N | | N | N | N | 12 N | |
| 2263 | | WG | 74 | | W371 | HIP | 03-Apr-2009 N | | N | N | N | 4 N | |
| 2264 | | HX | 50 | | W381 | HIP | 03-Apr-2009 N | | N | N | N | 3 N | |
| 2265 | | HX | 57 | | W401 | KNEE | 03-Apr-2009 N | | N | N | N | 2 N | |
| 2266 | | HX | 67 | | W401 | KNEE | 03-Apr-2009 N | | N | N | N | 3 N | |
| 2267 | | HX | 60 | | W401 | KNEE | 03-Apr-2009 N | | N | N | N | 3 N | |
| 2268 | | HX | 60 | | W401 | KNEE | 03-Apr-2009 N | | N | N | N | 3 N | |
| 2269 | | HX | 77 | | W401 | KNEE | 03-Apr-2009 N | | N | N | N | 3 N | |
| 2270 | | WG | 75 | | W401 | KNEE | 06-Apr-2009 N | | N | N | N | 3 N | |
| 2271 | | HX | 54 | | W371 | HIP | 06-Apr-2009 N | | N | N | N | 2 N | |
| 2272 | | WG | 63 | | W371 | HIP | 07-Apr-2009 N | | N | N | N | 2 N | |
| 2273 | | NT | 69 | | W381 | HIP | 07-Apr-2009 N | | N | N | N | 9 N | |
| 2274 | | NT | 78 | | W381 | HIP | 07-Apr-2009 N | | N | N | N | 9 N | |
| 2275 | | HX | 81 | | W371 | HIP | 07-Apr-2009 N | | N | N | N | 5 N | |
| 2276 | | WG | 77 | | W401 | KNEE | 07-Apr-2009 N | | N | N | N | 9 N | |
| 2277 | | WG | 78 | | W401 | KNEE | 07-Apr-2009 N | | N | N | N | 6 N | |
| 2278 | | WG | 70 | | W401 | KNEE | 07-Apr-2009 N | | N | N | N | 8 N | |
| 2279 | | WG | 70 | | W401 | KNEE | 07-Apr-2009 N | | N | N | N | 6 N | |
| 2280 | | NT | 75 | | W421 | KNEE | 07-Apr-2009 N | | N | N | N | 3 N | |
| 2281 | | NT | 61 | | W401 | KNEE | 07-Apr-2009 N | | N | N | N | 8 N | |
| 2282 | | WG | 64 | | W401 | KNEE | 07-Apr-2009 N | | N | N | N | 3 N | |

AUGUSTINE_0005318

| | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2195 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2196 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2197 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2198 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2199 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2200 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2201 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2202 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2203 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2204 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2205 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2206 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2207 | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | Y | N | N |
| 2208 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2209 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2210 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2211 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2212 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2213 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2214 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2215 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2216 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2217 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2218 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2219 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2220 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2221 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2222 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2223 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2224 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2225 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2226 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2227 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2228 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2229 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2230 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2231 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2232 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2233 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | N | Y | N | N |
| 2234 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2235 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | Y |
| 2236 | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | Y | N | N |
| 2237 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2238 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y |
| 2239 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2240 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2241 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2242 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2243 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2244 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2245 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2246 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2247 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2248 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | N | Y | N | N |
| 2249 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2250 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2251 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2252 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2253 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y |
| 2254 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2255 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2256 | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | Y |
| 2257 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2258 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2259 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2260 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2261 | N | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | Y |
| 2262 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2263 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2264 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2265 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N |
| 2266 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N |
| 2267 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2268 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2269 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2270 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2271 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2272 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2273 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 2274 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2275 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2276 | N | N | N | N | N | N | Y | N | N | N | Y | N | N | N | N | Y | N | N |
| 2277 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2278 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y |
| 2279 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2280 | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | Y |
| 2281 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2282 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |

AUGUSTINE_0005319

| | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2195 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2196 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2197 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2198 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2199 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2200 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2201 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2202 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | | N | |
| 2203 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2204 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2205 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2206 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2207 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2208 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2209 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2210 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2211 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2212 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2213 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2214 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2215 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2216 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2217 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E666 |
| 2218 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2219 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2220 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 5 | | 0 | N |
| 2221 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 2222 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2223 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2224 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 2225 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2226 | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 2227 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 2228 | N | N | N | N | N | N | N | N | N | Y | N | N | N | Y | 14 | | 0 | N |
| 2229 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2230 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2231 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2232 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | | 0 | N |
| 2233 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2234 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2235 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 2236 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2237 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2238 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2239 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2240 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2241 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 4 | | 0 | N |
| 2242 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | Y | |
| 2243 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 2244 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2245 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2246 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2247 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2248 | N | N | Y | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | Y | |
| 2249 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 2250 | N | Y | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 2251 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 2252 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 3 | | 0 | N |
| 2253 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2254 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2255 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2256 | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 2257 | Y | N | N | Y | N | N | N | N | N | N | Y | N | N | N | #NULL! | 0 | Y | |
| 2258 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2259 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2260 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 2261 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2262 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 2263 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2264 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2265 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2266 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2267 | N | N | Y | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2268 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2269 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2270 | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2271 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2272 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2273 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2274 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2275 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2276 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2277 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2278 | Y | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | | 1 | N |
| 2279 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2280 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E609 |
| 2281 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | | 0 | N |
| 2282 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |

AUGUSTINE_0005320

| | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|
| 2195 | 0 | | | | | | | |
| 2196 | 0 | | | | | | | |
| 2197 | 0 | | | | | | | |
| 2198 | 0 | | | | | | | |
| 2199 | 0 | | | | | | | |
| 2200 | 0 | | | | | | | |
| 2201 | 0 | | | | | | | |
| 2202 | 0 | | | | | | | |
| 2203 | 0 | | | | | | | |
| 2204 | 0 | | | | | | | |
| 2205 | 0 | | | | | | | |
| 2206 | 0 | | | | | | | |
| 2207 | 0 | | | | | | | |
| 2208 | 0 | | | | | | | |
| 2209 | 0 | | | | | | | |
| 2210 | 0 | | | | | | | |
| 2211 | 0 | | | | | | | |
| 2212 | 0 | | | | | | | |
| 2213 | 0 | | | | | | | |
| 2214 | 0 | | | | | | | |
| 2215 | 0 | | | | | | | |
| 2216 | 0 | | | | | | | |
| 2217 | 0 | | | | | | | |
| 2218 | 0 | | | | | | | |
| 2219 | 0 | | | | | | | |
| 2220 | 0 | | | | | | | |
| 2221 | 0 | | | | | | | |
| 2222 | 0 | | | | | | | |
| 2223 | 0 | | | | | | | |
| 2224 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 2225 | 0 | | | | | | | |
| 2226 | 0 | | | | | | | |
| 2227 | 0 | | | | | | | |
| 2228 | 0 | | | | | | | |
| 2229 | 0 | | | | | | | |
| 2230 | 0 | | | | | | | |
| 2231 | 0 | | | | | | | |
| 2232 | 0 | | | | | | | |
| 2233 | 0 | HB21A | Major Knee Procedures for Non Trauma Category 2 with Major CC | | | | | |
| 2234 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2235 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2236 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2237 | 0 | HB21A | Major Knee Procedures for Non Trauma Category 2 with Major CC | | | | | |
| 2238 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2239 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2240 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2241 | 0 | HB12A | Major Hip Procedures for Non Trauma Category 1 with Major CC | | | | | |
| 2242 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2243 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2244 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2245 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2246 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 2247 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 2248 | 0 | HB21A | Major Knee Procedures for Non Trauma Category 2 with Major CC | | | | | |
| 2249 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2250 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2251 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 2252 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2253 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2254 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2255 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 2256 | 0 | HB21A | Major Knee Procedures for Non Trauma Category 2 with Major CC | | | | | |
| 2257 | 0 | HB21A | Major Knee Procedures for Non Trauma Category 2 with Major CC | | | | | |
| 2258 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2259 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 2260 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2261 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 2262 | 0 | HB12A | Major Hip Procedures for Non Trauma Category 1 with Major CC | | | | | |
| 2263 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2264 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2265 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2266 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2267 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2268 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 2269 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 2270 | 0 | HA06Z | Reconstruction Procedures Category 1 | | | | | |
| 2271 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 2272 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2273 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2274 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2275 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 2276 | 0 | HB21A | Major Knee Procedures for Non Trauma Category 2 with Major CC | | | | | |
| 2277 | 0 | HB21A | Major Knee Procedures for Non Trauma Category 2 with Major CC | | | | | |
| 2278 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2279 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2280 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2281 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2282 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |

AUGUSTINE_0005321

| | BF | BG | BH |
|---|---|---|---|
| 2195 | N | | |
| 2196 | N | | |
| 2197 | N | | |
| 2198 | N | | |
| 2199 | N | | |
| 2200 | N | | |
| 2201 | N | | |
| 2202 | N | | |
| 2203 | N | | |
| 2204 | N | | |
| 2205 | N | | |
| 2206 | N | | |
| 2207 | N | | |
| 2208 | N | | |
| 2209 | N | | |
| 2210 | N | | |
| 2211 | N | | |
| 2212 | N | | |
| 2213 | N | | |
| 2214 | N | | |
| 2215 | N | | |
| 2216 | N | | |
| 2217 | N | | |
| 2218 | N | | |
| 2219 | N | | |
| 2220 | N | | |
| 2221 | N | | |
| 2222 | N | | |
| 2223 | N | | |
| 2224 | N | | |
| 2225 | N | | |
| 2226 | N | | |
| 2227 | N | | |
| 2228 | N | | |
| 2229 | N | | |
| 2230 | N | | |
| 2231 | N | | |
| 2232 | N | | |
| 2233 | N | | |
| 2234 | N | | |
| 2235 | N | | |
| 2236 | N | | |
| 2237 | N | | |
| 2238 | N | | |
| 2239 | N | | |
| 2240 | N | | |
| 2241 | N | | |
| 2242 | N | | |
| 2243 | N | | |
| 2244 | N | | |
| 2245 | N | | |
| 2246 | N | | |
| 2247 | N | | |
| 2248 | N | | |
| 2249 | N | | |
| 2250 | N | | |
| 2251 | N | | |
| 2252 | N | | |
| 2253 | N | | |
| 2254 | N | | |
| 2255 | N | | |
| 2256 | N | | |
| 2257 | N | | |
| 2258 | N | | |
| 2259 | N | | |
| 2260 | N | | |
| 2261 | N | | |
| 2262 | N | | |
| 2263 | N | | |
| 2264 | N | | |
| 2265 | N | | |
| 2266 | N | | |
| 2267 | N | | |
| 2268 | N | | |
| 2269 | N | | |
| 2270 | N | | |
| 2271 | N | | |
| 2272 | N | | |
| 2273 | N | | |
| 2274 | N | | |
| 2275 | N | | |
| 2276 | N | | |
| 2277 | N | | |
| 2278 | N | | |
| 2279 | N | | |
| 2280 | N | | |
| 2281 | N | | |
| 2282 | N | | |

AUGUSTINE_0005322

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2283 | | NT | 77 | | W371 | HIP | 08-Apr-2009 N | | N | N | N | 7 N | |
| 2284 | | HX | 56 | | W371 | HIP | 08-Apr-2009 N | | N | N | N | 3 N | |
| 2285 | | NT | 79 | | W401 | KNEE | 08-Apr-2009 N | | N | N | N | 8 N | |
| 2286 | | NT | 63 | | W401 | KNEE | 08-Apr-2009 N | | N | N | N | 3 N | |
| 2287 | | HX | 76 | | W401 | KNEE | 08-Apr-2009 N | | N | N | N | 5 N | |
| 2288 | | HX | 87 | | W401 | KNEE | 08-Apr-2009 N | | N | N | N | 7 N | |
| 2289 | | WG | 65 | | W371 | HIP | 09-Apr-2009 N | | N | N | N | 9 N | |
| 2290 | | HX | 78 | | W401 | KNEE | 09-Apr-2009 N | | N | N | N | 3 N | |
| 2291 | | HX | 70 | | W401 | KNEE | 09-Apr-2009 N | | N | N | N | 3 N | |
| 2292 | | WG | 58 | | W401 | KNEE | 09-Apr-2009 N | | N | N | N | 2 N | |
| 2293 | | NT | 66 | | W381 | HIP | 14-Apr-2009 N | | N | N | N | 4 N | |
| 2294 | | HX | 80 | | W371 | HIP | 14-Apr-2009 N | | N | N | N | 7 N | |
| 2295 | | WG | 67 | | W371 | HIP | 14-Apr-2009 N | | N | N | N | 2 N | |
| 2296 | | WG | 69 | | W401 | KNEE | 14-Apr-2009 N | | N | N | N | 2 N | |
| 2297 | | WG | 63 | | W401 | KNEE | 14-Apr-2009 N | | N | N | N | 3 N | |
| 2298 | | WG | 80 | | W401 | KNEE | 14-Apr-2009 N | | N | N | N | 3 N | |
| 2299 | | NT | 87 | | W401 | KNEE | 14-Apr-2009 N | | N | N | N | 5 N | |
| 2300 | | WG | 67 | | W401 | KNEE | 14-Apr-2009 N | | N | N | N | 4 N | |
| 2301 | | NT | 49 | | W401 | KNEE | 14-Apr-2009 N | | N | N | N | 4 N | |
| 2302 | | HX | 57 | | W401 | KNEE | 14-Apr-2009 N | | N | N | N | 3 N | |
| 2303 | | HX | 70 | | W401 | KNEE | 14-Apr-2009 N | | N | N | N | 2 N | |
| 2304 | | NT | 91 | | W371 | HIP | 15-Apr-2009 N | | N | N | N | 9 N | |
| 2305 | | NT | 64 | | W381 | HIP | 15-Apr-2009 N | | N | N | N | 4 N | |
| 2306 | | NT | 53 | | W371 | HIP | 15-Apr-2009 N | | N | N | N | 6 N | |
| 2307 | | NT | 88 | | W401 | KNEE | 15-Apr-2009 N | | N | N | N | 7 N | |
| 2308 | | HX | 72 | | W401 | KNEE | 15-Apr-2009 N | | N | N | N | 4 N | |
| 2309 | | HX | 61 | | W401 | KNEE | 15-Apr-2009 N | | N | N | N | 3 N | |
| 2310 | | HX | 66 | | W401 | KNEE | 15-Apr-2009 N | | N | N | N | 5 N | |
| 2311 | | WG | 61 | | W371 | HIP | 16-Apr-2009 N | | N | N | N | 6 N | |
| 2312 | | HX | 83 | | W381 | HIP | 16-Apr-2009 N | | N | N | N | 7 N | |
| 2313 | | WG | 82 | | W401 | KNEE | 18-Apr-2009 N | | N | N | N | 4 N | |
| 2314 | | HX | 76 | | W391 | HIP | 17-Apr-2009 N | | N | N | N | 4 N | |
| 2315 | | HX | 61 | | W381 | HIP | 17-Apr-2009 N | | N | N | N | 4 N | |
| 2316 | | WG | 79 | | W401 | KNEE | 17-Apr-2009 N | | N | N | N | 2 N | |
| 2317 | | HX | 66 | | W401 | KNEE | 18-Apr-2009 N | | N | N | N | 4 N | |
| 2318 | | WG | 70 | | W371 | HIP | 20-Apr-2009 N | | N | N | N | 5 N | |
| 2319 | | WG | 54 | | W401 | KNEE | 20-Apr-2009 N | | N | N | N | 9 N | |
| 2320 | | WG | 56 | | W401 | KNEE | 20-Apr-2009 N | | N | N | N | 3 N | |
| 2321 | | WG | 57 | | W401 | KNEE | 20-Apr-2009 N | | N | N | N | 5 N | |
| 2322 | | HX | 74 | | W401 | KNEE | 20-Apr-2009 N | | N | N | N | 4 N | |
| 2323 | | HX | 73 | | W401 | KNEE | 20-Apr-2009 N | | N | N | N | 1 N | |
| 2324 | | NT | 53 | | W381 | HIP | 21-Apr-2009 N | | N | N | N | 4 N | |
| 2325 | | NT | 66 | | W381 | HIP | 21-Apr-2009 N | | N | N | N | 6 N | |
| 2326 | | HX | 84 | | W371 | HIP | 21-Apr-2009 N | | N | N | N | 3 N | |
| 2327 | | NT | 53 | | W381 | HIP | 21-Apr-2009 N | | N | N | N | 3 N | |
| 2328 | | WG | 59 | | W401 | KNEE | 21-Apr-2009 N | | N | N | N | 4 N | |
| 2329 | | WG | 79 | | W401 | KNEE | 21-Apr-2009 N | | N | N | N | 4 N | |
| 2330 | | WG | 71 | | W401 | KNEE | 21-Apr-2009 N | | N | N | N | 4 N | |
| 2331 | | HX | 75 | | W401 | KNEE | 21-Apr-2009 N | | N | N | N | 3 N | |
| 2332 | | HX | 64 | | W401 | KNEE | 21-Apr-2009 N | | N | N | N | 2 N | |
| 2333 | | HX | 64 | | W401 | KNEE | 21-Apr-2009 N | | N | N | N | 4 N | |
| 2334 | | WG | 71 | | W371 | HIP | 22-Apr-2009 N | | N | N | N | 43 N | |
| 2335 | | HX | 81 | | W371 | HIP | 22-Apr-2009 N | | N | N | N | 2 N | |
| 2336 | | WG | 57 | | W371 | HIP | 22-Apr-2009 N | | N | N | N | 3 N | |
| 2337 | | WG | 59 | | W401 | KNEE | 22-Apr-2009 N | | N | N | N | 2 N | |
| 2338 | | NT | 61 | | W401 | KNEE | 22-Apr-2009 N | | N | N | N | 3 N | |
| 2339 | | WG | 74 | | W401 | KNEE | 22-Apr-2009 N | | N | N | N | 2 N | |
| 2340 | | HX | 69 | | W401 | KNEE | 22-Apr-2009 N | | N | N | N | 1 N | |
| 2341 | | HX | 53 | | W371 | HIP | 23-Apr-2009 N | | N | N | N | 3 N | |
| 2342 | | WG | 57 | | W371 | HIP | 23-Apr-2009 N | | N | N | N | 3 N | |
| 2343 | | WG | 50 | | W371 | HIP | 23-Apr-2009 N | | N | N | N | 3 N | |
| 2344 | | NT | 77 | | W401 | KNEE | 23-Apr-2009 N | | N | N | N | 6 N | |
| 2345 | | WG | 59 | | W371 | HIP | 24-Apr-2009 N | | N | N | N | 5 N | |
| 2346 | | WG | 78 | | W371 | HIP | 24-Apr-2009 N | | N | N | N | 4 N | |
| 2347 | | WG | 60 | | W371 | HIP | 24-Apr-2009 N | | N | N | N | 6 N | |
| 2348 | | WG | 72 | | W401 | KNEE | 24-Apr-2009 N | | N | N | N | 5 N | |
| 2349 | | WG | 63 | | W371 | HIP | 27-Apr-2009 N | | N | N | N | 6 N | |
| 2350 | | NT | 61 | | W381 | HIP | 27-Apr-2009 N | | N | N | N | 6 N | |
| 2351 | | HX | 83 | | W371 | HIP | 27-Apr-2009 N | | N | N | N | 4 N | |
| 2352 | | HX | 75 | | W371 | HIP | 27-Apr-2009 N | | N | N | N | 2 N | |
| 2353 | | HX | 74 | | W401 | KNEE | 27-Apr-2009 N | | N | N | N | 3 N | |
| 2354 | | WG | 89 | | W401 | KNEE | 27-Apr-2009 N | | N | N | N | 2 N | |
| 2355 | | HX | 73 | | W401 | KNEE | 27-Apr-2009 N | | N | N | N | 2 N | |
| 2356 | | HX | 80 | | W401 | KNEE | 27-Apr-2009 N | | N | N | N | 5 N | |
| 2357 | | HX | 81 | | W401 | KNEE | 27-Apr-2009 N | | N | N | N | 2 N | |
| 2358 | | NT | 80 | | W381 | HIP | 28-Apr-2009 N | | N | N | N | 8 N | |
| 2359 | | WG | 84 | | W371 | HIP | 28-Apr-2009 N | | N | N | N | 9 N | |
| 2360 | | NT | 70 | | W381 | HIP | 28-Apr-2009 N | | N | N | N | 3 N | |
| 2361 | | WG | 60 | | W371 | HIP | 28-Apr-2009 N | | N | N | N | 2 N | |
| 2362 | | WG | 50 | | W371 | HIP | 28-Apr-2009 N | | N | N | N | 2 N | |
| 2363 | | WG | 64 | | W401 | KNEE | 28-Apr-2009 N | | N | N | N | 3 N | |
| 2364 | | WG | 82 | | W401 | KNEE | 28-Apr-2009 N | | N | N | N | 8 N | |
| 2365 | | HX | 79 | | W401 | KNEE | 28-Apr-2009 N | | N | N | N | 3 N | |
| 2366 | | WG | 74 | | W371 | HIP | 29-Apr-2009 N | | N | N | N | 3 N | |
| 2367 | | HX | 61 | | W371 | HIP | 29-Apr-2009 N | | N | N | N | 4 N | |
| 2368 | | WG | 64 | | W401 | KNEE | 29-Apr-2009 N | | N | N | N | 2 N | |
| 2369 | | WG | 55 | | W401 | KNEE | 29-Apr-2009 N | | N | N | N | 4 N | |
| 2370 | | WG | 70 | | W371 | HIP | 30-Apr-2009 N | | N | N | N | 6 N | |

AUGUSTINE_0005323

| | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2283 | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | Y | N | N |
| 2284 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2285 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2286 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2287 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2288 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2289 | N | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | N |
| 2290 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2291 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2292 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2293 | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | Y | N | N |
| 2294 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2295 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2296 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2297 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2298 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2299 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2300 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2301 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2302 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2303 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2304 | N | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | Y | Y | N |
| 2305 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | N |
| 2306 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2307 | N | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | N |
| 2308 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2309 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2310 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2311 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2312 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | N |
| 2313 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2314 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | N |
| 2315 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2316 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2317 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2318 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2319 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2320 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2321 | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | Y | N | N |
| 2322 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2323 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2324 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2325 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2326 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2327 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2328 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2329 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2330 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2331 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | N |
| 2332 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2333 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | N |
| 2334 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2335 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y |
| 2336 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2337 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2338 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2339 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2340 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2341 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2342 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2343 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2344 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2345 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2346 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2347 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | N |
| 2348 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2349 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2350 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2351 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2352 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2353 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2354 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | N |
| 2355 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2356 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | N |
| 2357 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2358 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2359 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2360 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2361 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2362 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2363 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2364 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y |
| 2365 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2366 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2367 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2368 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2369 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2370 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |

AUGUSTINE_0005324

| | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2283 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 2284 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2285 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 2286 | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 2287 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2288 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 2289 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2290 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2291 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | |
| 2292 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2293 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2294 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2295 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2296 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2297 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2298 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | 0 | N | |
| 2299 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 2300 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2301 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 2302 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 2303 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2304 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2305 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 1 | N | |
| 2306 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2307 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 2308 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | #NULL! | 0 | N | |
| 2309 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2310 | N | N | Y | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | |
| 2311 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2312 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2313 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2314 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2315 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2316 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2317 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2318 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2319 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2320 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2321 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2322 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2323 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2324 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 2325 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2326 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2327 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2328 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 2 | 0 | N | |
| 2329 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2330 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2331 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2332 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2333 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2334 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2335 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2336 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2337 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2338 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 2339 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2340 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2341 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2342 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2343 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | |
| 2344 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 2 | N | E669 |
| 2345 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2346 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2347 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 2348 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | Y | |
| 2349 | Y | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | E669 |
| 2350 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 2351 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2352 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2353 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2354 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2355 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2356 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2357 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2358 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | 2 | 0 | N | |
| 2359 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2360 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2361 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2362 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2363 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | 0 | N | |
| 2364 | Y | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | |
| 2365 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2366 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | |
| 2367 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2368 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2369 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2370 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |

AUGUSTINE_0005325

| | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|
| 2283 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2284 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 2285 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2286 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2287 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2288 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 2289 | 0 | HB12A | Major Hip Procedures for Non Trauma Category 1 with Major CC | | | | | |
| 2290 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2291 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2292 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 2293 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2294 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2295 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 2296 | 0 | HB21A | Major Knee Procedures for Non Trauma Category 2 with Major CC | | | | | |
| 2297 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2298 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2299 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2300 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2301 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2302 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2303 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 2304 | 0 | HB12A | Major Hip Procedures for Non Trauma Category 1 with Major CC | | | | | |
| 2305 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2306 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2307 | 0 | HB21A | Major Knee Procedures for Non Trauma Category 2 with Major CC | | | | | |
| 2308 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2309 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2310 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2311 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2312 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2313 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2314 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2315 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 2316 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2317 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2318 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 2319 | 0 | HB21A | Major Knee Procedures for Non Trauma Category 2 with Major CC | | | | | |
| 2320 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2321 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2322 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2323 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 2324 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2325 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2326 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 2327 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 2328 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2329 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2330 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2331 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2332 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2333 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2334 | 0 | HA04B | Reconstruction Procedures Category 3 with CC | | | | | |
| 2335 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2336 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 2337 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2338 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 2339 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 2340 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 2341 | 0 | HB11B | Major Hip Procedures for Non Trauma Category 2 with CC | | | | | |
| 2342 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2343 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2344 | 0 | HB21A | Major Knee Procedures for Non Trauma Category 2 with Major CC | | | | | |
| 2345 | 0 | HB11C | Major Hip Procedures for Non Trauma Category 2 without CC | | | | | |
| 2346 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2347 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2348 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2349 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2350 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2351 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2352 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 2353 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2354 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2355 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2356 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2357 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2358 | 0 | HB12A | Major Hip Procedures for Non Trauma Category 1 with Major CC | | | | | |
| 2359 | 0 | HB12A | Major Hip Procedures for Non Trauma Category 1 with Major CC | | | | | |
| 2360 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 2361 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 2362 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 2363 | 0 | HB21A | Major Knee Procedures for Non Trauma Category 2 with Major CC | | | | | |
| 2364 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2365 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 2366 | 0 | HB11B | Major Hip Procedures for Non Trauma Category 2 with CC | | | | | |
| 2367 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2368 | 0 | HQ21D | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2369 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2370 | 0 | HB12A | Major Hip Procedures for Non Trauma Category 1 with Major CC | | | | | |

AUGUSTINE_0005326

| | BF | BG | BH |
|---|---|---|---|
| 2283 | N | | |
| 2284 | N | | |
| 2285 | N | | |
| 2286 | N | | |
| 2287 | N | | |
| 2288 | N | | |
| 2289 | N | | |
| 2290 | N | | |
| 2291 | N | | |
| 2292 | N | | |
| 2293 | N | | |
| 2294 | N | | |
| 2295 | N | | |
| 2296 | N | | |
| 2297 | N | | |
| 2298 | N | | |
| 2299 | N | | |
| 2300 | N | | |
| 2301 | N | | |
| 2302 | N | | |
| 2303 | N | | |
| 2304 | N | | |
| 2305 | N | | |
| 2306 | N | | |
| 2307 | N | | |
| 2308 | N | | |
| 2309 | N | | |
| 2310 | N | | |
| 2311 | N | | |
| 2312 | N | | |
| 2313 | N | | |
| 2314 | N | | |
| 2315 | N | | |
| 2316 | N | | |
| 2317 | N | | |
| 2318 | N | | |
| 2319 | N | | |
| 2320 | N | | |
| 2321 | N | | |
| 2322 | N | | |
| 2323 | N | | |
| 2324 | N | | |
| 2325 | N | | |
| 2326 | N | | |
| 2327 | N | | |
| 2328 | N | | |
| 2329 | N | | |
| 2330 | N | | |
| 2331 | N | | |
| 2332 | N | | |
| 2333 | N | | |
| 2334 | YES 07/05/09 | Staph Aureus | |
| 2335 | N | | |
| 2336 | N | | |
| 2337 | N | | |
| 2338 | N | | |
| 2339 | N | | |
| 2340 | N | | |
| 2341 | N | | |
| 2342 | N | | |
| 2343 | N | | |
| 2344 | N | | |
| 2345 | N | | |
| 2346 | N | | |
| 2347 | N | | |
| 2348 | N | | |
| 2349 | N | | |
| 2350 | N | | |
| 2351 | N | | |
| 2352 | N | | |
| 2353 | N | | |
| 2354 | N | | |
| 2355 | N | | |
| 2356 | N | | |
| 2357 | N | | |
| 2358 | N | | |
| 2359 | N | | |
| 2360 | N | | |
| 2361 | N | | |
| 2362 | N | | |
| 2363 | N | | |
| 2364 | N | | |
| 2365 | N | | |
| 2366 | N | | |
| 2367 | N | | |
| 2368 | N | | |
| 2369 | N | | |
| 2370 | N | | |

AUGUSTINE_0005327

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2371 | | WG | 67 | | W371 | HIP | 30-Apr-2009 N | | N | N | N | 4 N | |
| 2372 | | HX | 75 | | W351 | HIP | 30-Apr-2009 N | | N | N | N | 3 N | |
| 2373 | | WG | 62 | | W371 | HIP | 01-May-2009 N | | N | N | N | 2 N | |
| 2374 | | HX | 55 | | W381 | HIP | 01-May-2009 N | | N | N | N | 2 N | |
| 2375 | | HX | 65 | | W371 | HIP | 01-May-2009 N | | N | N | N | 2 N | |
| 2376 | | HX | 64 | | W371 | HIP | 01-May-2009 N | | N | N | N | 2 N | |
| 2377 | | HX | 61 | | W381 | HIP | 01-May-2009 N | | N | N | N | 2 N | |
| 2378 | | WG | 80 | | W401 | KNEE | 01-May-2009 N | | N | N | N | 21 N | |
| 2379 | | NT | 77 | | W401 | KNEE | 01-May-2009 N | | N | N | N | 3 N | |
| 2380 | | HX | 47 | | W401 | KNEE | 01-May-2009 N | | N | N | N | 2 N | |
| 2381 | | HX | 61 | | W401 | KNEE | 01-May-2009 N | | N | N | N | 2 N | |
| 2382 | | HX | 59 | | W401 | KNEE | 01-May-2009 N | | N | N | N | 2 N | |
| 2383 | | WG | 82 | | W371 | HIP | 05-May-2009 N | | N | N | N | 3 N | |
| 2384 | | NT | 77 | | W371 | HIP | 05-May-2009 N | | N | N | N | 4 N | |
| 2385 | | WG | 62 | | W371 | HIP | 05-May-2009 N | | N | N | N | 6 N | |
| 2386 | | HX | 58 | | W381 | HIP | 05-May-2009 N | | N | N | N | 3 N | |
| 2387 | | NT | 61 | | W401 | KNEE | 05-May-2009 N | | N | N | N | 7 N | |
| 2388 | | WG | 83 | | W401 | KNEE | 05-May-2009 N | | N | N | N | 3 N | |
| 2389 | | WG | 79 | | W401 | KNEE | 05-May-2009 N | | N | N | N | 3 N | |
| 2390 | | NT | 77 | | W401 | KNEE | 05-May-2009 N | | N | N | N | 4 N | |
| 2391 | | WG | 73 | | W401 | KNEE | 05-May-2009 N | | N | N | N | 9 N | |
| 2392 | | HX | 84 | | W401 | KNEE | 05-May-2009 N | | N | N | N | 2 N | |
| 2393 | | NT | 66 | | W401 | KNEE | 05-May-2009 N | | N | N | N | 3 N | |
| 2394 | | WG | 72 | | W371 | HIP | 06-May-2009 N | | N | N | N | 2 N | |
| 2395 | | WG | 74 | | W371 | HIP | 06-May-2009 N | | N | N | N | 5 N | |
| 2396 | | HX | 50 | | W381 | HIP | 06-May-2009 N | | N | N | N | 4 N | |
| 2397 | | HX | 72 | | W371 | HIP | 06-May-2009 N | | N | N | N | 16 N | |
| 2398 | | NT | 61 | | W381 | HIP | 06-May-2009 N | | N | N | N | 5 N | |
| 2399 | | WG | 83 | | W401 | KNEE | 06-May-2009 N | | N | N | N | 3 N | |
| 2400 | | NT | 72 | | W401 | KNEE | 06-May-2009 N | | N | N | N | 5 N | |
| 2401 | | HX | 67 | | W431 | KNEE | 06-May-2009 N | | N | N | N | 3 N | |
| 2402 | | NT | 50 | | W381 | HIP | 06-May-2009 N | | N | N | N | 4 N | |
| 2403 | | NT | 58 | | W381 | HIP | 08-May-2009 N | | N | N | N | 4 N | |
| 2404 | | WG | 33 | | W371 | HIP | 08-May-2009 N | | N | N | N | 4 N | |
| 2405 | | WG | 76 | | W401 | KNEE | 08-May-2009 N | | N | N | N | 9 N | |
| 2406 | | HX | 70 | | W401 | KNEE | 08-May-2009 N | | N | N | N | 4 N | |
| 2407 | | NT | 69 | | W381 | HIP | 09-May-2009 N | | N | N | N | 5 N | |
| 2408 | | NT | 69 | | W401 | KNEE | 09-May-2009 N | | N | N | N | 12 N | |
| 2409 | | NT | 66 | | W401 | KNEE | 09-May-2009 N | | N | N | N | 4 N | |
| 2410 | | HX | 65 | | W371 | HIP | 11-May-2009 N | | N | N | N | 7 N | |
| 2411 | | WG | 75 | | W401 | KNEE | 11-May-2009 N | | N | N | N | 7 N | |
| 2412 | | WG | 58 | | W401 | KNEE | 11-May-2009 N | | N | N | N | 3 N | |
| 2413 | | WG | 86 | | W371 | HIP | 12-May-2009 N | | N | N | N | 38 N | |
| 2414 | | WG | 77 | | W371 | HIP | 12-May-2009 N | | N | N | N | 2 N | |
| 2415 | | NT | 70 | | W371 | HIP | 12-May-2009 N | | N | N | N | 7 N | |
| 2416 | | WG | 77 | | W371 | HIP | 12-May-2009 N | | N | N | N | 2 N | |
| 2417 | | WG | 65 | | W371 | HIP | 12-May-2009 N | | N | N | N | 3 N | |
| 2418 | | NT | 73 | | W381 | HIP | 12-May-2009 N | | N | N | N | 4 N | |
| 2419 | | WG | 61 | | W431 | KNEE | 12-May-2009 N | | N | N | N | 2 N | |
| 2420 | | NT | 54 | | W401 | KNEE | 12-May-2009 N | | N | N | N | 4 N | |
| 2421 | | WG | 71 | | W401 | KNEE | 12-May-2009 N | | N | N | N | 10 N | |
| 2422 | | NT | 60 | | W401 | KNEE | 12-May-2009 N | | N | N | N | 3 N | |
| 2423 | | HX | 58 | | W401 | KNEE | 12-May-2009 N | | N | N | N | 3 N | |
| 2424 | | WG | 58 | | W371 | HIP | 13-May-2009 N | | N | N | N | 1 N | |
| 2425 | | NT | 80 | | W371 | HIP | 13-May-2009 N | | N | N | N | 3 N | |
| 2426 | | WG | 71 | | W401 | KNEE | 13-May-2009 N | | N | N | N | 6 N | |
| 2427 | | HX | 59 | | W401 | KNEE | 13-May-2009 N | | N | N | N | 6 N | |
| 2428 | | WG | 73 | | W371 | HIP | 14-May-2009 N | | N | N | N | 5 N | |
| 2429 | | WG | 73 | | W371 | HIP | 14-May-2009 N | | N | N | N | 5 N | |
| 2430 | | HX | 68 | | W371 | HIP | 14-May-2009 N | | N | N | N | 3 N | |
| 2431 | | HX | 68 | | W371 | HIP | 14-May-2009 N | | N | N | N | 3 N | |
| 2432 | | HX | 73 | | W401 | KNEE | 14-May-2009 N | | N | N | N | 2 N | |
| 2433 | | WG | 78 | | W401 | KNEE | 14-May-2009 N | | N | N | N | 4 N | |
| 2434 | | WG | 80 | | W401 | KNEE | 14-May-2009 N | | N | N | N | 4 N | |
| 2435 | | NT | 74 | | W401 | KNEE | 14-May-2009 N | | N | N | N | 4 N | |
| 2436 | | WG | 68 | | W371 | HIP | 15-May-2009 N | | N | N | N | 3 N | |
| 2437 | | HX | 70 | | W381 | HIP | 15-May-2009 N | | N | N | N | 4 N | |
| 2438 | | WG | 63 | | W401 | KNEE | 15-May-2009 N | | N | N | N | 3 N | |
| 2439 | | WG | 68 | | W401 | KNEE | 15-May-2009 N | | N | N | N | 3 N | |
| 2440 | | NT | 76 | | W381 | HIP | 16-May-2009 N | | N | N | N | 5 N | |
| 2441 | | NT | 73 | | W431 | KNEE | 16-May-2009 N | | N | N | N | 5 N | |
| 2442 | | WG | 81 | | W371 | HIP | 18-May-2009 N | | N | N | N | 8 N | |
| 2443 | | HX | 67 | | W371 | HIP | 18-May-2009 N | | N | N | N | 2 N | |
| 2444 | | HX | 65 | | W371 | HIP | 18-May-2009 N | | N | N | N | 3 N | |
| 2445 | | HX | 47 | | W381 | HIP | 18-May-2009 N | | N | N | N | 1 N | |
| 2446 | | WG | 76 | | W401 | KNEE | 18-May-2009 N | | N | N | N | 4 N | |
| 2447 | | WG | 57 | | W371 | HIP | 19-May-2009 N | | N | N | N | 3 N | |
| 2448 | | WG | 60 | | W371 | HIP | 19-May-2009 N | | N | N | N | 2 N | |
| 2449 | | HX | 62 | | W371 | HIP | 19-May-2009 N | | N | N | N | 3 N | |
| 2450 | | WG | 79 | | W401 | KNEE | 19-May-2009 N | | N | N | N | 5 N | |
| 2451 | | NT | 79 | | W401 | KNEE | 19-May-2009 N | | N | N | N | 6 N | |
| 2452 | | WG | 74 | | W401 | KNEE | 19-May-2009 N | | N | N | N | 6 N | |
| 2453 | | HX | 74 | | W401 | KNEE | 19-May-2009 N | | N | N | N | 3 N | |
| 2454 | | HX | 82 | | W371 | HIP | 20-May-2009 N | | N | N | N | 6 N | |
| 2455 | | NT | 74 | | W401 | KNEE | 20-May-2009 N | | N | N | N | 6 N | |
| 2456 | | NT | 64 | | W401 | KNEE | 20-May-2009 N | | N | N | N | 7 N | |
| 2457 | | NT | 79 | | W371 | HIP | 21-May-2009 N | | N | N | N | 8 N | |
| 2458 | | NT | 73 | | W371 | HIP | 21-May-2009 N | | N | N | N | 7 N | |

AUGUSTINE_0005328

| | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE |
|------|---|---|---|---|---|---|---|---|---|---|---|---|---|----|----|----|----|----|
| 2371 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2372 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2373 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2374 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2375 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2376 | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | Y | N | N |
| 2377 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2378 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2379 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2380 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2381 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2382 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2383 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2384 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2385 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2386 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2387 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2388 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 2389 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2390 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2391 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2392 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2393 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2394 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | N |
| 2395 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2396 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2397 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2398 | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | N |
| 2399 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2400 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2401 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2402 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2403 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2404 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2405 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | N |
| 2406 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2407 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2408 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2409 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2410 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2411 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 2412 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2413 | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | Y | Y | N |
| 2414 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2415 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2416 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2417 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2418 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2419 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2420 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2421 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2422 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2423 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2424 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2425 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2426 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2427 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2428 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | N |
| 2429 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2430 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2431 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2432 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | N |
| 2433 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 2434 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y |
| 2435 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2436 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2437 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2438 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2439 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2440 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2441 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2442 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | N |
| 2443 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 2444 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2445 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2446 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2447 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2448 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2449 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2450 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2451 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2452 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 2453 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2454 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2455 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2456 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2457 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2458 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |

AUGUSTINE_0005329

| | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2371 | Y | N | N | N | N | N | N | N | N | N | Y | N | N | N | #NULL! | 0 | N | |
| 2372 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2373 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2374 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2375 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2376 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2377 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2378 | N | N | N | N | Y | Y | N | N | N | N | N | N | N | N | #NULL! | 0 | Y | |
| 2379 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 1 | 0 | N | |
| 2380 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2381 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2382 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2383 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2384 | Y | N | N | N | N | Y | N | N | N | N | N | N | N | N | #NULL! | 1 | N | E669 |
| 2385 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2386 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 2387 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 2388 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | #NULL! | 0 | N | E669 |
| 2389 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | 0 | N | |
| 2390 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 2391 | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2392 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2393 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2394 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 2 | 0 | N | |
| 2395 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | #NULL! | 0 | N | |
| 2396 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2397 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2398 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2399 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2400 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2401 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2402 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 2403 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | |
| 2404 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2405 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 2406 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 19 | 0 | N | |
| 2407 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2408 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 2409 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2410 | N | N | N | Y | N | Y | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2411 | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2412 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 2413 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2414 | N | N | N | N | Y | Y | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2415 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | Y | |
| 2416 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2417 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2418 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2419 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2420 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 2421 | N | N | Y | N | N | N | N | N | N | N | N | V | N | N | #NULL! | 0 | N | |
| 2422 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 2423 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2424 | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2425 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2426 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2427 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 2428 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 2429 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | #NULL! | 0 | N | |
| 2430 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2431 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2432 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2433 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2434 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2435 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2436 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2437 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2438 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2439 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2440 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | 0 | N | |
| 2441 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | 0 | N | |
| 2442 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2443 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2444 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2445 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2446 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2447 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2448 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 2449 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2450 | N | N | N | Y | Y | Y | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2451 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 1 | N | |
| 2452 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2453 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2454 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2455 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2456 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 2457 | N | N | Y | N | N | N | N | N | N | N | N | V | N | N | #NULL! | 1 | N | |
| 2458 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | 0 | N | |

AUGUSTINE_0005330

| | AX | AY | A2 | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|
| 2371 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2372 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 2373 | 0 | HB12A | Major Hip Procedures for Non Trauma Category 1 with Major CC | | | | | |
| 2374 | 0 | HB12A | Major Hip Procedures for Non Trauma Category 1 with Major CC | | | | | |
| 2375 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2376 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2377 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 2378 | 0 | HB21A | Major Knee Procedures for Non Trauma Category 2 with Major CC | | | | | |
| 2379 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2380 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2381 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 2382 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 2383 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2384 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2385 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2386 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2387 | 0 | HB21A | Major Knee Procedures for Non Trauma Category 2 with Major CC | | | | | |
| 2388 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2389 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2390 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2391 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2392 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2393 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 2394 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2395 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2396 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2397 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2398 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2399 | 0 | HB21A | Major Knee Procedures for Non Trauma Category 2 with Major CC | | | | | |
| 2400 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2401 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2402 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2403 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2404 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 2405 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2406 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 2407 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2408 | 0 | HB21A | Major Knee Procedures for Non Trauma Category 2 with Major CC | | | | | |
| 2409 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2410 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2411 | 0 | HB21A | Major Knee Procedures for Non Trauma Category 2 with Major CC | | | | | |
| 2412 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2413 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2414 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2415 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2416 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2417 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 2418 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 2419 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2420 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2421 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2422 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2423 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2424 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2425 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2426 | 0 | HB21A | Major Knee Procedures for Non Trauma Category 2 with Major CC | | | | | |
| 2427 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2428 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2429 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2430 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 2431 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 2432 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2433 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2434 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2435 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2436 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2437 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 2438 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 2439 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 2440 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 2441 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2442 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2443 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2444 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2445 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 2446 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2447 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2448 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2449 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2450 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2451 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2452 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2453 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2454 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 2455 | 0 | HB21A | Major Knee Procedures for Non Trauma Category 2 with Major CC | | | | | |
| 2456 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 2457 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2458 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |

AUGUSTINE_0005331

| | BF | BG | BH |
|---|---|---|---|
| 2371 | N | | |
| 2372 | N | | |
| 2373 | N | | |
| 2374 | N | | |
| 2375 | N | | |
| 2376 | N | | |
| 2377 | N | | |
| 2378 | N | | |
| 2379 | N | | |
| 2380 | N | | |
| 2381 | N | | |
| 2382 | N | | |
| 2383 | N | | |
| 2384 | N | | |
| 2385 | N | | |
| 2386 | N | | |
| 2387 | N | | |
| 2388 | N | | |
| 2389 | N | | |
| 2390 | N | | |
| 2391 | N | | |
| 2392 | N | | |
| 2393 | N | | |
| 2394 | N | | |
| 2395 | N | | |
| 2396 | N | | |
| 2397 | N | | |
| 2398 | N | | |
| 2399 | N | | |
| 2400 | N | | |
| 2401 | N | | |
| 2402 | N | | |
| 2403 | N | | |
| 2404 | N | | |
| 2405 | N | | |
| 2406 | N | | |
| 2407 | N | | |
| 2408 | N | | |
| 2409 | N | | |
| 2410 | N | | |
| 2411 | N | | |
| 2412 | N | | |
| 2413 | N | | |
| 2414 | N | | |
| 2415 | N | | |
| 2416 | N | | |
| 2417 | N | | |
| 2418 | N | | |
| 2419 | N | | |
| 2420 | N | | |
| 2421 | N | | |
| 2422 | N | | |
| 2423 | N | | |
| 2424 | N | | |
| 2425 | N | | |
| 2426 | N | | |
| 2427 | N | | |
| 2428 | N | | |
| 2429 | N | | |
| 2430 | N | | |
| 2431 | N | | |
| 2432 | N | | |
| 2433 | N | | |
| 2434 | N | | |
| 2435 | N | | |
| 2436 | N | | |
| 2437 | N | | |
| 2438 | N | | |
| 2439 | N | | |
| 2440 | N | | |
| 2441 | N | | |
| 2442 | N | | |
| 2443 | N | | |
| 2444 | N | | |
| 2445 | N | | |
| 2446 | N | | |
| 2447 | N | | |
| 2448 | N | | |
| 2449 | N | | |
| 2450 | N | | |
| 2451 | N | | |
| 2452 | N | | |
| 2453 | N | | |
| 2454 | N | | |
| 2455 | N | | |
| 2456 | N | | |
| 2457 | N | | |
| 2458 | N | | |

AUGUSTINE_0005332

| # | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2459 | | HX | 74 | | W351 | HIP | 21-May-2009 | N | N | N | N | 2 | N |
| 2460 | | HX | 67 | | W351 | HIP | 21-May-2009 | N | N | N | N | 3 | N |
| 2461 | | WG | 75 | | W431 | KNEE | 21-May-2009 | N | N | N | N | 3 | N |
| 2462 | | WG | 84 | | W371 | HIP | 22-May-2009 | N | N | N | N | 5 | N |
| 2463 | | NT | 54 | | W351 | HIP | 22-May-2009 | N | N | N | N | 5 | N |
| 2464 | | NT | 76 | | W431 | KNEE | 22-May-2009 | N | N | N | N | 14 | N |
| 2465 | | NT | 74 | | W431 | KNEE | 22-May-2009 | N | N | N | N | 5 | N |
| 2466 | | WG | 84 | | W431 | KNEE | 22-May-2009 | N | N | N | N | 3 | N |
| 2467 | | HX | 72 | | W371 | HIP | 28-May-2009 | N | N | N | N | 5 | N |
| 2468 | | WG | 43 | | W371 | HIP | 26-May-2009 | N | N | N | N | 5 | N |
| 2469 | | WG | 74 | | W371 | HIP | 26-May-2009 | N | N | N | N | 2 | N |
| 2470 | | HX | 70 | | W371 | HIP | 26-May-2009 | N | N | N | N | 3 | N |
| 2471 | | WG | 62 | | W431 | KNEE | 26-May-2009 | N | N | N | N | 3 | N |
| 2472 | | WG | 75 | | W431 | KNEE | 26-May-2009 | N | N | N | N | 4 | N |
| 2473 | | WG | 65 | | W431 | KNEE | 26-May-2009 | N | N | N | N | 2 | N |
| 2474 | | HX | 62 | | W431 | KNEE | 26-May-2009 | N | N | N | N | 3 | N |
| 2475 | | HX | 58 | | W431 | KNEE | 26-May-2009 | N | N | N | N | 2 | N |
| 2476 | | NT | 78 | | W371 | HIP | 27-May-2009 | N | N | N | Y | 15 | N |
| 2477 | | NT | 88 | | W371 | HIP | 27-May-2009 | N | N | N | N | 7 | N |
| 2478 | | WG | 73 | | W371 | HIP | 27-May-2009 | N | N | N | N | 7 | N |
| 2479 | | NT | 73 | | W431 | KNEE | 27-May-2009 | N | N | N | N | 8 | N |
| 2480 | | NT | 52 | | W401 | KNEE | 27-May-2009 | N | N | N | N | 7 | N |
| 2481 | | HX | 77 | | W431 | KNEE | 27-May-2009 | N | N | N | N | 3 | N |
| 2482 | | WG | 75 | | W431 | KNEE | 28-May-2009 | N | N | N | N | 5 | N |
| 2483 | | NT | 79 | | W401 | KNEE | 28-May-2009 | N | N | N | N | 7 | N |
| 2484 | | NT | 70 | | W431 | KNEE | 28-May-2009 | N | N | N | N | 4 | N |
| 2485 | | WG | 81 | | W431 | KNEE | 28-May-2009 | N | N | N | N | 2 | N |
| 2486 | | NT | 80 | | W431 | KNEE | 29-May-2009 | N | N | N | N | 5 | N |
| 2487 | | HX | 70 | | W401 | KNEE | 29-May-2009 | N | N | N | N | 3 | N |
| 2488 | | WG | 72 | | W401 | KNEE | 29-May-2009 | N | N | N | N | 6 | N |
| 2489 | | WG | 72 | | W401 | KNEE | 29-May-2009 | N | N | N | N | 3 | N |
| 2490 | | WG | 60 | | W431 | KNEE | 29-May-2009 | N | N | N | N | 2 | N |
| 2491 | | WG | 75 | | W371 | HIP | 01-Jun-2009 | N | N | N | N | 3 | N |
| 2492 | | HX | 74 | | W371 | HIP | 01-Jun-2009 | N | N | N | N | 5 | N |
| 2493 | | WG | 56 | | W431 | KNEE | 01-Jun-2009 | N | N | N | N | 3 | N |
| 2494 | | WG | 61 | | W431 | KNEE | 01-Jun-2009 | N | N | N | N | 3 | N |
| 2495 | | WG | 87 | | W431 | KNEE | 01-Jun-2009 | N | N | N | N | 5 | N |
| 2496 | | WG | 74 | | W431 | KNEE | 01-Jun-2009 | N | N | N | N | 3 | N |
| 2497 | | WG | 61 | | W371 | HIP | 02-Jun-2009 | N | N | N | N | 5 | N |
| 2498 | | HX | 76 | | W371 | HIP | 02-Jun-2009 | N | N | N | N | 3 | N |
| 2499 | | NT | 68 | | W431 | KNEE | 02-Jun-2009 | N | N | N | N | 3 | N |
| 2500 | | NT | 69 | | W431 | KNEE | 02-Jun-2009 | N | N | N | N | 4 | N |
| 2501 | | WG | 78 | | W371 | HIP | 03-Jun-2009 | N | N | N | N | 4 | N |
| 2502 | | NT | 74 | | W371 | HIP | 03-Jun-2009 | N | N | N | N | 2 | N |
| 2503 | | HX | 66 | | W351 | HIP | 03-Jun-2009 | N | N | N | N | 7 | N |
| 2504 | | WG | 86 | | W431 | KNEE | 03-Jun-2009 | N | N | N | N | 26 | N |
| 2505 | | NT | 80 | | W421 | KNEE | 03-Jun-2009 | N | N | N | N | 8 | N |
| 2506 | | WG | 56 | | W431 | KNEE | 03-Jun-2009 | N | N | N | N | 2 | N |
| 2507 | | HX | 83 | | W421 | KNEE | 03-Jun-2009 | N | N | N | N | 4 | N |
| 2508 | | WG | 60 | | W391 | HIP | 04-Jun-2009 | N | N | N | N | 7 | N |
| 2509 | | HX | 69 | | W351 | HIP | 04-Jun-2009 | N | N | N | N | 4 | N |
| 2510 | | WG | 78 | | W371 | HIP | 05-Jun-2009 | N | N | N | N | 10 | N |
| 2511 | | HX | 76 | | W371 | HIP | 05-Jun-2009 | N | N | N | N | 5 | N |
| 2512 | | WG | 86 | | W371 | HIP | 05-Jun-2009 | N | N | N | N | 10 | N |
| 2513 | | NT | 72 | | W391 | HIP | 05-Jun-2009 | N | N | N | N | 3 | N |
| 2514 | | NT | 66 | | W431 | KNEE | 06-Jun-2009 | N | N | N | N | 2 | N |
| 2515 | | NT | 81 | | W381 | HIP | 06-Jun-2009 | N | N | N | N | 5 | N |
| 2516 | | NT | 86 | | W401 | KNEE | 06-Jun-2009 | N | N | N | N | 4 | N |
| 2517 | | NT | 75 | | W401 | KNEE | 06-Jun-2009 | N | N | N | N | 5 | N |
| 2518 | | HX | 67 | | W401 | KNEE | 08-Jun-2009 | N | N | N | N | 3 | N |
| 2519 | | HX | 68 | | W371 | HIP | 08-Jun-2009 | N | N | N | N | 3 | N |
| 2520 | | WG | 82 | | W401 | KNEE | 08-Jun-2009 | N | N | N | N | 8 | N |
| 2521 | | WG | 65 | | W401 | KNEE | 08-Jun-2009 | N | N | N | N | 4 | N |
| 2522 | | WG | 64 | | W401 | KNEE | 08-Jun-2009 | N | N | N | N | 4 | N |
| 2523 | | HX | 74 | | W401 | KNEE | 08-Jun-2009 | N | N | N | N | 7 | N |
| 2524 | | HX | 80 | | W401 | KNEE | 08-Jun-2009 | N | N | N | N | 3 | N |
| 2525 | | NT | 86 | | W381 | HIP | 09-Jun-2009 | N | N | N | N | 4 | N |
| 2526 | | WG | 70 | | W401 | KNEE | 09-Jun-2009 | N | N | N | N | 7 | N |
| 2527 | | WG | 62 | | W375 | HIP | 09-Jun-2009 | N | N | N | N | 9 | N |
| 2528 | | HX | 65 | | W371 | HIP | 09-Jun-2009 | N | N | N | N | 2 | N |
| 2529 | | HX | 68 | | W371 | HIP | 09-Jun-2009 | N | N | N | N | 3 | N |
| 2530 | | NT | 76 | | W351 | HIP | 09-Jun-2009 | N | N | N | N | 4 | N |
| 2531 | | WG | 70 | | W401 | KNEE | 09-Jun-2009 | N | N | N | N | 4 | N |
| 2532 | | NT | 69 | | W401 | KNEE | 09-Jun-2009 | N | N | N | N | 4 | N |
| 2533 | | WG | 74 | | W431 | KNEE | 09-Jun-2009 | N | N | N | N | 4 | N |
| 2534 | | HX | 56 | | W401 | KNEE | 09-Jun-2009 | N | N | N | N | 2 | N |
| 2535 | | WG | 79 | | W371 | HIP | 10-Jun-2009 | N | N | N | N | 4 | N |
| 2536 | | WG | 63 | | W371 | HIP | 10-Jun-2009 | N | N | N | N | 3 | N |
| 2537 | | WG | 64 | | W401 | KNEE | 10-Jun-2009 | N | N | N | N | 5 | N |
| 2538 | | NT | 82 | | W401 | KNEE | 10-Jun-2009 | N | N | N | N | 5 | N |
| 2539 | | HX | 69 | | W431 | KNEE | 10-Jun-2009 | N | N | N | N | 4 | N |
| 2540 | | HX | 82 | | W431 | KNEE | 10-Jun-2009 | N | N | N | N | 5 | N |
| 2541 | | NT | 75 | | W401 | KNEE | 10-Jun-2009 | N | N | N | N | 6 | N |
| 2542 | | WG | 54 | | W401 | KNEE | 11-Jun-2009 | N | N | N | N | 12 | N |
| 2543 | | HX | 68 | | W401 | KNEE | 11-Jun-2009 | N | N | N | N | 4 | N |
| 2544 | | HX | 59 | | W401 | KNEE | 11-Jun-2009 | N | N | N | N | 3 | N |
| 2545 | | NT | 73 | | W391 | HIP | 12-Jun-2009 | N | N | N | N | 3 | N |
| 2546 | | WG | 73 | | W421 | KNEE | 12-Jun-2009 | N | N | N | N | 10 | N |

AUGUSTINE_0005333

| | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2459 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2460 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2461 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2462 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2463 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2464 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | N |
| 2465 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2466 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2467 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | N | Y | N | N |
| 2468 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y |
| 2469 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2470 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2471 | N | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | N |
| 2472 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2473 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2474 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | N |
| 2475 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2476 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2477 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 2478 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2479 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2480 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2481 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2482 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2483 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2484 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2485 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2486 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2487 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2488 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2489 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2490 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2491 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2492 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2493 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2494 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2495 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2496 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2497 | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | N |
| 2498 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2499 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2500 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2501 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2502 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2503 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2504 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2505 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2506 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2507 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2508 | N | N | N | N | N | N | Y | N | Y | N | N | N | N | N | N | Y | N | N |
| 2509 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2510 | N | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2511 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2512 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2513 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2514 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2515 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2516 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2517 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2518 | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | N |
| 2519 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2520 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2521 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2522 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2523 | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | N |
| 2524 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2525 | N | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | Y | N | N |
| 2526 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2527 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N |
| 2528 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 2529 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2530 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2531 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2532 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2533 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2534 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2535 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2536 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2537 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N |
| 2538 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2539 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2540 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2541 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2542 | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | N |
| 2543 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2544 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2545 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2546 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y |

| | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2459 | Y | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | Y | |
| 2460 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2461 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2462 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2463 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2464 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 2465 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | #NULL! | 0 | N | |
| 2466 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 2467 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2468 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | Y | |
| 2469 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2470 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | |
| 2471 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2472 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2473 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2474 | N | N | Y | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | |
| 2475 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2476 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2477 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2478 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | Y | |
| 2479 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 2480 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2481 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2482 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2483 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 13 | 0 | N | |
| 2484 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 2485 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2486 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2487 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2488 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2489 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2490 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2491 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2492 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2493 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2494 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2495 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2496 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2497 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2498 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2499 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2500 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2501 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2502 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2503 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2504 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2505 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 2506 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2507 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2508 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2509 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2510 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2511 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2512 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2513 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2514 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2515 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 2516 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2517 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2518 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2519 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2520 | Y | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2521 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2522 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2523 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2524 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2525 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 5 | 0 | N | |
| 2526 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 2527 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2528 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2529 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2530 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2531 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | #NULL! | 0 | N | |
| 2532 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2533 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | 0 | N | |
| 2534 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2535 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2536 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | 0 | N | |
| 2537 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2538 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2539 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2540 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2541 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2542 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2543 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2544 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2545 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2546 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |

AUGUSTINE_0005335

| | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|
| 2459 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2460 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2461 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2462 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2463 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2464 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2465 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2466 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 2467 | 0 | HB12A | Major Hip Procedures for Non Trauma Category 1 with Major CC | | | | | |
| 2468 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2469 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 2470 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 2471 | 0 | HB21A | Major Knee Procedures for Non Trauma Category 2 with Major CC | | | | | |
| 2472 | 0 | HB21A | Major Knee Procedures for Non Trauma Category 2 with Major CC | | | | | |
| 2473 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2474 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2475 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 2476 | 0 | HB11B | Major Hip Procedures for Non Trauma Category 2 with CC | | | | | |
| 2477 | 0 | HB12A | Major Hip Procedures for Non Trauma Category 1 with Major CC | | | | | |
| 2478 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2479 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2480 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2481 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2482 | 0 | HB21A | Major Knee Procedures for Non Trauma Category 2 with Major CC | | | | | |
| 2483 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2484 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 2485 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 2486 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2487 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2488 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 2489 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 2490 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 2491 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2492 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2493 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2494 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2495 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 2496 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 2497 | 0 | HB12A | Major Hip Procedures for Non Trauma Category 1 with Major CC | | | | | |
| 2498 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2499 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2500 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 2501 | 0 | HB11A | Major Hip Procedures for Non Trauma Category 2 with Major CC | | | | | |
| 2502 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2503 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 2504 | 0 | HB21A | Major Knee Procedures for Non Trauma Category 2 with Major CC | | | | | |
| 2505 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2506 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 2507 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 2508 | 0 | HB12A | Major Hip Procedures for Non Trauma Category 1 with Major CC | | | | | |
| 2509 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2510 | 0 | HB12A | Major Hip Procedures for Non Trauma Category 1 with Major CC | | | | | |
| 2511 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2512 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 2513 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 2514 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2515 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2516 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2517 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 2518 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2519 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 2520 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2521 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2522 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2523 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2524 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 2525 | 0 | HB12A | Major Hip Procedures for Non Trauma Category 1 with Major CC | | | | | |
| 2526 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2527 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2528 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2529 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2530 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 2531 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2532 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2533 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 2534 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 2535 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2536 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 2537 | 0 | HB21A | Major Knee Procedures for Non Trauma Category 2 with Major CC | | | | | |
| 2538 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2539 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 2540 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 2541 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 2542 | 0 | HB21A | Major Knee Procedures for Non Trauma Category 2 with Major CC | | | | | |
| 2543 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 2544 | 0 | HD21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 2545 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2546 | 0 | HB21A | Major Knee Procedures for Non Trauma Category 2 with Major CC | | | | | |

AUGUSTINE_0005336

| | BF | BG | BH |
|---|---|---|---|
| 2459 | N | | |
| 2460 | N | | |
| 2461 | N | | |
| 2462 | N | | |
| 2463 | N | | |
| 2464 | N | | |
| 2465 | N | | |
| 2466 | N | | |
| 2467 | N | | |
| 2468 | N | | |
| 2469 | N | | |
| 2470 | N | | |
| 2471 | N | | |
| 2472 | N | | |
| 2473 | N | | |
| 2474 | N | | |
| 2475 | N | | |
| 2476 | N | | |
| 2477 | N | | |
| 2478 | N | | |
| 2479 | N | | |
| 2480 | N | | |
| 2481 | N | | |
| 2482 | N | | |
| 2483 | N | | |
| 2484 | N | | |
| 2485 | N | | |
| 2486 | N | | |
| 2487 | N | | |
| 2488 | N | | |
| 2489 | N | | |
| 2490 | N | | |
| 2491 | N | | |
| 2492 | N | | |
| 2493 | N | | |
| 2494 | N | | |
| 2495 | N | | |
| 2496 | N | | |
| 2497 | N | | |
| 2498 | N | | |
| 2499 | N | | |
| 2500 | N | | |
| 2501 | N | | |
| 2502 | N | | |
| 2503 | N | | |
| 2504 | N | | |
| 2505 | N | | |
| 2506 | N | | |
| 2507 | N | | |
| 2508 | N | | |
| 2509 | N | | |
| 2510 | N | | |
| 2511 | N | | |
| 2512 | N | | |
| 2513 | N | | |
| 2514 | N | | |
| 2515 | N | | |
| 2516 | N | | |
| 2517 | N | | |
| 2518 | N | | |
| 2519 | N | | |
| 2520 | N | | |
| 2521 | N | | |
| 2522 | N | | |
| 2523 | N | | |
| 2524 | N | | |
| 2525 | N | | |
| 2526 | N | | |
| 2527 | N | | |
| 2528 | N | | |
| 2529 | N | | |
| 2530 | N | | |
| 2531 | N | | |
| 2532 | N | | |
| 2533 | N | | |
| 2534 | N | | |
| 2535 | N | | |
| 2536 | N | | |
| 2537 | N | | |
| 2538 | N | | |
| 2539 | N | | |
| 2540 | N | | |
| 2541 | N | | |
| 2542 | N | | |
| 2543 | N | | |
| 2544 | N | | |
| 2545 | N | | |
| 2546 | N | | |

AUGUSTINE_0005337

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2547 | | WG | 74 | | W421 | KNEE | 12-Jun-2009 | N | N | N | N | 3 | N |
| 2548 | | NT | 67 | | W421 | KNEE | 12-Jun-2009 | N | N | N | N | 3 | N |
| 2549 | | WG | 65 | | W431 | KNEE | 12-Jun-2009 | N | N | N | N | 5 | N |
| 2550 | | HX | 74 | | W431 | KNEE | 12-Jun-2009 | N | N | N | N | 3 | N |
| 2551 | | HX | 86 | | W401 | KNEE | 12-Jun-2008 | N | N | N | N | 5 | N |
| 2552 | | NT | 62 | | W381 | HIP | 13-Jun-2009 | N | N | N | N | 4 | N |
| 2553 | | NT | 79 | | W381 | HIP | 13-Jun-2009 | N | N | N | N | 6 | N |
| 2554 | | HX | 80 | | W371 | HIP | 15-Jun-2009 | N | N | N | N | 6 | N |
| 2555 | | WG | 71 | | W371 | HIP | 15-Jun-2009 | N | N | N | N | 2 | N |
| 2556 | | HX | 78 | | W371 | HIP | 15-Jun-2009 | N | N | N | N | 4 | N |
| 2557 | | WG | 56 | | W371 | HIP | 15-Jun-2009 | N | N | N | N | 3 | N |
| 2558 | | WG | 60 | | W421 | KNEE | 15-Jun-2009 | N | N | N | N | 9 | N |
| 2559 | | NT | 77 | | W421 | KNEE | 15-Jun-2009 | N | N | N | N | 9 | N |
| 2560 | | HX | 80 | | W431 | KNEE | 15-Jun-2009 | N | N | N | N | 3 | N |
| 2561 | | WG | 58 | | W371 | HIP | 15-Jun-2009 | N | N | N | N | 2 | N |
| 2562 | | NT | 70 | | W381 | HIP | 16-Jun-2009 | N | N | N | N | 5 | N |
| 2563 | | NT | 60 | | W421 | KNEE | 16-Jun-2009 | N | N | N | N | 5 | N |
| 2564 | | WG | 73 | | W401 | KNEE | 16-Jun-2009 | N | N | N | N | 4 | N |
| 2565 | | WG | 60 | | W401 | KNEE | 16-Jun-2009 | N | N | N | N | 3 | N |
| 2566 | | WG | 83 | | W431 | KNEE | 16-Jun-2009 | N | N | N | N | 4 | N |
| 2567 | | NT | 62 | | W421 | KNEE | 16-Jun-2009 | N | N | N | N | 5 | N |
| 2568 | | WG | 71 | | W431 | KNEE | 16-Jun-2009 | N | N | N | N | 3 | N |
| 2569 | | WG | 82 | | W401 | KNEE | 16-Jun-2009 | N | N | N | N | 9 | N |
| 2570 | | WG | 81 | | W371 | HIP | 17-Jun-2009 | N | N | N | N | 55 | Y |
| 2571 | | NT | 74 | | W381 | HIP | 17-Jun-2009 | N | N | N | N | 3 | N |
| 2572 | | WG | 69 | | W371 | HIP | 17-Jun-2009 | N | N | N | N | 4 | N |
| 2573 | | HX | 71 | | W381 | HIP | 17-Jun-2009 | N | N | N | N | 3 | N |
| 2574 | | NT | 54 | | W421 | KNEE | 17-Jun-2009 | N | N | N | N | 3 | N |
| 2575 | | NT | 64 | | W401 | KNEE | 17-Jun-2009 | N | N | N | N | 3 | N |
| 2576 | | HX | 77 | | W421 | KNEE | 17-Jun-2009 | N | N | N | N | 4 | N |
| 2577 | | NT | 74 | | W421 | KNEE | 17-Jun-2009 | N | N | N | N | 16 | N |
| 2578 | | HX | 65 | | W401 | KNEE | 17-Jun-2009 | N | N | N | N | 2 | N |
| 2579 | | WG | 65 | | W371 | HIP | 18-Jun-2009 | N | N | N | N | 5 | N |
| 2580 | | WG | 73 | | W371 | HIP | 18-Jun-2009 | N | N | N | N | 8 | N |
| 2581 | | WG | 81 | | W421 | KNEE | 18-Jun-2009 | N | N | N | N | 20 | N |
| 2582 | | WG | 78 | | W431 | KNEE | 18-Jun-2009 | N | N | N | N | 8 | N |
| 2583 | | HX | 85 | | W401 | KNEE | 18-Jun-2009 | N | N | N | N | 8 | N |
| 2584 | | HX | 70 | | W401 | KNEE | 18-Jun-2009 | N | N | N | N | 5 | N |
| 2585 | | HX | 69 | | W421 | KNEE | 18-Jun-2009 | N | N | N | N | 7 | N |
| 2586 | | WG | 60 | | W381 | HIP | 19-Jun-2009 | N | N | N | N | 10 | N |
| 2587 | | HX | 69 | | W391 | HIP | 19-Jun-2009 | N | N | N | N | 3 | N |
| 2588 | | HX | 65 | | W371 | HIP | 19-Jun-2009 | N | N | N | N | 3 | N |
| 2589 | | HX | 67 | | W401 | KNEE | 19-Jun-2009 | N | N | N | N | 3 | N |
| 2590 | | HX | 75 | | W401 | KNEE | 19-Jun-2009 | N | N | N | N | 3 | N |
| 2591 | | WG | 74 | | W371 | HIP | 22-Jun-2009 | N | N | N | N | 4 | N |
| 2592 | | NT | 77 | | W421 | KNEE | 22-Jun-2009 | N | N | N | N | 8 | N |
| 2593 | | HX | 65 | | W431 | KNEE | 22-Jun-2009 | N | N | N | N | 2 | N |
| 2594 | | HX | 84 | | W401 | KNEE | 22-Jun-2009 | N | N | N | N | 8 | N |
| 2595 | | HX | 66 | | W401 | KNEE | 22-Jun-2009 | N | N | N | N | 2 | N |
| 2596 | | NT | 68 | | W381 | HIP | 23-Jun-2009 | N | N | N | N | 3 | N |
| 2597 | | HX | 83 | | W371 | HIP | 23-Jun-2009 | N | N | N | N | 2 | N |
| 2598 | | WG | 50 | | W431 | KNEE | 23-Jun-2009 | N | N | N | N | 3 | N |
| 2599 | | NT | 75 | | W401 | KNEE | 23-Jun-2009 | N | N | N | N | 8 | N |
| 2600 | | NT | 75 | | W431 | KNEE | 23-Jun-2009 | N | N | N | N | 7 | N |
| 2601 | | NT | 56 | | W401 | KNEE | 23-Jun-2009 | N | N | N | N | 4 | N |
| 2602 | | NT | 74 | | W401 | KNEE | 23-Jun-2009 | N | N | N | N | 6 | N |
| 2603 | | NT | 69 | | W401 | KNEE | 23-Jun-2009 | N | N | N | N | 5 | N |
| 2604 | | WG | 80 | | W371 | HIP | 24-Jun-2009 | N | N | N | N | 3 | N |
| 2605 | | NT | 78 | | W381 | HIP | 24-Jun-2009 | N | N | N | N | 2 | N |
| 2606 | | NT | 49 | | W431 | KNEE | 24-Jun-2009 | N | N | N | N | 5 | N |
| 2607 | | WG | 54 | | W371 | HIP | 25-Jun-2009 | N | N | N | N | 4 | N |
| 2608 | | WG | 67 | | W371 | HIP | 25-Jun-2009 | N | N | N | N | 3 | N |
| 2609 | | WC | 58 | | W371 | HIP | 25-Jun-2009 | N | N | N | N | 2 | N |
| 2610 | | HX | 55 | | W371 | HIP | 25-Jun-2009 | N | N | N | N | 2 | N |
| 2611 | | HX | 80 | | W381 | HIP | 25-Jun-2009 | N | N | N | N | 5 | N |
| 2612 | | HX | 79 | | W401 | KNEE | 25-Jun-2009 | N | N | N | N | 4 | N |
| 2613 | | WG | 53 | | W371 | HIP | 26-Jun-2009 | N | N | N | N | 2 | N |
| 2614 | | WG | 68 | | W371 | HIP | 26-Jun-2009 | N | N | N | N | 2 | N |
| 2615 | | WG | 79 | | W401 | KNEE | 26-Jun-2009 | N | N | N | N | 3 | N |
| 2616 | | NT | 53 | | W431 | KNEE | 26-Jun-2009 | N | N | N | N | 5 | N |
| 2617 | | HX | 71 | | W401 | KNEE | 26-Jun-2009 | N | N | N | N | 4 | N |
| 2618 | | NT | 28 | | W381 | HIP | 27-Jun-2009 | N | N | N | N | 2 | N |
| 2619 | | NT | 69 | | W371 | HIP | 27-Jun-2009 | N | N | N | N | 4 | N |
| 2620 | | NT | 79 | | W421 | KNEE | 27-Jun-2009 | N | N | N | N | 4 | N |
| 2621 | | NT | 75 | | W401 | KNEE | 27-Jun-2009 | N | N | N | N | 5 | N |
| 2622 | | HX | 74 | | W371 | HIP | 29-Jun-2009 | N | N | N | N | 4 | N |
| 2623 | | WG | 74 | | W401 | KNEE | 29-Jun-2009 | N | N | N | N | 2 | N |
| 2624 | | WG | 85 | | W401 | KNEE | 29-Jun-2009 | N | N | N | N | 7 | N |
| 2625 | | HX | 63 | | W371 | HIP | 30-Jun-2009 | N | N | N | N | 4 | N |
| 2626 | | NT | 72 | | W381 | HIP | 30-Jun-2009 | N | N | N | N | 3 | N |
| 2627 | | NT | 79 | | W371 | HIP | 30-Jun-2009 | N | N | N | N | 6 | N |
| 2628 | | WG | 69 | | W401 | KNEE | 30-Jun-2009 | N | N | N | N | 4 | N |
| 2629 | | HX | 78 | | W401 | KNEE | 30-Jun-2009 | N | N | N | N | 3 | N |
| 2630 | | NT | 71 | | W401 | KNEE | 30-Jun-2009 | N | N | N | N | 5 | N |
| 2631 | | HX | 81 | | W401 | KNEE | 30-Jun-2009 | N | N | N | N | 2 | N |
| 2632 | | HX | 77 | | W401 | KNEE | 30-Jun-2009 | N | N | N | N | 2 | N |
| 2633 | | NT | 66 | | W431 | KNEE | 30-Jun-2009 | N | N | N | N | 6 | N |
| 2634 | | NT | 71 | | W371 | HIP | 01-Jul-2009 | N | N | N | N | 5 | N |

AUGUSTINE_0005338

| | N | O | P | Q | R | S | — | U | V | W | X | Y | Z | AA | AB | AC | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2547 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2548 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2549 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N |
| 2550 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2551 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2552 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y |
| 2553 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2554 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2555 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2556 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2557 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2558 | N | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2559 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2560 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2561 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2562 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2563 | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | N |
| 2564 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2565 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2566 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2567 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2568 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2569 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2570 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2571 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2572 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2573 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2574 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2575 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2576 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2577 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2578 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2579 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N |
| 2580 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2581 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2582 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | N |
| 2583 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2584 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2585 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2586 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 2587 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2588 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2589 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2590 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2591 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2592 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | N | N | N |
| 2593 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | N |
| 2594 | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | N |
| 2595 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2596 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2597 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2598 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2599 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2600 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2601 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2602 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2603 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2604 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2605 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2606 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2607 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2608 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 2609 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2610 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2611 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2612 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2613 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2614 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2615 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2616 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2617 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2618 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2619 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2620 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2621 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2622 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2623 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2624 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | N |
| 2625 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2626 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2627 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2628 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2629 | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | Y | N | N |
| 2630 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2631 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2632 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2633 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2634 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |

AUGUSTINE_0005339

| | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2547 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2548 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2549 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2550 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2551 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2552 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2553 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 16 | 0 | N | |
| 2554 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2555 | N | N | Y | N | N | N | N | N | N | Y | N | N | N | N | #NULL! | 0 | N | |
| 2556 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2557 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2558 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2559 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2560 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2561 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2562 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2563 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 2564 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2565 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2566 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2567 | N | N | Y | N | N | N | N | N | N | N | N | N | N | Y | 3 | 0 | N | |
| 2568 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2569 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2570 | Y | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | Y | |
| 2571 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2572 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 3 | 0 | N | |
| 2573 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2574 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2575 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2576 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2577 | Y | N | N | N | N | N | N | N | N | N | N | N | N | Y | 42 | 0 | N | |
| 2578 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 2579 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2580 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2581 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 2582 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2583 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2584 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2585 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2586 | N | N | N | Y | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2587 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2588 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2589 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2590 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2591 | N | N | N | N | Y | N | N | N | N | N | N | N | N | Y | 10 | 0 | N | |
| 2592 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 2593 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2594 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2595 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2596 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2597 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2598 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2599 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2600 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 1 | 1 | N | |
| 2601 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 2602 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2603 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | #NULL! | 0 | N | |
| 2604 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2605 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2606 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2607 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 2608 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2609 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2610 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2611 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2612 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2613 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | #NULL! | 0 | N | |
| 2614 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2615 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2616 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2617 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2618 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | 0 | N | |
| 2619 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2620 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2621 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2622 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2623 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 2624 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2625 | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 2626 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2627 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2628 | N | N | N | N | N | N | N | N | N | Y | N | N | N | N | #NULL! | 0 | N | |
| 2629 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2630 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 2631 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2632 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2633 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2634 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |

AUGUSTINE_0005340

| | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|
| 2547 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2548 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2549 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2550 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 2551 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 2552 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2553 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2554 | 0 | HB12A | Major Hip Procedures for Non Trauma Category 1 with Major CC | | | | | |
| 2555 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2556 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2557 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 2558 | 0 | HB21A | Major Knee Procedures for Non Trauma Category 2 with Major CC | | | | | |
| 2559 | 0 | HB21A | Major Knee Procedures for Non Trauma Category 2 with Major CC | | | | | |
| 2560 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 2561 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2562 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2563 | 0 | HB21A | Major Knee Procedures for Non Trauma Category 2 with Major CC | | | | | |
| 2564 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2565 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2566 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2567 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2568 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2569 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 2570 | 0 | HB11A | Major Hip Procedures for Non Trauma Category 2 with Major CC | | | | | |
| 2571 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2572 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2573 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2574 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2575 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2576 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2577 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2578 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 2579 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2580 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2581 | 0 | HB21A | Major Knee Procedures for Non Trauma Category 2 with Major CC | | | | | |
| 2582 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2583 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2584 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2585 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2586 | 0 | HB12A | Major Hip Procedures for Non Trauma Category 1 with Major CC | | | | | |
| 2587 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2588 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 2589 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2590 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2591 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2592 | 0 | HB21A | Major Knee Procedures for Non Trauma Category 2 with Major CC | | | | | |
| 2593 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2594 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2595 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 2596 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2597 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 2598 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2599 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2600 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 2601 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 2602 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 2603 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 2604 | 0 | HB12A | Major Hip Procedures for Non Trauma Category 1 with Major CC | | | | | |
| 2605 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2606 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 2607 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2608 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2609 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 2610 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 2611 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 2612 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 2613 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2614 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 2615 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2616 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2617 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2618 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2619 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2620 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2621 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 2622 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 2623 | 0 | HB21A | Major Knee Procedures for Non Trauma Category 2 with Major CC | | | | | |
| 2624 | 0 | HB21A | Major Knee Procedures for Non Trauma Category 2 with Major CC | | | | | |
| 2625 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2626 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2627 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 2628 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2629 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2630 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 2631 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 2632 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 2633 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 2634 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |

AUGUSTINE_0005341

| | BF | BG | BH |
|---|---|---|---|
| 2547 | N | | |
| 2548 | N | | |
| 2549 | N | | |
| 2550 | N | | |
| 2551 | N | | |
| 2552 | N | | |
| 2553 | N | | |
| 2554 | N | | |
| 2555 | N | | |
| 2556 | N | | |
| 2557 | N | | |
| 2558 | N | | |
| 2559 | N | | |
| 2560 | N | | |
| 2561 | N | | |
| 2562 | N | | |
| 2563 | N | | |
| 2564 | N | | |
| 2565 | N | | |
| 2566 | N | | |
| 2567 | N | | |
| 2568 | N | | |
| 2569 | N | | |
| 2570 | N | | |
| 2571 | N | | |
| 2572 | N | | |
| 2573 | N | | |
| 2574 | N | | |
| 2575 | N | | |
| 2576 | N | | |
| 2577 | YES | MSSA/Enteroccoccus faecilis | |
| 2578 | N | | |
| 2579 | N | | |
| 2580 | N | | |
| 2581 | N | | |
| 2582 | N | | |
| 2583 | N | | |
| 2584 | N | | |
| 2585 | N | | |
| 2586 | N | | |
| 2587 | N | | |
| 2588 | N | | |
| 2589 | N | | |
| 2590 | N | | |
| 2591 | N | | |
| 2592 | N | | |
| 2593 | N | | |
| 2594 | N | | |
| 2595 | N | | |
| 2596 | N | | |
| 2597 | N | | |
| 2598 | N | | |
| 2599 | N | | |
| 2600 | N | | |
| 2601 | N | | |
| 2602 | N | | |
| 2603 | N | | |
| 2604 | N | | |
| 2605 | N | | |
| 2606 | N | | |
| 2607 | N | | |
| 2608 | N | | |
| 2609 | N | | |
| 2610 | N | | |
| 2611 | N | | |
| 2612 | N | | |
| 2613 | N | | |
| 2614 | N | | |
| 2615 | N | | |
| 2616 | N | | |
| 2617 | N | | |
| 2618 | N | | |
| 2619 | N | | |
| 2620 | N | | |
| 2621 | N | | |
| 2622 | N | | |
| 2623 | N | | |
| 2624 | N | | |
| 2625 | N | | |
| 2626 | N | | |
| 2627 | N | | |
| 2628 | N | | |
| 2629 | N | | |
| 2630 | N | | |
| 2631 | N | | |
| 2632 | N | | |
| 2633 | N | | |
| 2634 | N | | |

AUGUSTINE_0005342

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2635 | | NT | 74 | | W381 | HIP | 01-Jul-2009 | N | | N | N | N | 3 N | |
| 2636 | | HX | 56 | | W371 | HIP | 01-Jul-2009 | N | | N | N | N | 2 N | |
| 2637 | | HX | 76 | | W371 | HIP | 01-Jul-2009 | N | | N | N | N | 3 N | |
| 2638 | | WG | 76 | | W401 | KNEE | 01-Jul-2009 | N | | N | N | N | 6 N | |
| 2639 | | NT | 71 | | W401 | KNEE | 01-Jul-2009 | N | | N | N | N | 4 N | |
| 2640 | | NT | 71 | | W401 | KNEE | 01-Jul-2009 | N | | N | N | N | 4 N | |
| 2641 | | WG | 55 | | W371 | HIP | 02-Jul-2009 | N | | N | N | N | 2 N | |
| 2642 | | HX | 65 | | W401 | KNEE | 02-Jul-2009 | N | | N | N | N | 3 N | |
| 2643 | | NT | 80 | | W381 | HIP | 03-Jul-2009 | N | | N | N | N | 3 N | |
| 2644 | | NT | 78 | | W401 | KNEE | 03-Jul-2009 | N | | N | N | N | 5 N | |
| 2645 | | NT | 73 | | W381 | HIP | 04-Jul-2009 | N | | N | N | N | 6 N | |
| 2646 | | NT | 58 | | W401 | KNEE | 04-Jul-2009 | N | | N | N | N | 4 N | |
| 2647 | | HX | 63 | | W371 | HIP | 06-Jul-2009 | N | | N | N | N | 3 N | |
| 2648 | | WG | 65 | | W401 | KNEE | 06-Jul-2009 | N | | N | N | N | 4 N | |
| 2649 | | HX | 62 | | W401 | KNEE | 06-Jul-2009 | N | | N | N | N | 2 N | |
| 2650 | | HX | 74 | | W401 | KNEE | 06-Jul-2009 | N | | N | N | N | 3 N | |
| 2651 | | WG | 55 | | W401 | KNEE | 06-Jul-2009 | N | | N | N | N | 4 N | |
| 2652 | | WG | 83 | | W371 | HIP | 07-Jul-2009 | N | | N | N | N | 4 N | |
| 2653 | | HX | 68 | | W381 | HIP | 07-Jul-2009 | N | | N | N | N | 2 N | |
| 2654 | | WG | 68 | | W401 | KNEE | 07-Jul-2009 | N | | N | N | N | 2 N | |
| 2655 | | WG | 72 | | W401 | KNEE | 07-Jul-2009 | N | | N | N | N | 3 N | |
| 2656 | | HX | 72 | | W401 | KNEE | 07-Jul-2009 | N | | N | N | N | 3 N | |
| 2657 | | NT | 71 | | W401 | KNEE | 07-Jul-2009 | N | | N | N | N | 4 N | |
| 2658 | | NT | 82 | | W401 | KNEE | 07-Jul-2009 | N | | N | N | N | 4 N | |
| 2659 | | HX | 66 | | W381 | HIP | 08-Jul-2009 | N | | N | N | N | 3 N | |
| 2660 | | NT | 44 | | W381 | HIP | 08-Jul-2009 | N | | N | N | N | 2 N | |
| 2661 | | HX | 75 | | W401 | KNEE | 08-Jul-2009 | N | | N | N | N | 5 N | |
| 2662 | | WG | 72 | | W371 | HIP | 09-Jul-2009 | N | | N | N | N | 6 N | |
| 2663 | | WG | 81 | | W371 | HIP | 09-Jul-2009 | N | | N | N | N | 18 N | |
| 2664 | | WG | 87 | | W371 | HIP | 09-Jul-2009 | N | | N | N | N | 6 N | |
| 2665 | | HX | 78 | | W371 | HIP | 09-Jul-2009 | N | | N | N | N | 5 N | |
| 2666 | | WG | 82 | | W401 | KNEE | 09-Jul-2009 | N | | N | N | N | 2 N | |
| 2667 | | HX | 60 | | W401 | KNEE | 09-Jul-2009 | N | | N | N | N | 3 N | |
| 2668 | | WG | 60 | | W371 | HIP | 10-Jul-2009 | N | | N | N | N | 2 N | |
| 2669 | | WG | 85 | | W401 | KNEE | 10-Jul-2009 | N | | N | N | N | 3 N | |
| 2670 | | WG | 80 | | W401 | KNEE | 10-Jul-2009 | N | | N | N | N | 27 N | |
| 2671 | | NT | 64 | | W401 | KNEE | 10-Jul-2009 | N | | N | N | N | 5 N | |
| 2672 | | HX | 73 | | W401 | KNEE | 10-Jul-2009 | N | | N | N | N | 4 N | |
| 2673 | | WG | 50 | | W401 | KNEE | 10-Jul-2009 | N | | N | N | N | 3 N | |
| 2674 | | NT | 64 | | W381 | HIP | 11-Jul-2009 | N | | N | N | N | 4 N | |
| 2675 | | NT | 52 | | W381 | HIP | 11-Jul-2009 | N | | N | N | N | 4 N | |
| 2676 | | NT | 79 | | W401 | KNEE | 11-Jul-2009 | N | | N | N | N | 4 N | |
| 2677 | | WG | 80 | | W371 | HIP | 13-Jul-2009 | N | | N | N | N | 4 N | |
| 2678 | | HX | 64 | | W371 | HIP | 13-Jul-2009 | N | | N | N | N | 3 N | |
| 2679 | | HX | 63 | | W371 | HIP | 13-Jul-2009 | N | | N | N | N | 2 N | |
| 2680 | | HX | 87 | | W401 | KNEE | 13-Jul-2009 | N | | N | N | N | 7 N | |
| 2681 | | HX | 69 | | W401 | KNEE | 13-Jul-2009 | N | | N | N | N | 2 N | |
| 2682 | | WG | 71 | | W401 | KNEE | 14-Jul-2009 | N | | N | N | N | 3 N | |
| 2683 | | WG | 75 | | W371 | HIP | 14-Jul-2009 | N | | N | N | N | 1 N | |
| 2684 | | WG | 79 | | W401 | KNEE | 14-Jul-2009 | N | | N | N | N | 8 N | |
| 2685 | | NT | 79 | | W401 | KNEE | 14-Jul-2009 | N | | N | N | N | 5 N | |
| 2686 | | WG | 57 | | W401 | KNEE | 14-Jul-2009 | N | | N | N | N | 2 N | |
| 2687 | | NT | 80 | | W401 | KNEE | 14-Jul-2009 | N | | N | N | N | 5 N | |
| 2688 | | WG | 83 | | W401 | KNEE | 15-Jul-2009 | N | | N | N | N | 43 N | |
| 2689 | | HX | 77 | | W371 | HIP | 15-Jul-2009 | N | | N | N | N | 8 N | |
| 2690 | | NT | 69 | | W371 | HIP | 15-Jul-2009 | N | | N | N | N | 4 N | |
| 2691 | | NT | 69 | | W371 | HIP | 15-Jul-2009 | N | | N | N | N | 3 N | |
| 2692 | | NT | 48 | | W381 | HIP | 15-Jul-2009 | N | | N | N | N | 3 N | |
| 2693 | | WG | 61 | | W401 | KNEE | 15-Jul-2009 | N | | N | N | N | 3 N | |
| 2694 | | NT | 74 | | W401 | KNEE | 15-Jul-2009 | N | | N | N | N | 5 N | |
| 2695 | | WG | 61 | | W401 | KNEE | 15-Jul-2009 | N | | N | N | N | 2 N | |
| 2696 | | WG | 62 | | W401 | KNEE | 16-Jul-2009 | N | | N | N | N | 2 N | |
| 2697 | | WG | 84 | | W401 | KNEE | 16-Jul-2009 | N | | N | N | N | 5 N | |
| 2698 | | NT | 88 | | W371 | HIP | 16-Jul-2009 | N | | N | N | N | 12 N | |
| 2699 | | WG | 83 | | W371 | HIP | 16-Jul-2009 | N | | N | N | N | 4 N | |
| 2700 | | WG | 80 | | W371 | HIP | 17-Jul-2009 | N | | N | N | N | 7 N | |
| 2701 | | WG | 70 | | W371 | HIP | 17-Jul-2009 | N | | N | N | N | 3 N | |
| 2702 | | HX | 62 | | W381 | HIP | 17-Jul-2009 | N | | N | N | N | 4 N | |
| 2703 | | WG | 56 | | W401 | KNEE | 17-Jul-2009 | N | | N | N | N | 2 N | |
| 2704 | | NT | 48 | | W381 | HIP | 18-Jul-2009 | N | | N | N | N | 3 N | |
| 2705 | | NT | 79 | | W381 | HIP | 18-Jul-2009 | N | | N | N | N | 7 N | |
| 2706 | | NT | 72 | | W401 | KNEE | 18-Jul-2009 | N | | N | N | N | 5 N | |
| 2707 | | WG | 84 | | W371 | HIP | 20-Jul-2009 | N | | N | N | N | 47 N | |
| 2708 | | HX | 54 | | W371 | HIP | 20-Jul-2009 | N | | N | N | N | 2 N | |
| 2709 | | HX | 57 | | W381 | HIP | 20-Jul-2009 | N | | N | N | N | 3 N | |
| 2710 | | WG | 75 | | W401 | KNEE | 20-Jul-2009 | N | | N | N | N | 11 N | |
| 2711 | | WG | 60 | | W401 | KNEE | 20-Jul-2009 | N | | N | N | N | 4 N | |
| 2712 | | HX | 58 | | W421 | KNEE | 20-Jul-2009 | N | | N | N | N | 1 N | |
| 2713 | | HX | 65 | | W401 | KNEE | 20-Jul-2009 | N | | N | N | N | 3 N | |
| 2714 | | HX | 99 | | W401 | KNEE | 20-Jul-2009 | N | | N | N | N | 2 N | |
| 2715 | | WG | 78 | | W401 | KNEE | 21-Jul-2009 | N | | N | N | N | 14 N | |
| 2716 | | NT | 78 | | W371 | HIP | 21-Jul-2009 | N | | N | N | N | 4 N | |
| 2717 | | NT | 61 | | W381 | HIP | 21-Jul-2009 | N | | N | N | N | 4 N | |
| 2718 | | WG | 89 | | W401 | KNEE | 21-Jul-2009 | N | | N | N | N | 16 N | |
| 2719 | | WG | 67 | | W401 | KNEE | 21-Jul-2009 | N | | N | N | N | 2 N | |
| 2720 | | NT | 72 | | W401 | KNEE | 21-Jul-2009 | N | | N | N | N | 6 N | |
| 2721 | | NT | 68 | | W401 | KNEE | 21-Jul-2009 | N | | N | N | N | 3 N | |
| 2722 | | NT | 67 | | W401 | KNEE | 21-Jul-2009 | N | | N | N | N | 4 N | |

AUGUSTINE_0005343

| | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2635 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2636 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2637 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2638 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2639 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2640 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2641 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2642 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2643 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2644 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2645 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2646 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2647 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2648 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2649 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2650 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2651 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2652 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2653 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2654 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2655 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2656 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2657 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2658 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y |
| 2659 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2660 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2661 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2662 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N |
| 2663 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2664 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N |
| 2665 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2666 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2667 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2668 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2669 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2670 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y |
| 2671 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N |
| 2672 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2673 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2674 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2675 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2676 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2677 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2678 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2679 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2680 | N | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | N |
| 2681 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2682 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2683 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2684 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2685 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2686 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2687 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2688 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | N |
| 2689 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2690 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2691 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | N |
| 2692 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2693 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2694 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2695 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2696 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2697 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2698 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2699 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2700 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2701 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2702 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2703 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2704 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2705 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2706 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2707 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2708 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2709 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2710 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y |
| 2711 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2712 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2713 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2714 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2715 | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | Y | N | N |
| 2716 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2717 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y |
| 2718 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y |
| 2719 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2720 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2721 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2722 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |

AUGUSTINE_0005344

| | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2635 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2636 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2637 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2638 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2639 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 2640 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2641 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2642 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | |
| 2643 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2644 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | #NULL! | 0 | N | |
| 2645 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 2646 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 2647 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2648 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2649 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | |
| 2650 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | |
| 2651 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2652 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2653 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2654 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2655 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2656 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2657 | Y | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | |
| 2658 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2659 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 2660 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2661 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2662 | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | #NULL! | 1 | N | |
| 2663 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2664 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 2665 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2666 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 2667 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2668 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2669 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2670 | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2671 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2672 | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y | #NULL! | 0 | N | |
| 2673 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2674 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | |
| 2675 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2676 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2677 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 2678 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2679 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2680 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2681 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2682 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2683 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2684 | N | N | N | Y | Y | N | N | N | N | N | N | N | N | N | #NULL! | 1 | Y | |
| 2685 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 2686 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2687 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 2688 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 2 | Y | |
| 2689 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2690 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2691 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2692 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2693 | Y | N | N | Y | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2694 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 2695 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2696 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2697 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2698 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2699 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2700 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2701 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | | 0 | N | |
| 2702 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2703 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2704 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 2705 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2706 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2707 | Y | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 2708 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2709 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2710 | N | N | N | Y | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | Y | |
| 2711 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2712 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2713 | Y | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2714 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2715 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 2716 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2717 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2718 | N | N | N | Y | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | |
| 2719 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2720 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2721 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2722 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |

AUGUSTINE_0005345

| | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|
| 2635 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 2636 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 2637 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 2638 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2639 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2640 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2641 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2642 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2643 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 2644 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2645 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2646 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2647 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 2648 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2649 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2650 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2651 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 2652 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2653 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2654 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2655 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2656 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2657 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2658 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2659 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2660 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 2661 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2662 | 0 | HB12A | Major Hip Procedures for Non Trauma Category 1 with Major CC | | | | | |
| 2663 | 0 | HB12A | Major Hip Procedures for Non Trauma Category 1 with Major CC | | | | | |
| 2664 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2665 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2666 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2667 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 2668 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 2669 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2670 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2671 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2672 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2673 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 2674 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2675 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2676 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 2677 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2678 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 2679 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 2680 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2681 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 2682 | 0 | HA06Z | Reconstruction Procedures Category 1 | | | | | |
| 2683 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 2684 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2685 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2686 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 2687 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 2688 | 0 | HA06Z | Reconstruction Procedures Category 1 | | | | | |
| 2689 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2690 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2691 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2692 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 2693 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2694 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2695 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 2696 | 0 | HA06Z | Reconstruction Procedures Category 1 | | | | | |
| 2697 | 0 | HA06Z | Reconstruction Procedures Category 1 | | | | | |
| 2698 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2699 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 2700 | 0 | HB11B | Major Hip Procedures for Non Trauma Category 2 with CC | | | | | |
| 2701 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2702 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2703 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2704 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2705 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2706 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2707 | 0 | HB11A | Major Hip Procedures for Non Trauma Category 2 with Major CC | | | | | |
| 2708 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2709 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2710 | 0 | HB21A | Major Knee Procedures for Non Trauma Category 2 with Major CC | | | | | |
| 2711 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2712 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2713 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2714 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 2715 | 0 | HA06Z | Reconstruction Procedures Category 1 | | | | | |
| 2716 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 2717 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 2718 | 0 | HB21A | Major Knee Procedures for Non Trauma Category 2 with Major CC | | | | | |
| 2719 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2720 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2721 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2722 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |

AUGUSTINE_0005346

| | BF | BG | BH |
|---|---|---|---|
| 2635 | N | | |
| 2636 | N | | |
| 2637 | N | | |
| 2638 | N | | |
| 2639 | N | | |
| 2640 | N | | |
| 2641 | N | | |
| 2642 | N | | |
| 2643 | N | | |
| 2644 | N | | |
| 2645 | N | | |
| 2646 | N | | |
| 2647 | N | | |
| 2648 | N | | |
| 2649 | N | | |
| 2650 | N | | |
| 2651 | N | | |
| 2652 | N | | |
| 2653 | N | | |
| 2654 | N | | |
| 2655 | N | | |
| 2656 | N | | |
| 2657 | N | | |
| 2658 | N | | |
| 2659 | N | | |
| 2660 | N | | |
| 2661 | N | | |
| 2662 | N | | |
| 2663 | N | | |
| 2664 | N | | |
| 2665 | N | | |
| 2666 | N | | |
| 2667 | N | | |
| 2668 | N | | |
| 2669 | N | | |
| 2670 | N | | |
| 2671 | N | | |
| 2672 | N | | |
| 2673 | N | | |
| 2674 | N | | |
| 2675 | N | | |
| 2676 | N | | |
| 2677 | N | | |
| 2678 | N | | |
| 2679 | N | | |
| 2680 | N | | |
| 2681 | N | | |
| 2682 | N | | |
| 2683 | N | | |
| 2684 | N | | |
| 2685 | N | | |
| 2686 | N | | |
| 2687 | N | | |
| 2688 | N | | |
| 2689 | N | | |
| 2690 | N | | |
| 2691 | N | | |
| 2692 | N | | |
| 2693 | N | | |
| 2694 | N | | |
| 2695 | N | | |
| 2696 | N | | |
| 2697 | N | | |
| 2698 | N | | |
| 2699 | N | | |
| 2700 | N | | |
| 2701 | N | | |
| 2702 | N | | |
| 2703 | N | | |
| 2704 | N | | |
| 2705 | N | | |
| 2706 | N | | |
| 2707 | N | | |
| 2708 | N | | |
| 2709 | N | | |
| 2710 | N | | |
| 2711 | N | | |
| 2712 | N | | |
| 2713 | N | | |
| 2714 | N | | |
| 2715 | N | | |
| 2716 | N | | |
| 2717 | N | | |
| 2718 | N | | |
| 2719 | N | | |
| 2720 | N | | |
| 2721 | N | | |
| 2722 | N | | |

AUGUSTINE_0005347

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2723 | | WG | 82 | | W401 | KNEE | 21-Jul-2009 N | | N | N | N | 3 N | |
| 2724 | | WG | 63 | | W371 | HIP | 22-Jul-2009 N | | N | N | N | 2 N | |
| 2725 | | NT | 81 | | W381 | HIP | 22-Jul-2009 N | | N | N | N | 2 N | |
| 2726 | | NT | 72 | | W401 | KNEE | 22-Jul-2009 N | | N | N | N | 7 N | |
| 2727 | | WG | 59 | | W401 | KNEE | 23-Jul-2009 N | | N | N | N | 5 N | |
| 2728 | | WG | 68 | | W401 | KNEE | 23-Jul-2009 N | | N | N | N | 12 N | |
| 2729 | | HX | 62 | | W401 | KNEE | 23-Jul-2009 N | | N | N | N | 4 N | |
| 2730 | | HX | 64 | | W401 | KNEE | 23-Jul-2009 N | | N | N | N | 2 N | |
| 2731 | | HX | 71 | | W401 | KNEE | 23-Jul-2009 N | | N | N | N | 4 N | |
| 2732 | | HX | 57 | | W381 | HIP | 24-Jul-2009 N | | N | N | N | 2 N | |
| 2733 | | HX | 67 | | W401 | KNEE | 24-Jul-2009 N | | N | N | N | 4 N | |
| 2734 | | WG | 73 | | W371 | HIP | 27-Jul-2009 N | | N | N | N | 4 N | |
| 2735 | | WG | 69 | | W371 | HIP | 27-Jul-2009 N | | N | N | N | 5 N | |
| 2736 | | WG | 65 | | W401 | KNEE | 28-Jul-2009 N | | N | N | N | 3 N | |
| 2737 | | WG | 72 | | W371 | HIP | 28-Jul-2009 N | | N | N | N | 3 N | |
| 2738 | | NT | 78 | | W381 | HIP | 28-Jul-2009 N | | N | N | N | 4 N | |
| 2739 | | WG | 69 | | W401 | KNEE | 28-Jul-2009 N | | N | N | N | 3 N | |
| 2740 | | WG | 67 | | W401 | KNEE | 28-Jul-2009 N | | N | N | N | 2 N | |
| 2741 | | WG | 72 | | W401 | KNEE | 28-Jul-2009 N | | N | N | N | 5 N | |
| 2742 | | NT | 70 | | W401 | KNEE | 28-Jul-2009 N | | N | N | N | 3 N | |
| 2743 | | NT | 77 | | W391 | HIP | 29-Jul-2009 N | | N | N | N | 5 N | |
| 2744 | | HX | 67 | | W401 | KNEE | 29-Jul-2009 N | | N | N | N | 5 N | |
| 2745 | | WG | 61 | | W401 | KNEE | 29-Jul-2009 N | | N | N | N | 4 N | |
| 2746 | | NT | 68 | | W401 | KNEE | 29-Jul-2009 N | | N | N | N | 3 N | |
| 2747 | | WG | 62 | | W401 | KNEE | 30-Jul-2009 N | | N | N | N | 2 N | |
| 2748 | | HX | 72 | | W371 | HIP | 30-Jul-2009 N | | N | N | N | 2 N | |
| 2749 | | HX | 51 | | W401 | KNEE | 30-Jul-2009 N | | N | N | N | 4 N | |
| 2750 | | HX | 54 | | W401 | KNEE | 30-Jul-2009 N | | N | N | N | 4 N | |
| 2751 | | WG | 67 | | W401 | KNEE | 03-Aug-2009 N | | N | N | N | 2 N | |
| 2752 | | WG | 68 | | W381 | HIP | 03-Aug-2009 N | | N | N | N | 3 N | |
| 2753 | | NT | 75 | | W381 | HIP | 04-Aug-2009 N | | N | N | N | 5 N | |
| 2754 | | WG | 70 | | W371 | HIP | 04-Aug-2009 N | | N | N | N | 3 N | |
| 2755 | | WG | 73 | | W401 | KNEE | 04-Aug-2009 N | | N | N | N | 4 N | |
| 2756 | | WG | 72 | | W401 | KNEE | 04-Aug-2009 N | | N | N | N | 8 N | |
| 2757 | | NT | 79 | | W401 | KNEE | 04-Aug-2009 N | | N | N | N | 7 N | |
| 2758 | | WG | 76 | | W401 | KNEE | 04-Aug-2009 N | | N | N | N | 4 N | |
| 2759 | | WG | 77 | | W411 | KNEE | 04-Aug-2009 N | | N | N | N | 4 N | |
| 2760 | | HX | 81 | | W371 | HIP | 05-Aug-2009 N | | N | N | N | 3 N | |
| 2761 | | WG | 84 | | W401 | KNEE | 05-Aug-2009 N | | N | N | N | 13 N | |
| 2762 | | WG | 73 | | W401 | KNEE | 05-Aug-2009 N | | N | N | N | 3 N | |
| 2763 | | WG | 77 | | W411 | KNEE | 05-Aug-2009 N | | N | N | N | 3 N | |
| 2764 | | NT | 72 | | W401 | KNEE | 05-Aug-2009 N | | N | N | N | 5 N | |
| 2765 | | WG | 83 | | W371 | HIP | 06-Aug-2009 N | | N | N | N | 4 N | |
| 2766 | | WG | 65 | | W371 | HIP | 07-Aug-2009 N | | N | N | N | 5 N | |
| 2767 | | WG | 54 | | W401 | KNEE | 07-Aug-2009 N | | N | N | N | 5 N | |
| 2768 | | WG | 33 | | W401 | KNEE | 07-Aug-2009 N | | N | N | N | 4 N | |
| 2769 | | HX | 48 | | W371 | HIP | 10-Aug-2009 N | | N | N | N | 3 N | |
| 2770 | | WG | 44 | | W401 | KNEE | 10-Aug-2009 N | | N | N | N | 4 N | |
| 2771 | | HX | 81 | | W401 | KNEE | 10-Aug-2009 N | | N | N | N | 9 N | |
| 2772 | | WG | 66 | | W371 | HIP | 11-Aug-2009 N | | N | N | N | 9 N | |
| 2773 | | HX | 55 | | W381 | HIP | 11-Aug-2009 N | | N | N | N | 2 N | |
| 2774 | | HX | 70 | | W371 | HIP | 11-Aug-2009 N | | N | N | N | 3 N | |
| 2775 | | HX | 45 | | W371 | HIP | 11-Aug-2009 N | | N | N | N | 2 N | |
| 2776 | | HX | 77 | | W401 | KNEE | 11-Aug-2009 N | | N | N | N | 21 N | |
| 2777 | | WG | 70 | | W401 | KNEE | 11-Aug-2009 N | | N | N | N | 2 N | |
| 2778 | | HX | 69 | | W401 | KNEE | 11-Aug-2009 N | | N | N | N | 5 N | |
| 2779 | | NT | 59 | | W401 | KNEE | 11-Aug-2009 N | | N | N | N | 3 N | |
| 2780 | | NT | 86 | | W401 | KNEE | 11-Aug-2009 N | | N | N | N | 5 N | |
| 2781 | | WG | 65 | | W371 | HIP | 12-Aug-2009 N | | N | N | N | 3 N | |
| 2782 | | NT | 89 | | W381 | HIP | 12-Aug-2009 N | | N | N | N | 2 N | |
| 2783 | | NT | 70 | | W381 | HIP | 12-Aug-2009 N | | N | N | N | 2 N | |
| 2784 | | WG | 71 | | W401 | KNEE | 12-Aug-2009 N | | N | N | N | 3 N | |
| 2785 | | WG | 70 | | W401 | KNEE | 12-Aug-2009 N | | N | N | N | 3 N | |
| 2786 | | NT | 76 | | W401 | KNEE | 12-Aug-2009 N | | N | N | N | 5 N | |
| 2787 | | WG | 72 | | W371 | HIP | 13-Aug-2009 N | | N | N | N | 3 N | |
| 2788 | | WG | 59 | | W401 | KNEE | 13-Aug-2009 N | | N | N | N | 2 N | |
| 2789 | | HX | 68 | | W401 | KNEE | 13-Aug-2009 N | | N | N | N | 4 N | |
| 2790 | | HX | 87 | | W401 | KNEE | 13-Aug-2009 N | | N | N | N | 3 N | |
| 2791 | | HX | 56 | | W401 | KNEE | 13-Aug-2009 N | | N | N | N | 2 N | |
| 2792 | | WG | 78 | | W401 | KNEE | 14-Aug-2009 N | | N | N | N | 4 N | |
| 2793 | | WG | 79 | | W401 | KNEE | 14-Aug-2009 N | | N | N | N | 5 N | |
| 2794 | | HX | 55 | | W401 | KNEE | 14-Aug-2009 N | | N | N | N | 2 N | |
| 2795 | | NT | 79 | | W371 | HIP | 15-Aug-2009 N | | N | N | N | 3 N | |
| 2796 | | NT | 78 | | W371 | HIP | 15-Aug-2009 N | | N | N | N | 3 N | |
| 2797 | | WG | 78 | | W371 | HIP | 17-Aug-2009 N | | N | N | N | 12 N | |
| 2798 | | NT | 76 | | W381 | HIP | 17-Aug-2009 N | | N | N | N | 7 N | |
| 2799 | | NT | 75 | | W381 | HIP | 17-Aug-2009 N | | N | N | N | 10 N | |
| 2800 | | HX | 67 | | W371 | HIP | 17-Aug-2009 N | | N | N | N | 4 N | |
| 2801 | | HX | 47 | | W371 | HIP | 17-Aug-2009 N | | N | N | N | 2 N | |
| 2802 | | WG | 93 | | W401 | KNEE | 17-Aug-2009 N | | N | N | N | 15 N | |
| 2803 | | WG | 60 | | W401 | KNEE | 17-Aug-2009 N | | N | N | N | 3 N | |
| 2804 | | NT | 67 | | W401 | KNEE | 18-Aug-2009 N | | N | N | N | 7 N | |
| 2805 | | NT | 61 | | W381 | HIP | 18-Aug-2009 N | | N | N | N | 5 N | |
| 2806 | | WG | 61 | | W401 | KNEE | 18-Aug-2009 N | | N | N | N | 2 N | |
| 2807 | | WG | 75 | | W401 | KNEE | 18-Aug-2009 N | | N | N | N | 4 N | |
| 2808 | | NT | 77 | | W401 | KNEE | 18-Aug-2009 N | | N | N | N | 6 N | |
| 2809 | | WG | 73 | | W401 | KNEE | 18-Aug-2009 N | | N | N | N | 3 N | |
| 2810 | | WG | 64 | | W401 | KNEE | 18-Aug-2009 N | | N | N | N | 3 N | |

AUGUSTINE_0005348

| | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2723 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2724 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 2725 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2726 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2727 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2728 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2729 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2730 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2731 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2732 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2733 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2734 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 2735 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2736 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2737 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2738 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2739 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2740 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2741 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2742 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2743 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2744 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2745 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2746 | Y | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2747 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2748 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2749 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2750 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2751 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2752 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2753 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2754 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2755 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | N | Y | N | N |
| 2756 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2757 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2758 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2759 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2760 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2761 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N |
| 2762 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2763 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2764 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2765 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2766 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2767 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2768 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2769 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2770 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2771 | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | Y | N | N |
| 2772 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2773 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2774 | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | N |
| 2775 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2776 | N | N | N | N | N | N | N | Y | Y | N | N | N | N | N | N | Y | N | N |
| 2777 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2778 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2779 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2780 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2781 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | Y |
| 2782 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 2783 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2784 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2785 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2786 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 2787 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2788 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2789 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2790 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2791 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2792 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2793 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2794 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2795 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2796 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2797 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2798 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | Y |
| 2799 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2800 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2801 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2802 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2803 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2804 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2805 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2806 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N |
| 2807 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2808 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2809 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2810 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |

AUGUSTINE_0005349

| | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2723 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2724 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2725 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2726 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2727 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2728 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2729 | Y | N | N | N | N | N | N | N | N | N | Y | N | N | N | #NULL! | 0 | N | |
| 2730 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2731 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2732 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2733 | Y | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2734 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | |
| 2735 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2736 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2737 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2738 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2739 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | 0 | N | |
| 2740 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2741 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2742 | N | N | N | Y | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 2743 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 2744 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | #NULL! | 0 | N | |
| 2745 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2746 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 2 | 0 | N | |
| 2747 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2748 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2749 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2750 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2751 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2752 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2753 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2754 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | 0 | N | |
| 2755 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2756 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2757 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2758 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2759 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | #NULL! | 0 | N | |
| 2760 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2761 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2762 | N | N | Y | N | N | N | N | N | N | N | N | N | N | Y | 3 | 0 | N | |
| 2763 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | #NULL! | 0 | N | |
| 2764 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | |
| 2765 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2766 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2767 | N | N | Y | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2768 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | #NULL! | 0 | N | |
| 2769 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2770 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2771 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2772 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2773 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2774 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2775 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2776 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2777 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2778 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2779 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | 0 | N | |
| 2780 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2781 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2782 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2783 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2784 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2785 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2786 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2787 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2788 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2789 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2790 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2791 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2792 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2793 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2794 | N | N | N | N | N | N | N | N | Y | Y | N | N | N | N | #NULL! | 0 | N | |
| 2795 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2796 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2797 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2798 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 2799 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 2800 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2801 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2802 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2803 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2804 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2805 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 2806 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2807 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 2808 | N | N | N | N | N | N | N | N | N | N | Y | N | N | Y | 0 | 0 | N | |
| 2809 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2810 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 1 | 0 | N | |

AUGUSTINE_0005350

| | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|
| 2723 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 2724 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2725 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 2726 | 0 | HB21A | Major Knee Procedures for Non Trauma Category 2 with Major CC | | | | | |
| 2727 | 0 | HA06Z | Reconstruction Procedures Category 1 | | | | | |
| 2728 | 0 | HA06Z | Reconstruction Procedures Category 1 | | | | | |
| 2729 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2730 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 2731 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 2732 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 2733 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2734 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2735 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2736 | 0 | HA06Z | Reconstruction Procedures Category 1 | | | | | |
| 2737 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 2738 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 2739 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2740 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2741 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2742 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2743 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2744 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2745 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2746 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2747 | 0 | HA06Z | Reconstruction Procedures Category 1 | | | | | |
| 2748 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 2749 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2750 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2751 | 0 | HA06Z | Reconstruction Procedures Category 1 | | | | | |
| 2752 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 2753 | 0 | HB11B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2754 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 2755 | 0 | HB21A | Major Knee Procedures for Non Trauma Category 2 with Major CC | | | | | |
| 2756 | 0 | HB21A | Major Knee Procedures for Non Trauma Category 2 with Major CC | | | | | |
| 2757 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2758 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 2759 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 2760 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 2761 | 0 | HB21A | Major Knee Procedures for Non Trauma Category 2 with Major CC | | | | | |
| 2762 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2763 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2764 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2765 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2766 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2767 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2768 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 2769 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 2770 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2771 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2772 | 0 | HA05Z | Reconstruction Procedures Category 2 | | | | | |
| 2773 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2774 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2775 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 2776 | 0 | HB21A | Major Knee Procedures for Non Trauma Category 2 with Major CC | | | | | |
| 2777 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2778 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2779 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2780 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2781 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2782 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2783 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 2784 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2785 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2786 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2787 | 0 | HB12A | Major Hip Procedures for Non Trauma Category 1 with Major CC | | | | | |
| 2788 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2789 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2790 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 2791 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 2792 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2793 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2794 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2795 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2796 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2797 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2798 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2799 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2800 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2801 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 2802 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2803 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 2804 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2805 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2806 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2807 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2808 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2809 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 2810 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |

AUGUSTINE_0005351

| | BF | BG | BH |
|---|---|---|---|
| 2723 | N | | |
| 2724 | N | | |
| 2725 | N | | |
| 2726 | N | | |
| 2727 | N | | |
| 2728 | N | | |
| 2729 | N | | |
| 2730 | N | | |
| 2731 | N | | |
| 2732 | N | | |
| 2733 | N | | |
| 2734 | N | | |
| 2735 | N | | |
| 2736 | N | | |
| 2737 | N | | |
| 2738 | N | | |
| 2739 | N | | |
| 2740 | N | | |
| 2741 | N | | |
| 2742 | N | | |
| 2743 | N | | |
| 2744 | N | | |
| 2745 | N | | |
| 2746 | N | | |
| 2747 | N | | |
| 2748 | N | | |
| 2749 | N | | |
| 2750 | N | | |
| 2751 | N | | |
| 2752 | N | | |
| 2753 | N | | |
| 2754 | N | | |
| 2755 | N | | |
| 2756 | N | | |
| 2757 | N | | |
| 2758 | N | | |
| 2759 | YES 05/09/09 | Klebsiella Oxytoca | |
| 2760 | N | | |
| 2761 | N | | |
| 2762 | N | | |
| 2763 | N | | |
| 2764 | N | | |
| 2765 | N | | |
| 2766 | N | | |
| 2767 | N | | |
| 2768 | N | | |
| 2769 | N | | |
| 2770 | N | | |
| 2771 | N | | |
| 2772 | N | | |
| 2773 | N | | |
| 2774 | N | | |
| 2775 | N | | |
| 2776 | N | | |
| 2777 | N | | |
| 2778 | N | | |
| 2779 | N | | |
| 2780 | N | | |
| 2781 | N | | |
| 2782 | N | | |
| 2783 | N | | |
| 2784 | N | | |
| 2785 | N | | |
| 2786 | N | | |
| 2787 | N | | |
| 2788 | N | | |
| 2789 | N | | |
| 2790 | N | | |
| 2791 | N | | |
| 2792 | N | | |
| 2793 | N | | |
| 2794 | N | | |
| 2795 | N | | |
| 2796 | N | | |
| 2797 | N | | |
| 2798 | N | | |
| 2799 | N | | |
| 2800 | N | | |
| 2801 | N | | |
| 2802 | N | | |
| 2803 | N | | |
| 2804 | N | | |
| 2805 | N | | |
| 2806 | N | | |
| 2807 | N | | |
| 2808 | N | | |
| 2809 | N | | |
| 2810 | N | | |

AUGUSTINE_0005352

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2811 | | WG | 46 | | W421 | KNEE | 18-Aug-2009 N | | N | N | N | 2 N | |
| 2812 | | NT | 54 | | W431 | KNEE | 18-Aug-2009 N | | N | N | N | 12 N | |
| 2813 | | HX | 76 | | W371 | HIP | 19-Aug-2009 N | | N | N | N | 6 N | |
| 2814 | | NT | 60 | | W391 | HIP | 19-Aug-2009 N | | N | N | N | 4 N | |
| 2815 | | WG | 66 | | W401 | KNEE | 19-Aug-2009 N | | N | N | N | 5 N | |
| 2816 | | NT | 68 | | W421 | KNEE | 19-Aug-2009 N | | N | N | N | 3 N | |
| 2817 | | WG | 58 | | W401 | KNEE | 19-Aug-2009 N | | N | N | N | 2 N | |
| 2818 | | WG | 57 | | W401 | KNEE | 19-Aug-2009 N | | N | N | N | 2 N | |
| 2819 | | NT | 54 | | W401 | KNEE | 19-Aug-2009 N | | N | N | N | 2 N | |
| 2820 | | WG | 65 | | W371 | HIP | 20-Aug-2009 N | | N | N | N | 14 N | |
| 2821 | | WG | 64 | | W371 | HIP | 20-Aug-2009 N | | N | N | N | 4 N | |
| 2822 | | WG | 77 | | W371 | HIP | 20-Aug-2009 N | | N | N | N | 4 N | |
| 2823 | | HX | 59 | | W381 | HIP | 20-Aug-2009 N | | N | N | N | 3 N | |
| 2824 | | WG | 63 | | W431 | KNEE | 21-Aug-2009 N | | N | N | N | 6 N | |
| 2825 | | HX | 64 | | W401 | KNEE | 21-Aug-2009 N | | N | N | N | 3 N | |
| 2826 | | WG | 73 | | W401 | KNEE | 21-Aug-2009 N | | N | N | N | 7 N | |
| 2827 | | NT | 85 | | W371 | HIP | 24-Aug-2009 N | | N | N | N | 16 N | |
| 2828 | | WG | 73 | | W371 | HIP | 24-Aug-2009 N | | N | N | N | 2 N | |
| 2829 | | WG | 78 | | W421 | KNEE | 24-Aug-2009 N | | N | N | N | 3 N | |
| 2830 | | WG | 63 | | W401 | KNEE | 24-Aug-2009 N | | N | N | N | 3 N | |
| 2831 | | WG | 54 | | W401 | KNEE | 24-Aug-2009 N | | N | N | N | 2 N | |
| 2832 | | WG | 80 | | W371 | HIP | 25-Aug-2009 N | | N | N | N | 9 N | |
| 2833 | | WG | 58 | | W371 | HIP | 25-Aug-2009 N | | N | N | N | 5 N | |
| 2834 | | WG | 62 | | W401 | KNEE | 25-Aug-2009 N | | N | N | N | 2 N | |
| 2835 | | WG | 53 | | W401 | KNEE | 25-Aug-2009 N | | N | N | N | 11 N | |
| 2836 | | WG | 76 | | W431 | KNEE | 25-Aug-2009 N | | N | N | N | 5 N | |
| 2837 | | HX | 61 | | W381 | HIP | 26-Aug-2009 N | | N | N | N | 3 N | |
| 2838 | | NT | 73 | | W351 | HIP | 26-Aug-2009 N | | N | N | N | 3 N | |
| 2839 | | NT | 70 | | W401 | KNEE | 26-Aug-2009 N | | N | N | N | 5 N | |
| 2840 | | HX | 66 | | W401 | KNEE | 26-Aug-2009 N | | N | N | N | 3 N | |
| 2841 | | HX | 60 | | W401 | KNEE | 26-Aug-2009 N | | N | N | N | 1 N | |
| 2842 | | HX | 73 | | W371 | HIP | 27-Aug-2009 N | | N | N | N | 3 N | |
| 2843 | | WG | 87 | | W431 | KNEE | 27-Aug-2009 N | | N | N | N | 18 N | |
| 2844 | | HX | 76 | | W431 | KNEE | 27-Aug-2009 N | | N | N | N | 3 N | |
| 2845 | | HX | 64 | | W431 | KNEE | 27-Aug-2009 N | | N | N | N | 4 N | |
| 2846 | | HX | 59 | | W401 | KNEE | 27-Aug-2009 N | | N | N | N | 4 N | |
| 2847 | | WG | 65 | | W371 | HIP | 28-Aug-2009 N | | N | N | N | 8 N | |
| 2848 | | WG | 77 | | W371 | HIP | 28-Aug-2009 N | | N | N | N | 5 N | |
| 2849 | | WG | 74 | | W371 | HIP | 28-Aug-2009 N | | N | N | N | 2 N | |
| 2850 | | NT | 80 | | W401 | KNEE | 28-Aug-2009 N | | N | N | N | 6 N | |
| 2851 | | WG | 81 | | W431 | KNEE | 28-Aug-2009 N | | N | N | N | 5 N | |
| 2852 | | WG | 78 | | W401 | KNEE | 28-Aug-2009 N | | N | N | N | 5 N | |
| 2853 | | WG | 71 | | W401 | KNEE | 28-Aug-2009 N | | N | N | N | 6 N | |
| 2854 | | NT | 73 | | W401 | KNEE | 28-Aug-2009 N | | N | N | N | 7 N | |
| 2855 | | WG | 76 | | W371 | HIP | 01-Sep-2009 N | | N | N | N | 6 N | |
| 2856 | | WG | 77 | | W371 | HIP | 01-Sep-2009 N | | N | N | N | 24 N | |
| 2857 | | WG | 41 | | W381 | HIP | 01-Sep-2009 N | | N | N | N | 4 N | |
| 2858 | | HX | 55 | | W371 | HIP | 01-Sep-2009 N | | N | N | N | 2 N | |
| 2859 | | WG | 58 | | W401 | KNEE | 01-Sep-2009 N | | N | N | N | 3 N | |
| 2860 | | WG | 70 | | W401 | KNEE | 01-Sep-2009 N | | N | N | N | 3 N | |
| 2861 | | HX | 81 | | W401 | KNEE | 01-Sep-2009 N | | N | N | N | 3 N | |
| 2862 | | WG | 64 | | W401 | KNEE | 02-Sep-2009 N | | N | N | N | 2 N | |
| 2863 | | NT | 69 | | W401 | KNEE | 02-Sep-2009 N | | N | N | N | 5 N | |
| 2864 | | NT | 83 | | W401 | KNEE | 02-Sep-2009 N | | N | N | N | 6 N | |
| 2865 | | WG | 64 | | W401 | KNEE | 02-Sep-2009 N | | N | N | N | 3 N | |
| 2866 | | WG | 74 | | W401 | KNEE | 02-Sep-2009 N | | N | N | N | 3 N | |
| 2867 | | HX | 68 | | W401 | KNEE | 02-Sep-2009 N | | N | N | N | 3 N | |
| 2868 | | HX | 78 | | W431 | KNEE | 02-Sep-2009 N | | N | N | N | 3 N | |
| 2869 | | NT | 74 | | W431 | KNEE | 02-Sep-2009 N | | N | N | N | 6 N | |
| 2870 | | WG | 57 | | W371 | HIP | 03-Sep-2009 N | | N | N | N | 11 N | |
| 2871 | | WG | 51 | | W371 | HIP | 03-Sep-2009 N | | N | N | N | 2 N | |
| 2872 | | HX | 65 | | W371 | HIP | 03-Sep-2009 N | | N | N | N | 4 N | |
| 2873 | | HX | 70 | | W431 | KNEE | 03-Sep-2009 N | | N | N | N | 4 N | |
| 2874 | | HX | 61 | | W371 | HIP | 04-Sep-2009 N | | N | N | N | 3 N | |
| 2875 | | NT | 32 | | W381 | HIP | 04-Sep-2009 N | | N | N | N | 2 N | |
| 2876 | | NT | 60 | | W401 | KNEE | 04-Sep-2009 N | | N | N | N | 15 N | |
| 2877 | | NT | 59 | | W401 | KNEE | 04-Sep-2009 N | | N | N | N | 10 N | |
| 2878 | | NT | 83 | | W401 | KNEE | 04-Sep-2009 N | | N | N | N | 17 N | |
| 2879 | | NT | 78 | | W401 | KNEE | 04-Sep-2009 N | | N | N | N | 8 N | |
| 2880 | | WG | 78 | | W401 | KNEE | 04-Sep-2009 N | | N | N | N | 5 N | |
| 2881 | | NT | 30 | | W401 | KNEE | 05-Sep-2009 N | | N | N | N | 2 N | |
| 2882 | | NT | 39 | | W381 | HIP | 05-Sep-2009 N | | N | N | N | 3 N | |
| 2883 | | HX | 81 | | W371 | HIP | 07-Sep-2009 N | | N | N | N | 11 N | |
| 2884 | | WG | 63 | | W371 | HIP | 07-Sep-2009 N | | N | N | N | 4 N | |
| 2885 | | HX | 79 | | W431 | KNEE | 07-Sep-2009 N | | N | N | N | 10 N | |
| 2886 | | WG | 78 | | W431 | KNEE | 07-Sep-2009 N | | N | N | N | 4 N | |
| 2887 | | WG | 75 | | W401 | KNEE | 07-Sep-2009 N | | N | N | N | 4 N | |
| 2888 | | HX | 81 | | W401 | KNEE | 07-Sep-2009 N | | N | N | N | 2 N | |
| 2889 | | NT | 79 | | W371 | HIP | 08-Sep-2009 N | | N | N | N | 15 N | |
| 2890 | | WG | 76 | | W421 | KNEE | 08-Sep-2009 N | | N | N | N | 6 N | |
| 2891 | | WG | 69 | | W431 | KNEE | 08-Sep-2009 N | | N | N | N | 3 N | |
| 2892 | | HX | 33 | | W381 | HIP | 09-Sep-2009 N | | N | N | N | 2 N | |
| 2893 | | NT | 69 | | W401 | KNEE | 09-Sep-2009 N | | N | N | N | 7 N | |
| 2894 | | WG | 73 | | W431 | KNEE | 09-Sep-2009 N | | N | N | N | 5 N | |
| 2895 | | HX | 89 | | W401 | KNEE | 09-Sep-2009 N | | N | N | N | 4 N | |
| 2896 | | WG | 66 | | W371 | HIP | 10-Sep-2009 N | | N | N | N | 4 N | |
| 2897 | | WG | 73 | | W401 | KNEE | 11-Sep-2009 N | | N | N | N | 3 N | |
| 2898 | | WG | 72 | | W401 | KNEE | 11-Sep-2009 N | | N | N | N | 4 N | |

AUGUSTINE_0005353

| | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2811 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2812 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2813 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2814 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2815 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2816 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2817 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2818 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2819 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2820 | N | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | Y | N | N |
| 2821 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2822 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2823 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2824 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 2825 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2826 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2827 | N | N | Y | N | N | N | N | N | Y | Y | N | N | N | N | N | N | Y | Y |
| 2828 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2829 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 2830 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2831 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2832 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2833 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2834 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2835 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2836 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2837 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2838 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2839 | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | N |
| 2840 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2841 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2842 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2843 | N | N | N | N | N | N | N | N | N | Y | N | N | N | N | N | Y | N | N |
| 2844 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2845 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2846 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2847 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2848 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2849 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2850 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2851 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2852 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2853 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2854 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2855 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2856 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2857 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2858 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2859 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2860 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2861 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2862 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2863 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2864 | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | N |
| 2865 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2866 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | Y |
| 2867 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2868 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2869 | N | N | N | N | Y | N | N | Y | N | N | N | N | N | N | N | N | N | N |
| 2870 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2871 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2872 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2873 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2874 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2875 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2876 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2877 | N | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | Y | N | N |
| 2878 | N | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | Y | N | N |
| 2879 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2880 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2881 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2882 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2883 | N | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2884 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2885 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | Y |
| 2886 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2887 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2888 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2889 | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | N |
| 2890 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2891 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 2892 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2893 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2894 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2895 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2896 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2897 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2898 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |

| | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2811 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2812 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | 1 | 0 | N | |
| 2813 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2814 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 2815 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2816 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | #NULL! | 0 | N | |
| 2817 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2818 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | |
| 2819 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2820 | N | N | N | Y | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | |
| 2821 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2822 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2823 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2824 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2825 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2826 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2827 | N | N | N | N | N | N | N | Y | N | N | N | N | N | Y | 49 | 1 | N | |
| 2828 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2829 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2830 | N | N | N | N | N | N | N | N | N | Y | Y | N | N | N | #NULL! | 0 | N | |
| 2831 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2832 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2833 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2834 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2835 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | Y | |
| 2836 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 1 | 0 | N | |
| 2837 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2838 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E089 |
| 2839 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | |
| 2840 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2841 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2842 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | 0 | N | |
| 2843 | N | Y | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2844 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2845 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | #NULL! | 0 | N | |
| 2846 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2847 | Y | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 2848 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2849 | N | N | Y | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 2850 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2851 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2852 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2853 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | 0 | N | |
| 2854 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2855 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 5 | 0 | N | |
| 2856 | N | N | N | N | N | Y | Y | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2857 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2858 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2859 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2860 | N | N | N | N | Y | N | N | N | N | N | N | N | N | Y | 8 | 0 | N | |
| 2861 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2862 | N | N | Y | N | N | N | N | N | N | N | N | N | N | Y | 0 | 0 | N | |
| 2863 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2864 | N | N | N | Y | Y | N | N | N | N | N | N | N | N | Y | 4 | 0 | Y | |
| 2865 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2866 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2867 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2868 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2869 | N | N | N | Y | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2870 | Y | N | Y | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2871 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2872 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2873 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2874 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2875 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2876 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 2 | N | |
| 2877 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2878 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2879 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2880 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | 0 | 0 | N | |
| 2881 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2882 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2883 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2884 | N | Y | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 2885 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2886 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2887 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2888 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2889 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 2890 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2891 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2892 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2893 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2894 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2895 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2896 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2897 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2898 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |

AUGUSTINE_0005355

| | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|
| 2811 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 2812 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 2813 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2814 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2815 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2816 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2817 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 2818 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 2819 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 2820 | 0 | HB11A | Major Hip Procedures for Non Trauma Category 2 with Major CC | | | | | |
| 2821 | 0 | HB12A | Major Hip Procedures for Non Trauma Category 1 with Major CC | | | | | |
| 2822 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2823 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 2824 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2825 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2826 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 2827 | 0 | HB12A | Major Hip Procedures for Non Trauma Category 1 with Major CC | | | | | |
| 2828 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 2829 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2830 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2831 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 2832 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2833 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2834 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2835 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2836 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2837 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2838 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2839 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2840 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2841 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2842 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2843 | 1 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2844 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2845 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2846 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 2847 | 0 | HB12A | Major Hip Procedures for Non Trauma Category 1 with Major CC | | | | | |
| 2848 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2849 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 2850 | 0 | HB21A | Major Knee Procedures for Non Trauma Category 2 with Major CC | | | | | |
| 2851 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2852 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2853 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 2854 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 2855 | 0 | HB12A | Major Hip Procedures for Non Trauma Category 1 with Major CC | | | | | |
| 2856 | 0 | HB12A | Major Hip Procedures for Non Trauma Category 1 with Major CC | | | | | |
| 2857 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 2858 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 2859 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2860 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2861 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 2862 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2863 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2864 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2865 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2866 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2867 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2868 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2869 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2870 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2871 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2872 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2873 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2874 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2875 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 2876 | 0 | HB21A | Major Knee Procedures for Non Trauma Category 2 with Major CC | | | | | |
| 2877 | 0 | HB21A | Major Knee Procedures for Non Trauma Category 2 with Major CC | | | | | |
| 2878 | 0 | HB21A | Major Knee Procedures for Non Trauma Category 2 with Major CC | | | | | |
| 2879 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2880 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2881 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2882 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 2883 | 0 | HB12A | Major Hip Procedures for Non Trauma Category 1 with Major CC | | | | | |
| 2884 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2885 | 0 | HB21A | Major Knee Procedures for Non Trauma Category 2 with Major CC | | | | | |
| 2886 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2887 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2888 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2889 | 0 | HB12A | Major Hip Procedures for Non Trauma Category 1 with Major CC | | | | | |
| 2890 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2891 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2892 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 2893 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2894 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2895 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2896 | 0 | HB12D | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2897 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2898 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |

AUGUSTINE_0005356

| | BF | BG | BH |
|---|---|---|---|
| 2811 | N | | |
| 2812 | N | | |
| 2813 | N | | |
| 2814 | N | | |
| 2815 | N | | |
| 2816 | N | | |
| 2817 | N | | |
| 2818 | N | | |
| 2819 | N | | |
| 2820 | N | | |
| 2821 | N | | |
| 2822 | N | | |
| 2823 | N | | |
| 2824 | N | | |
| 2825 | N | | |
| 2826 | N | | |
| 2827 | N | | |
| 2828 | N | | |
| 2829 | N | | |
| 2830 | N | | |
| 2831 | N | | |
| 2832 | N | | |
| 2833 | N | | |
| 2834 | N | | |
| 2835 | N | | |
| 2836 | N | | |
| 2837 | N | | |
| 2838 | N | | |
| 2839 | N | | |
| 2840 | N | | |
| 2841 | N | | |
| 2842 | N | | |
| 2843 | N | | |
| 2844 | N | | |
| 2845 | N | | |
| 2846 | N | | |
| 2847 | N | | |
| 2848 | N | | |
| 2849 | N | | |
| 2850 | N | | |
| 2851 | N | | |
| 2852 | N | | |
| 2853 | N | | |
| 2854 | N | | |
| 2855 | N | | |
| 2856 | N | | |
| 2857 | N | | |
| 2858 | N | | |
| 2859 | N | | |
| 2860 | N | | |
| 2861 | N | | |
| 2862 | N | | |
| 2863 | N | | |
| 2864 | N | | |
| 2865 | N | | |
| 2866 | N | | |
| 2867 | N | | |
| 2868 | N | | |
| 2869 | N | | |
| 2870 | N | | |
| 2871 | N | | |
| 2872 | N | | |
| 2873 | N | | |
| 2874 | N | | |
| 2875 | N | | |
| 2876 | N | | |
| 2877 | N | | |
| 2878 | N | | |
| 2879 | N | | |
| 2880 | N | | |
| 2881 | N | | |
| 2882 | N | | |
| 2883 | N | | |
| 2884 | N | | |
| 2885 | N | | |
| 2886 | N | | |
| 2887 | N | | |
| 2888 | N | | |
| 2889 | N | | |
| 2890 | N | | |
| 2891 | N | | |
| 2892 | N | | |
| 2893 | N | | |
| 2894 | YES 24/10/09 | Staph. Aureus | |
| 2895 | N | | |
| 2896 | N | | |
| 2897 | N | | |
| 2898 | N | | |

AUGUSTINE_0005357

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2899 | | WG | 57 | | W401 | KNEE | 11-Sep-2009 | N | N | N | N | 3 | N |
| 2900 | | NT | 71 | | W381 | HIP | 12-Sep-2009 | N | N | N | N | 3 | N |
| 2901 | | NT | 76 | | W381 | HIP | 12-Sep-2009 | N | N | N | N | 4 | N |
| 2902 | | NT | 53 | | W401 | KNEE | 12-Sep-2009 | N | N | N | N | 3 | N |
| 2903 | | NT | 71 | | W371 | HIP | 14-Sep-2009 | N | N | N | N | 4 | N |
| 2904 | | WG | 72 | | W371 | HIP | 14-Sep-2009 | N | N | N | N | 6 | N |
| 2905 | | HX | 51 | | W371 | HIP | 14-Sep-2009 | N | N | N | N | 2 | N |
| 2906 | | HX | 68 | | W371 | HIP | 14-Sep-2009 | N | N | N | N | 4 | N |
| 2907 | | HX | 73 | | W401 | KNEE | 14-Sep-2009 | N | N | N | N | 10 | N |
| 2908 | | WG | 59 | | W421 | KNEE | 14-Sep-2009 | N | N | N | N | 1 | N |
| 2909 | | HX | 62 | | W421 | KNEE | 14-Sep-2009 | N | N | N | N | 3 | N |
| 2910 | | HX | 74 | | W401 | KNEE | 14-Sep-2009 | N | N | N | N | 2 | N |
| 2911 | | NT | 79 | | W371 | HIP | 15-Sep-2009 | N | N | N | N | 6 | N |
| 2912 | | NT | 58 | | W381 | HIP | 15-Sep-2009 | N | N | N | N | 4 | N |
| 2913 | | WG | 68 | | W401 | KNEE | 15-Sep-2009 | N | N | N | N | 3 | N |
| 2914 | | NT | 87 | | W401 | KNEE | 15-Sep-2009 | N | N | N | N | 16 | N |
| 2915 | | WG | 70 | | W401 | KNEE | 15-Sep-2009 | N | N | M | N | 6 | N |
| 2916 | | HX | 69 | | W401 | KNEE | 15-Sep-2009 | N | N | N | N | 2 | N |
| 2917 | | HX | 60 | | W401 | KNEE | 15-Sep-2009 | N | N | N | N | 6 | N |
| 2918 | | NT | 77 | | W401 | KNEE | 15-Sep-2009 | N | N | N | N | 6 | N |
| 2919 | | WG | 66 | | W401 | KNEE | 15-Sep-2009 | N | N | N | N | 2 | N |
| 2920 | | NT | 75 | | W381 | HIP | 16-Sep-2009 | N | N | N | N | 8 | N |
| 2921 | | NT | 82 | | W371 | HIP | 16-Sep-2009 | N | N | N | N | 12 | N |
| 2922 | | NT | 64 | | W381 | HIP | 16-Sep-2009 | N | N | N | N | 2 | N |
| 2923 | | WG | 74 | | W421 | KNEE | 16-Sep-2009 | N | N | N | N | 40 | N |
| 2924 | | WG | 72 | | W401 | KNEE | 16-Sep-2009 | N | N | N | N | 2 | N |
| 2925 | | HX | 69 | | W421 | KNEE | 16-Sep-2009 | N | N | N | N | 1 | N |
| 2926 | | HX | 75 | | W401 | KNEE | 16-Sep-2009 | N | N | N | N | 5 | N |
| 2927 | | NT | 58 | | W401 | KNEE | 16-Sep-2009 | N | N | N | N | 9 | N |
| 2928 | | NT | 76 | | W401 | KNEE | 16-Sep-2009 | N | N | N | N | 7 | N |
| 2929 | | WG | 63 | | W401 | KNEE | 16-Sep-2009 | N | N | N | N | 2 | N |
| 2930 | | HX | 73 | | W401 | KNEE | 16-Sep-2009 | N | N | N | N | 4 | N |
| 2931 | | WG | 78 | | W371 | HIP | 17-Sep-2009 | N | N | N | N | 12 | N |
| 2932 | | WG | 87 | | W401 | KNEE | 17-Sep-2009 | N | N | N | N | 7 | N |
| 2933 | | WG | 70 | | W401 | KNEE | 17-Sep-2009 | N | N | N | N | 4 | N |
| 2934 | | WG | 76 | | W401 | KNEE | 17-Sep-2009 | N | N | N | N | 2 | N |
| 2935 | | HX | 78 | | W401 | KNEE | 17-Sep-2009 | N | N | N | N | 4 | N |
| 2936 | | HX | 71 | | W381 | HIP | 18-Sep-2009 | N | N | N | N | 3 | N |
| 2937 | | WG | 53 | | W371 | HIP | 18-Sep-2009 | N | N | N | N | 3 | N |
| 2938 | | WG | 70 | | W401 | KNEE | 18-Sep-2009 | N | N | N | N | 4 | N |
| 2939 | | HX | 61 | | W401 | KNEE | 18-Sep-2009 | N | N | N | N | 3 | N |
| 2940 | | NT | 69 | | W381 | HIP | 19-Sep-2009 | N | N | N | N | 3 | N |
| 2941 | | NT | 74 | | W381 | HIP | 19-Sep-2009 | N | N | N | N | 5 | N |
| 2942 | | NT | 71 | | W401 | KNEE | 19-Sep-2009 | N | N | N | N | 4 | N |
| 2943 | | WG | 66 | | W371 | HIP | 21-Sep-2009 | N | N | N | N | 4 | N |
| 2944 | | HX | 83 | | W371 | HIP | 21-Sep-2009 | N | N | N | N | 4 | N |
| 2945 | | WG | 89 | | W371 | HIP | 21-Sep-2009 | N | N | N | N | 3 | N |
| 2946 | | NT | 42 | | W381 | HIP | 21-Sep-2009 | N | N | N | N | 2 | N |
| 2947 | | HX | 60 | | W401 | KNEE | 21-Sep-2009 | N | N | N | N | 2 | N |
| 2948 | | HX | 81 | | W401 | KNEE | 21-Sep-2009 | N | N | N | N | 7 | N |
| 2949 | | WG | 80 | | W401 | KNEE | 22-Sep-2009 | N | N | N | N | 2 | N |
| 2950 | | NT | 49 | | W381 | HIP | 22-Sep-2009 | N | N | N | N | 3 | N |
| 2951 | | WG | 71 | | W371 | HIP | 22-Sep-2009 | N | N | N | N | 2 | N |
| 2952 | | WG | 67 | | W371 | HIP | 22-Sep-2009 | N | N | N | N | 3 | N |
| 2953 | | WG | 67 | | W371 | HIP | 22-Sep-2009 | N | N | N | N | 3 | N |
| 2954 | | HX | 59 | | W381 | HIP | 22-Sep-2009 | N | N | N | N | 2 | N |
| 2955 | | NT | 85 | | W381 | HIP | 22-Sep-2009 | N | N | N | N | 5 | N |
| 2956 | | WG | 74 | | W401 | KNEE | 22-Sep-2009 | N | N | N | N | 5 | N |
| 2957 | | NT | 67 | | W401 | KNEE | 22-Sep-2009 | N | N | N | N | 6 | N |
| 2958 | | WG | 71 | | W421 | KNEE | 22-Sep-2009 | N | N | N | N | 2 | N |
| 2959 | | NT | 58 | | W401 | KNEE | 22-Sep-2009 | N | N | N | N | 4 | N |
| 2960 | | HX | 65 | | W371 | HIP | 23-Sep-2009 | N | N | N | N | 2 | N |
| 2961 | | WG | 56 | | W371 | HIP | 24-Sep-2009 | N | N | N | N | 4 | N |
| 2962 | | WG | 69 | | W371 | HIP | 24-Sep-2009 | N | N | N | N | 3 | N |
| 2963 | | WG | 60 | | W371 | HIP | 24-Sep-2009 | N | N | N | N | 2 | N |
| 2964 | | HX | 80 | | W371 | HIP | 24-Sep-2009 | N | N | N | N | 4 | N |
| 2965 | | WG | 80 | | W401 | KNEE | 24-Sep-2009 | N | N | N | N | 4 | N |
| 2966 | | HX | 82 | | W401 | KNEE | 24-Sep-2009 | N | N | N | N | 2 | N |
| 2967 | | WG | 61 | | W381 | HIP | 25-Sep-2009 | N | N | N | N | 2 | N |
| 2968 | | HX | 57 | | W381 | HIP | 25-Sep-2009 | N | N | N | N | 2 | N |
| 2969 | | WG | 77 | | W401 | KNEE | 25-Sep-2009 | N | N | N | N | 3 | N |
| 2970 | | WG | 64 | | W401 | KNEE | 25-Sep-2009 | N | N | N | N | 6 | N |
| 2971 | | HX | 74 | | W401 | KNEE | 25-Sep-2009 | N | N | N | N | 3 | N |
| 2972 | | NT | 71 | | W371 | HIP | 25-Sep-2009 | N | N | N | N | 7 | N |
| 2973 | | NT | 82 | | W401 | KNEE | 26-Sep-2009 | N | N | N | N | 7 | N |
| 2974 | | NT | 60 | | W401 | KNEE | 26-Sep-2009 | N | N | N | N | 6 | N |
| 2975 | | WG | 62 | | W371 | HIP | 28-Sep-2009 | N | N | N | N | 4 | N |
| 2976 | | WG | 63 | | W371 | HIP | 28-Sep-2009 | N | N | N | N | 7 | N |
| 2977 | | HX | 75 | | W371 | HIP | 28-Sep-2009 | N | N | N | N | 4 | N |
| 2978 | | WG | 61 | | W371 | HIP | 28-Sep-2009 | N | N | N | N | 3 | N |
| 2979 | | HX | 62 | | W381 | HIP | 28-Sep-2009 | N | N | N | N | 3 | N |
| 2980 | | HX | 63 | | W381 | HIP | 28-Sep-2009 | N | N | N | N | 1 | N |
| 2981 | | WG | 69 | | W401 | KNEE | 28-Sep-2009 | N | N | N | N | 5 | N |
| 2982 | | NT | 65 | | W381 | HIP | 29-Sep-2009 | N | N | N | N | 5 | N |
| 2983 | | WG | 35 | | W371 | HIP | 29-Sep-2009 | N | N | N | N | 5 | N |
| 2984 | | WG | 64 | | W401 | KNEE | 29-Sep-2009 | N | N | N | N | 4 | N |
| 2985 | | WG | 83 | | W401 | KNEE | 29-Sep-2009 | N | N | N | N | 9 | N |
| 2986 | | WG | 55 | | W401 | KNEE | 29-Sep-2009 | N | N | N | N | 4 | N |

AUGUSTINE_0005358

| | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2899 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2900 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2901 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2902 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2903 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2904 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2905 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2906 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2907 | N | N | N | N | N | Y | N | N | N | Y | N | N | N | N | N | N | Y | N |
| 2908 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2909 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2910 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2911 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2912 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2913 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2914 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2915 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2916 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2917 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2918 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2919 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2920 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | N |
| 2921 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2922 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2923 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 2924 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2925 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2926 | N | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2927 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2928 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2929 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2930 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2931 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N |
| 2932 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N |
| 2933 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2934 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2935 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2936 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2937 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2938 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2939 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2940 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2941 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2942 | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | N |
| 2943 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2944 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2945 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2946 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2947 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y |
| 2948 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2949 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2950 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2951 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2952 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2953 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2954 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2955 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2956 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2957 | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | Y |
| 2958 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2959 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2960 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2961 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2962 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2963 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2964 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2965 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2966 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2967 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2968 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2969 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2970 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2971 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2972 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2973 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2974 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2975 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2976 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2977 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2978 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2979 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2980 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2981 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2982 | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | N |
| 2983 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2984 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2985 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N |
| 2986 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |

AUGUSTINE_0005359

| | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2899 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2900 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2901 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2902 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | #NULL! | 0 | N | |
| 2903 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2904 | N | N | N | N | Y | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | |
| 2905 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2906 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 3 | 0 | N | |
| 2907 | Y | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | Y | |
| 2908 | N | N | Y | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | |
| 2909 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2910 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2911 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2912 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2913 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2914 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 2915 | N | N | N | N | Y | N | N | N | N | N | Y | N | N | N | #NULL! | 0 | N | |
| 2916 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2917 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2918 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 2919 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2920 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2921 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2922 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2923 | N | N | N | Y | Y | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | Y | |
| 2924 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2925 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2926 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2927 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | 0 | N | |
| 2928 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2929 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2930 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2931 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | Y | |
| 2932 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2933 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | #NULL! | 0 | N | |
| 2934 | N | N | N | Y | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2935 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2936 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | 0 | N | |
| 2937 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 7 | 0 | N | |
| 2938 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2939 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2940 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2941 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 2942 | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2943 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2944 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2945 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2946 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2947 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2948 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2949 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2950 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2951 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2952 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2953 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2954 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2955 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2956 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 2957 | N | N | N | N | Y | Y | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2958 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 3 | 0 | N | |
| 2959 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2960 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2961 | Y | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 2962 | N | N | Y | N | N | N | N | N | N | N | N | N | N | Y | 3 | 0 | N | |
| 2963 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2964 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | #NULL! | 0 | N | |
| 2965 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2966 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2967 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2968 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2969 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2970 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2971 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 2972 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 2973 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 2974 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | E669 |
| 2975 | N | Y | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2976 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2977 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2978 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2979 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2980 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2981 | Y | N | N | N | N | N | N | N | N | N | N | N | N | Y | 15 | 0 | N | |
| 2982 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2983 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2984 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2985 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2986 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |

AUGUSTINE_0005360

| | AX | AV | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|
| 2899 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 2900 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2901 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 2902 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2903 | 0 | HB11C | Major Hip Procedures for Non Trauma Category 2 without CC | | | | | |
| 2904 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2905 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2906 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 2907 | 0 | HB21A | Major Knee Procedures for Non Trauma Category 2 with Major CC | | | | | |
| 2908 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2909 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2910 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 2911 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2912 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 2913 | 0 | HB21A | Major Knee Procedures for Non Trauma Category 2 with Major CC | | | | | |
| 2914 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2915 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2916 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2917 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2918 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 2919 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 2920 | 0 | HB11B | Major Hip Procedures for Non Trauma Category 2 with CC | | | | | |
| 2921 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2922 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2923 | 0 | HB21A | Major Knee Procedures for Non Trauma Category 2 with Major CC | | | | | |
| 2924 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2925 | 0 | HB21B | Major Hip Procedures for Non Trauma Category 2 with CC | | | | | |
| 2926 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2927 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2928 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2929 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 2930 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 2931 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2932 | 0 | HB21A | Major Knee Procedures for Non Trauma Category 2 with Major CC | | | | | |
| 2933 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2934 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2935 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2936 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2937 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 2938 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2939 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 2940 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2941 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2942 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2943 | 0 | HB12A | Major Hip Procedures for Non Trauma Category 1 with Major CC | | | | | |
| 2944 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2945 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 2946 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 2947 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2948 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2949 | 0 | HA06Z | Reconstruction Procedures Category 1 | | | | | |
| 2950 | 0 | HB11C | Major Hip Procedures for Non Trauma Category 2 without CC | | | | | |
| 2951 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2952 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2953 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 2954 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 2955 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 2956 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2957 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2958 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 2959 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 2960 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 2961 | 0 | HB11B | Major Hip Procedures for Non Trauma Category 2 with CC | | | | | |
| 2962 | 1 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2963 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 2964 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 2965 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2966 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2967 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 2968 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 2969 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2970 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2971 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 2972 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2973 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2974 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2975 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2976 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2977 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2978 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 2979 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 2980 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 2981 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2982 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2983 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 2984 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2985 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2986 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |

AUGUSTINE_0005361

| | BF | BG | BH |
|---|---|---|---|
| 2899 | N | | |
| 2900 | N | | |
| 2901 | N | | |
| 2902 | N | | |
| 2903 | N | | |
| 2904 | N | | |
| 2905 | N | | |
| 2906 | N | | |
| 2907 | N | | |
| 2908 | N | | |
| 2909 | N | | |
| 2910 | N | | |
| 2911 | N | | |
| 2912 | N | | |
| 2913 | N | | |
| 2914 | N | | |
| 2915 | N | | |
| 2916 | N | | |
| 2917 | N | | |
| 2918 | N | | |
| 2919 | N | | |
| 2920 | N | | |
| 2921 | N | | |
| 2922 | N | | |
| 2923 | N | | |
| 2924 | N | | |
| 2925 | N | | |
| 2926 | N | | |
| 2927 | N | | |
| 2928 | N | | |
| 2929 | N | | |
| 2930 | N | | |
| 2931 | N | | |
| 2932 | N | | |
| 2933 | N | | |
| 2934 | N | | |
| 2935 | N | | |
| 2936 | N | | |
| 2937 | N | | |
| 2938 | N | | |
| 2939 | N | | |
| 2940 | N | | |
| 2941 | N | | |
| 2942 | N | | |
| 2943 | N | | |
| 2944 | N | | |
| 2945 | N | | |
| 2946 | N | | |
| 2947 | N | | |
| 2948 | N | | |
| 2949 | N | | |
| 2950 | N | | |
| 2951 | N | | |
| 2952 | N | | |
| 2953 | N | | |
| 2954 | N | | |
| 2955 | N | | |
| 2956 | N | | |
| 2957 | N | | |
| 2958 | N | | |
| 2959 | N | | |
| 2960 | N | | |
| 2961 | N | | |
| 2962 | N | | |
| 2963 | N | | |
| 2964 | N | | |
| 2965 | N | | |
| 2966 | N | | |
| 2967 | N | | |
| 2968 | N | | |
| 2969 | N | | |
| 2970 | N | | |
| 2971 | N | | |
| 2972 | N | | |
| 2973 | N | | |
| 2974 | YES | Morganella morganii | |
| 2975 | N | | |
| 2976 | N | | |
| 2977 | N | | |
| 2978 | N | | |
| 2979 | N | | |
| 2980 | N | | |
| 2981 | YES 21/10/09 | Coliforms | |
| 2982 | N | | |
| 2983 | N | | |
| 2984 | N | | |
| 2985 | N | | |
| 2986 | N | | |

AUGUSTINE_0005362

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2987 | | WG | 77 | | W401 | KNEE | 29-Sep-2009 | N | N | N | N | 5 N | |
| 2988 | | HX | 79 | | W401 | KNEE | 29-Sep-2009 | N | N | N | N | 3 N | |
| 2989 | | HX | 52 | | W401 | KNEE | 29-Sep-2009 | N | N | N | N | 2 N | |
| 2990 | | NT | 82 | | W371 | HIP | 30-Sep-2009 | N | N | N | N | 10 N | |
| 2991 | | HX | 74 | | W371 | HIP | 30-Sep-2009 | N | N | N | N | 3 N | |
| 2992 | | NT | 60 | | W371 | HIP | 30-Sep-2009 | N | N | N | N | 8 N | |
| 2993 | | HX | 48 | | W381 | HIP | 30-Sep-2009 | N | N | N | N | 4 N | |
| 2994 | | NT | 76 | | W401 | KNEE | 30-Sep-2009 | N | N | N | N | 13 N | |
| 2995 | | WG | 80 | | W401 | KNEE | 30-Sep-2009 | N | N | N | N | 6 N | |
| 2996 | | WG | 61 | | W401 | KNEE | 30-Sep-2009 | N | N | N | N | 2 N | |
| 2997 | | NT | 84 | | W401 | KNEE | 30-Sep-2009 | N | N | N | N | 2 N | |
| 2998 | | WG | 77 | | W401 | KNEE | 30-Sep-2009 | N | N | N | N | 5 N | |
| 2999 | | WG | 77 | | W371 | HIP | 01-Oct-2009 | N | N | N | N | 21 N | |
| 3000 | | WG | 79 | | W371 | HIP | 01-Oct-2009 | N | N | N | N | 8 N | |
| 3001 | | WG | 89 | | W401 | KNEE | 01-Oct-2009 | N | N | N | N | 6 N | |
| 3002 | | NT | 79 | | W371 | HIP | 02-Oct-2009 | N | N | N | N | 11 N | |
| 3003 | | WG | 77 | | W371 | HIP | 02-Oct-2009 | N | N | N | N | 6 N | |
| 3004 | | WG | 60 | | W371 | HIP | 02-Oct-2009 | N | N | N | N | 3 N | |
| 3005 | | WG | 49 | | W371 | HIP | 02-Oct-2009 | N | N | N | N | 3 N | |
| 3006 | | HX | 73 | | W381 | HIP | 02-Oct-2009 | N | N | N | N | 3 N | |
| 3007 | | HX | 75 | | W371 | HIP | 02-Oct-2009 | N | N | N | N | 3 N | |
| 3008 | | WG | 74 | | W371 | HIP | 02-Oct-2009 | N | N | N | N | 6 N | |
| 3009 | | NT | 40 | | W381 | HIP | 02-Oct-2009 | N | N | N | N | 3 N | |
| 3010 | | HX | 76 | | W371 | HIP | 02-Oct-2009 | N | N | N | N | 3 N | |
| 3011 | | WG | 82 | | W401 | KNEE | 02-Oct-2009 | N | N | N | N | 5 N | |
| 3012 | | NT | 77 | | W411 | KNEE | 02-Oct-2009 | N | N | N | N | 10 N | |
| 3013 | | HX | 69 | | W401 | KNEE | 02-Oct-2009 | N | N | N | N | 4 N | |
| 3014 | | HX | 63 | | W401 | KNEE | 02-Oct-2009 | N | N | N | N | 3 N | |
| 3015 | | NT | 70 | | W381 | HIP | 03-Oct-2009 | N | N | N | N | 5 N | |
| 3016 | | NT | 76 | | W381 | HIP | 03-Oct-2009 | N | N | N | N | 8 N | |
| 3017 | | NT | 86 | | W401 | KNEE | 03-Oct-2009 | N | N | N | N | 17 N | |
| 3018 | | NT | 83 | | W401 | KNEE | 03-Oct-2009 | N | N | N | N | 17 N | |
| 3019 | | WG | 75 | | W371 | HIP | 05-Oct-2009 | N | N | N | N | 45 N | |
| 3020 | | WG | 88 | | W401 | KNEE | 05-Oct-2009 | N | N | N | N | 11 N | |
| 3021 | | WG | 82 | | W401 | KNEE | 05-Oct-2009 | N | N | N | N | 4 N | |
| 3022 | | WG | 74 | | W401 | KNEE | 05-Oct-2009 | N | N | N | N | 6 N | |
| 3023 | | WG | 71 | | W401 | KNEE | 05-Oct-2009 | N | N | N | N | 3 N | |
| 3024 | | WG | 62 | | W371 | HIP | 06-Oct-2009 | N | N | N | N | 2 N | |
| 3025 | | WG | 69 | | W371 | HIP | 06-Oct-2009 | N | N | N | N | 4 N | |
| 3026 | | NT | 69 | | W381 | HIP | 06-Oct-2009 | N | N | N | N | 5 N | |
| 3027 | | NT | 74 | | W381 | HIP | 06-Oct-2009 | N | N | N | N | 5 N | |
| 3028 | | HX | 64 | | W381 | HIP | 06-Oct-2009 | N | N | N | N | 1 N | |
| 3029 | | HX | 62 | | W381 | HIP | 06-Oct-2009 | N | N | N | N | 2 N | |
| 3030 | | WG | 51 | | W401 | KNEE | 06-Oct-2009 | N | N | N | N | 3 N | |
| 3031 | | NT | 60 | | W401 | KNEE | 06-Oct-2009 | N | N | N | N | 3 N | |
| 3032 | | HX | 70 | | W401 | KNEE | 06-Oct-2009 | N | N | N | N | 3 N | |
| 3033 | | NT | 77 | | W381 | HIP | 07-Oct-2009 | N | N | N | N | 5 N | |
| 3034 | | NT | 73 | | W371 | HIP | 07-Oct-2009 | N | N | N | N | 6 N | |
| 3035 | | NT | 71 | | W401 | KNEE | 07-Oct-2009 | N | N | N | N | 7 N | |
| 3036 | | WG | 75 | | W401 | KNEE | 07-Oct-2009 | N | N | N | N | 10 N | |
| 3037 | | WG | 61 | | W401 | KNEE | 07-Oct-2009 | N | N | N | N | 3 N | |
| 3038 | | WG | 73 | | W371 | HIP | 08-Oct-2009 | N | N | N | N | 3 N | |
| 3039 | | NT | 74 | | W371 | HIP | 08-Oct-2009 | N | N | N | N | 5 N | |
| 3040 | | WG | 57 | | W401 | KNEE | 08-Oct-2009 | N | N | N | N | 2 N | |
| 3041 | | NT | 50 | | W371 | HIP | 09-Oct-2009 | N | N | N | N | 4 N | |
| 3042 | | WG | 78 | | W401 | KNEE | 09-Oct-2009 | N | N | N | N | 17 N | |
| 3043 | | WG | 65 | | W401 | KNEE | 09-Oct-2009 | N | N | N | N | 5 N | |
| 3044 | | WG | 79 | | W401 | KNEE | 09-Oct-2009 | N | N | N | N | 3 N | |
| 3045 | | WG | 76 | | W401 | KNEE | 09-Oct-2009 | N | N | N | N | 6 N | |
| 3046 | | NT | 75 | | W401 | KNEE | 09-Oct-2009 | N | N | N | N | 7 N | |
| 3047 | | HX | 67 | | W401 | KNEE | 09-Oct-2009 | N | N | N | N | 3 N | |
| 3048 | | NT | 63 | | W401 | KNEE | 09-Oct-2009 | N | N | N | N | 3 N | |
| 3049 | | WG | 73 | | W401 | KNEE | 09-Oct-2009 | N | N | N | N | 3 N | |
| 3050 | | HX | 75 | | W401 | KNEE | 09-Oct-2009 | N | N | N | N | 4 N | |
| 3051 | | WG | 82 | | W401 | KNEE | 10-Oct-2009 | N | N | N | N | 5 N | |
| 3052 | | WG | 73 | | W401 | KNEE | 10-Oct-2009 | N | N | N | N | 2 N | |
| 3053 | | NT | 67 | | W401 | KNEE | 10-Oct-2009 | N | N | N | N | 4 N | |
| 3054 | | NT | 58 | | W401 | KNEE | 10-Oct-2009 | N | N | N | N | 2 N | |
| 3055 | | WG | 80 | | W371 | HIP | 12-Oct-2009 | N | N | N | N | 3 N | |
| 3056 | | HX | 60 | | W371 | HIP | 12-Oct-2009 | N | N | N | N | 1 N | |
| 3057 | | HX | 72 | | W371 | HIP | 12-Oct-2009 | N | N | N | N | 3 N | |
| 3058 | | NT | 74 | | W371 | HIP | 12-Oct-2009 | N | N | N | N | 3 N | |
| 3059 | | WG | 62 | | W401 | KNEE | 12-Oct-2009 | N | N | N | N | 3 N | |
| 3060 | | WG | 70 | | W401 | KNEE | 12-Oct-2009 | N | N | N | N | 2 N | |
| 3061 | | HX | 73 | | W401 | KNEE | 12-Oct-2009 | N | N | N | N | 2 N | |
| 3062 | | NT | 66 | | W381 | HIP | 13-Oct-2009 | N | N | N | N | 5 N | |
| 3063 | | WG | 54 | | W371 | HIP | 13-Oct-2009 | N | N | N | N | 2 N | |
| 3064 | | HX | 76 | | W371 | HIP | 13-Oct-2009 | N | N | N | N | 2 N | |
| 3065 | | WG | 79 | | W371 | HIP | 13-Oct-2009 | N | N | N | N | 4 N | |
| 3066 | | WG | 86 | | W371 | HIP | 13-Oct-2009 | N | N | N | N | 15 N | |
| 3067 | | HX | 58 | | W371 | HIP | 13-Oct-2009 | N | N | N | N | 2 N | |
| 3068 | | NT | 81 | | W401 | KNEE | 13-Oct-2009 | N | N | N | N | 11 N | |
| 3069 | | WG | 33 | | W401 | KNEE | 13-Oct-2009 | N | N | N | N | 5 N | |
| 3070 | | HX | 76 | | W401 | KNEE | 13-Oct-2009 | N | N | N | N | 2 N | |
| 3071 | | HX | 79 | | W401 | KNEE | 13-Oct-2009 | N | N | N | N | 3 N | |
| 3072 | | WG | 68 | | W401 | KNEE | 13-Oct-2009 | N | N | N | N | 2 N | |
| 3073 | | HX | 60 | | W401 | KNEE | 13-Oct-2009 | N | N | N | N | 2 N | |

AUGUSTINE_0005363

| | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2987 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2988 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2989 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2990 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2991 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2992 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2993 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2994 | N | N | N | N | N | N | N | Y | N | N | Y | N | N | N | N | N | N | N |
| 2995 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | N |
| 2996 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2997 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 2998 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 2999 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | N |
| 3000 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3001 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | Y |
| 3002 | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3003 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | N |
| 3004 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | N |
| 3005 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3006 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | N |
| 3007 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3008 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3009 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3010 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3011 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3012 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3013 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3014 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3015 | N | N | N | N | N | Y | N | Y | N | N | N | N | N | N | N | N | N | N |
| 3016 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3017 | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | N |
| 3018 | N | N | Y | N | N | Y | Y | N | N | N | N | N | N | N | N | Y | Y | Y |
| 3019 | N | N | N | N | N | N | Y | Y | N | N | N | N | N | N | N | Y | N | Y |
| 3020 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3021 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 3022 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 3023 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3024 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3025 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3026 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3027 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | N |
| 3028 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3029 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3030 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N |
| 3031 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3032 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3033 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3034 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3035 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | Y |
| 3036 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3037 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3038 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | Y |
| 3039 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3040 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3041 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3042 | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | Y | N | N |
| 3043 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3044 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3045 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3046 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3047 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3048 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3049 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3050 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3051 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3052 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3053 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3054 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 3055 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3056 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3057 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3058 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3059 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 3060 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3061 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3062 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3063 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3064 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3065 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3066 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3067 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 3068 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | Y |
| 3069 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3070 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3071 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3072 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3073 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |

AUGUSTINE_0005364

| | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2887 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2888 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2889 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2890 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 2891 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2892 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2893 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2894 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2895 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | 0 | N | |
| 2896 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2897 | Y | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | 0 | N | |
| 2898 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 2899 | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | #NULL! | 1 | Y | E669 |
| 3000 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3001 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3002 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3003 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 3004 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3005 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3006 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3007 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3008 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3009 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3010 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3011 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3012 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3013 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3014 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3015 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3016 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3017 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3018 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | Y | |
| 3019 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | Y | E669 |
| 3020 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3021 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 4 | 0 | N | |
| 3022 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 3023 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3024 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | 0 | N | |
| 3025 | Y | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3026 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3027 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3028 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3029 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3030 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3031 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 3032 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3033 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | 0 | N | |
| 3034 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3035 | N | N | Y | N | N | N | N | N | N | N | N | N | N | Y | 1 | 0 | N | |
| 3036 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3037 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3038 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3039 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3040 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3041 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3042 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3043 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3044 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3045 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3046 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3047 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3048 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3049 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3050 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3051 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 3052 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 1 | N | |
| 3053 | N | N | Y | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3054 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3055 | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3056 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3057 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3058 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3059 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3060 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3061 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 2 | 0 | N | |
| 3062 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3063 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3064 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3065 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3066 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3067 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3068 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | #NULL! | 1 | N | |
| 3069 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3070 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3071 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | | 0 | N | |
| 3072 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3073 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |

AUGUSTINE_0005365

| | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|
| 2987 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 2988 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 2989 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 2990 | 0 | HB12A | Major Hip Procedures for Non Trauma Category 1 with Major CC | | | | | |
| 2991 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2992 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 2993 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 2994 | 0 | HB21A | Major Knee Procedures for Non Trauma Category 2 with Major CC | | | | | |
| 2995 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2996 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2997 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 2998 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 2999 | 0 | HB12A | Major Hip Procedures for Non Trauma Category 1 with Major CC | | | | | |
| 3000 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3001 | 0 | HB21A | Major Knee Procedures for Non Trauma Category 2 with Major CC | | | | | |
| 3002 | 0 | HB12A | Major Hip Procedures for Non Trauma Category 1 with Major CC | | | | | |
| 3003 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3004 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3005 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3006 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3007 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3008 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 3009 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 3010 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 3011 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 3012 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 3013 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 3014 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 3015 | 0 | HB11B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3016 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3017 | 0 | HB21A | Major Knee Procedures for Non Trauma Category 2 with Major CC | | | | | |
| 3018 | 1 | HB21A | Major Knee Procedures for Non Trauma Category 2 with Major CC | | | | | |
| 3019 | 0 | HB12A | Major Hip Procedures for Non Trauma Category 1 with Major CC | | | | | |
| 3020 | 1 | HB21A | Major Knee Procedures for Non Trauma Category 2 with Major CC | | | | | |
| 3021 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3022 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3023 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3024 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3025 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3026 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3027 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3028 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3029 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 3030 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3031 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3032 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3033 | 0 | HB12A | Major Hip Procedures for Non Trauma Category 1 with Major CC | | | | | |
| 3034 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3035 | 0 | HB21A | Major Knee Procedures for Non Trauma Category 2 with Major CC | | | | | |
| 3036 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3037 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 3038 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3039 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3040 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 3041 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 3042 | 0 | HB21A | Major Knee Procedures for Non Trauma Category 2 with Major CC | | | | | |
| 3043 | 0 | HB21A | Major Knee Procedures for Non Trauma Category 2 with Major CC | | | | | |
| 3044 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3045 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3046 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3047 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3048 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 3049 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 3050 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 3051 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3052 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3053 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3054 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3055 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3056 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3057 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3058 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 3059 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3060 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3061 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3062 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3063 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3064 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3065 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 3066 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 3067 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 3068 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3069 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3070 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3071 | 0 | HB21D | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3072 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 3073 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |

AUGUSTINE_0005366

| | BF | BG | BH |
|---|---|---|---|
| 2987 | N | | |
| 2988 | N | | |
| 2989 | N | | |
| 2990 | N | | |
| 2991 | N | | |
| 2992 | N | | |
| 2993 | N | | |
| 2994 | N | | |
| 2995 | N | | |
| 2996 | N | | |
| 2997 | N | | |
| 2998 | N | | |
| 2999 | N | | |
| 3000 | N | | |
| 3001 | N | | |
| 3002 | N | | |
| 3003 | N | | |
| 3004 | N | | |
| 3005 | N | | |
| 3006 | N | | |
| 3007 | N | | |
| 3008 | N | | |
| 3009 | N | | |
| 3010 | N | | |
| 3011 | N | | |
| 3012 | N | | |
| 3013 | N | | |
| 3014 | N | | |
| 3015 | N | | |
| 3016 | N | | |
| 3017 | N | | |
| 3018 | N | | |
| 3019 | N | | |
| 3020 | N | | |
| 3021 | N | | |
| 3022 | N | | |
| 3023 | N | | |
| 3024 | YES 22/10/09 | Staph. Epidermidis & Staph Hominis - both coag neg staph | |
| 3025 | YES 19/10/09 | Staph. Epidermidis & Staph. Lugdunensis | |
| 3026 | N | | |
| 3027 | N | | |
| 3028 | N | | |
| 3029 | N | | |
| 3030 | N | | |
| 3031 | N | | |
| 3032 | N | | |
| 3033 | N | | |
| 3034 | N | | |
| 3035 | N | | |
| 3036 | N | | |
| 3037 | N | | |
| 3038 | N | | |
| 3039 | N | | |
| 3040 | N | | |
| 3041 | N | | |
| 3042 | N | | |
| 3043 | N | | |
| 3044 | N | | |
| 3045 | N | | |
| 3046 | N | | |
| 3047 | N | | |
| 3048 | N | | |
| 3049 | N | | |
| 3050 | N | | |
| 3051 | N | | |
| 3052 | N | | |
| 3053 | N | | |
| 3054 | N | | |
| 3055 | N | | |
| 3056 | N | | |
| 3057 | N | | |
| 3058 | N | | |
| 3059 | N | | |
| 3060 | N | | |
| 3061 | N | | |
| 3062 | N | | |
| 3063 | N | | |
| 3064 | N | | |
| 3065 | N | | |
| 3066 | N | | |
| 3067 | N | | |
| 3068 | N | | |
| 3069 | N | | |
| 3070 | N | | |
| 3071 | N | | |
| 3072 | N | | |
| 3073 | N | | |

AUGUSTINE_0005367

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3074 | | NT | 70 | | W381 | HIP | 14-Oct-2009 N | | N | N | N | 4 N | |
| 3075 | | NT | 29 | | W371 | HIP | 14-Oct-2009 N | | N | N | N | 12 N | |
| 3076 | | WG | 75 | | W371 | HIP | 14-Oct-2009 N | | N | N | N | 5 N | |
| 3077 | | NT | 94 | | W371 | HIP | 14-Oct-2009 N | | N | N | N | 17 N | |
| 3078 | | HX | 63 | | W371 | HIP | 14-Oct-2009 N | | N | N | N | 19 N | |
| 3079 | | WG | 71 | | W401 | KNEE | 14-Oct-2009 N | | N | N | N | 5 N | |
| 3080 | | NT | 76 | | W401 | KNEE | 14-Oct-2009 N | | N | N | N | 4 N | |
| 3081 | | NT | 62 | | W401 | KNEE | 14-Oct-2009 N | | N | N | N | 4 N | |
| 3082 | | WG | 75 | | W401 | KNEE | 14-Oct-2009 N | | N | N | N | 2 N | |
| 3083 | | HX | 82 | | W401 | KNEE | 14-Oct-2009 N | | N | N | N | 2 N | |
| 3084 | | WG | 79 | | W371 | HIP | 15-Oct-2009 N | | N | N | N | 10 N | |
| 3085 | | HX | 61 | | W381 | HIP | 15-Oct-2009 N | | N | N | N | 4 N | |
| 3086 | | WG | 61 | | W371 | HIP | 15-Oct-2009 N | | N | N | N | 3 N | |
| 3087 | | WG | 79 | | W371 | HIP | 15-Oct-2009 N | | N | N | N | 5 N | |
| 3088 | | NT | 89 | | W401 | KNEE | 15-Oct-2009 N | | N | N | N | 14 N | |
| 3089 | | WG | 73 | | W401 | KNEE | 15-Oct-2009 N | | N | N | N | 4 N | |
| 3090 | | HX | 59 | | W371 | HIP | 16-Oct-2009 N | | N | N | N | 3 N | |
| 3091 | | WG | 56 | | W401 | KNEE | 16-Oct-2009 N | | N | N | N | 4 N | |
| 3092 | | WG | 69 | | W401 | KNEE | 16-Oct-2009 N | | N | N | N | 5 N | |
| 3093 | | WG | 77 | | W401 | KNEE | 16-Oct-2009 N | | N | N | N | 7 N | |
| 3094 | | WG | 68 | | W401 | KNEE | 16-Oct-2009 N | | N | N | N | 2 N | |
| 3095 | | NT | 68 | | W401 | KNEE | 16-Oct-2009 N | | N | N | N | 6 N | |
| 3096 | | HX | 71 | | W401 | KNEE | 16-Oct-2009 N | | N | N | N | 4 N | |
| 3097 | | HX | 77 | | W401 | KNEE | 16-Oct-2009 N | | N | N | N | 4 N | |
| 3098 | | HX | 49 | | W401 | KNEE | 16-Oct-2009 N | | N | N | N | 3 N | |
| 3099 | | HX | 68 | | W401 | KNEE | 16-Oct-2009 N | | N | N | N | 3 N | |
| 3100 | | HX | 70 | | W401 | KNEE | 16-Oct-2009 N | | N | N | N | 4 N | |
| 3101 | | WG | 63 | | W371 | HIP | 19-Oct-2009 N | | N | N | N | 4 N | |
| 3102 | | HX | 81 | | W401 | KNEE | 19-Oct-2009 N | | N | N | N | 3 N | |
| 3103 | | WG | 71 | | W401 | KNEE | 19-Oct-2009 N | | N | N | N | 4 N | |
| 3104 | | WG | 66 | | W401 | KNEE | 19-Oct-2009 N | | N | N | N | 2 N | |
| 3105 | | WG | 47 | | W401 | KNEE | 20-Oct-2009 N | | N | N | N | 2 N | |
| 3106 | | WG | 74 | | W371 | HIP | 20-Oct-2009 N | | N | N | N | 3 N | |
| 3107 | | NT | 63 | | W381 | HIP | 20-Oct-2009 N | | N | N | N | 2 N | |
| 3108 | | WG | 71 | | W371 | HIP | 20-Oct-2009 N | | N | N | N | 8 N | |
| 3109 | | WG | 79 | | W371 | HIP | 20-Oct-2009 N | | N | N | N | 8 N | |
| 3110 | | WG | 67 | | W371 | HIP | 20-Oct-2009 N | | N | N | N | 2 N | |
| 3111 | | NT | 53 | | W371 | HIP | 20-Oct-2009 N | | N | N | N | 5 N | |
| 3112 | | HX | 62 | | W371 | HIP | 20-Oct-2009 N | | N | N | N | 2 N | |
| 3113 | | WG | 80 | | W401 | KNEE | 20-Oct-2009 N | | N | N | N | 6 N | |
| 3114 | | WG | 61 | | W401 | KNEE | 20-Oct-2009 N | | N | N | N | 3 N | |
| 3115 | | NT | 88 | | W401 | KNEE | 20-Oct-2009 N | | N | N | N | 9 N | |
| 3116 | | NT | 42 | | W381 | HIP | 21-Oct-2009 N | | N | N | N | 4 N | |
| 3117 | | WG | 74 | | W371 | HIP | 21-Oct-2009 N | | N | N | N | 12 N | |
| 3118 | | WG | 81 | | W371 | HIP | 21-Oct-2009 N | | N | N | N | 4 N | |
| 3119 | | HX | 73 | | W371 | HIP | 21-Oct-2009 N | | N | N | N | 2 N | |
| 3120 | | WG | 78 | | W401 | KNEE | 21-Oct-2009 N | | N | N | N | 9 N | |
| 3121 | | NT | 55 | | W401 | KNEE | 21-Oct-2009 N | | N | N | N | 10 N | |
| 3122 | | NT | 70 | | W401 | KNEE | 21-Oct-2009 N | | N | N | N | 6 N | |
| 3123 | | HX | 70 | | W401 | KNEE | 21-Oct-2009 N | | N | N | N | 2 N | |
| 3124 | | WG | 53 | | W401 | KNEE | 21-Oct-2009 N | | N | N | N | 4 N | |
| 3125 | | WG | 79 | | W371 | HIP | 22-Oct-2009 N | | N | N | N | 3 N | |
| 3126 | | NT | 58 | | W381 | HIP | 22-Oct-2009 N | | N | N | N | 2 N | |
| 3127 | | WG | 82 | | W371 | HIP | 22-Oct-2009 N | | N | N | N | 5 N | |
| 3128 | | WG | 84 | | W371 | HIP | 22-Oct-2009 N | | N | N | N | 6 N | |
| 3129 | | WG | 65 | | W371 | HIP | 22-Oct-2009 N | | N | N | N | 7 N | |
| 3130 | | HX | 51 | | W381 | HIP | 22-Oct-2009 N | | N | N | N | 2 N | |
| 3131 | | HX | 72 | | W371 | HIP | 22-Oct-2009 N | | N | N | N | 6 N | |
| 3132 | | WG | 69 | | W401 | KNEE | 22-Oct-2009 N | | N | N | N | 4 N | |
| 3133 | | NT | 55 | | W381 | HIP | 23-Oct-2009 N | | N | N | N | 2 N | |
| 3134 | | HX | 73 | | W371 | HIP | 23-Oct-2009 N | | N | N | N | 5 N | |
| 3135 | | WG | 79 | | W371 | HIP | 23-Oct-2009 N | | N | N | N | 5 N | |
| 3136 | | HX | 76 | | W401 | KNEE | 23-Oct-2009 N | | N | N | N | 4 N | |
| 3137 | | NT | 72 | | W401 | KNEE | 23-Oct-2009 N | | N | N | N | 3 N | |
| 3138 | | HX | 69 | | W401 | KNEE | 23-Oct-2009 N | | N | N | N | 3 N | |
| 3139 | | NT | 68 | | W401 | KNEE | 24-Oct-2009 N | | N | N | N | 4 N | |
| 3140 | | NT | 72 | | W401 | KNEE | 24-Oct-2009 N | | N | N | N | 5 N | |
| 3141 | | WG | 80 | | W371 | HIP | 26-Oct-2009 N | | N | N | N | 21 N | |
| 3142 | | HX | 63 | | W381 | HIP | 26-Oct-2009 N | | N | N | N | 2 N | |
| 3143 | | WG | 84 | | W401 | KNEE | 26-Oct-2009 N | | N | N | N | 9 N | |
| 3144 | | NT | 65 | | W401 | KNEE | 26-Oct-2009 N | | N | N | N | 5 N | |
| 3145 | | HX | 67 | | W401 | KNEE | 26-Oct-2009 N | | N | N | N | 3 N | |
| 3146 | | WG | 64 | | W401 | KNEE | 27-Oct-2009 N | | N | N | N | 3 N | |
| 3147 | | WG | 80 | | W401 | KNEE | 27-Oct-2009 N | | N | N | N | 13 N | |
| 3148 | | NT | 67 | | W401 | KNEE | 27-Oct-2009 N | | N | N | N | 9 N | |
| 3149 | | WG | 64 | | W401 | KNEE | 27-Oct-2009 N | | N | N | N | 2 N | |
| 3150 | | NT | 70 | | W401 | KNEE | 27-Oct-2009 N | | N | N | N | 3 N | |
| 3151 | | NT | 81 | | W401 | KNEE | 27-Oct-2009 N | | N | N | N | 6 N | |
| 3152 | | WG | 85 | | W401 | KNEE | 27-Oct-2009 N | | N | N | N | 10 N | |
| 3153 | | WG | 78 | | W401 | KNEE | 27-Oct-2009 N | | N | N | N | 2 N | |
| 3154 | | NT | 60 | | W401 | KNEE | 27-Oct-2009 N | | N | N | N | 4 N | |
| 3155 | | HX | 62 | | W401 | KNEE | 28-Oct-2009 N | | N | N | N | 2 N | |
| 3156 | | HX | 54 | | W401 | KNEE | 28-Oct-2009 N | | N | N | N | 2 N | |
| 3157 | | NT | 74 | | W401 | KNEE | 29-Oct-2009 N | | N | N | N | 3 N | |
| 3158 | | HX | 67 | | W401 | KNEE | 29-Oct-2009 N | | N | N | N | 3 N | |
| 3159 | | HX | 78 | | W401 | KNEE | 29-Oct-2009 N | | N | N | N | 2 N | |
| 3160 | | NT | 81 | | W371 | HIP | 30-Oct-2009 Y | Y | N | N | N | 23 N | |
| 3161 | | NT | 53 | | W381 | HIP | 30-Oct-2009 N | | N | N | N | 3 N | |

AUGUSTINE_0005368

| | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3074 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3075 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3076 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3077 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3078 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3079 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3080 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y |
| 3081 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3082 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3083 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3084 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y |
| 3085 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N |
| 3086 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3087 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3088 | N | N | Y | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N |
| 3089 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3090 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N |
| 3091 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3092 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3093 | N | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3094 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 3095 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y |
| 3096 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3097 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3098 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3099 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3100 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3101 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3102 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | N |
| 3103 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3104 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3105 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3106 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3107 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3108 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3109 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3110 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3111 | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | Y | N | N |
| 3112 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3113 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3114 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3115 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3116 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3117 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | Y |
| 3118 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | Y |
| 3119 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3120 | N | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3121 | N | Y | Y | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 3122 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3123 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3124 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3125 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3126 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3127 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3128 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3129 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3130 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3131 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3132 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3133 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3134 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3135 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3136 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3137 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3138 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3139 | N | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3140 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3141 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3142 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3143 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3144 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3145 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3146 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3147 | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | Y | N | N |
| 3148 | N | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3149 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3150 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3151 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3152 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3153 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3154 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3155 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3156 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3157 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3158 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3159 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3160 | N | N | N | N | N | N | Y | N | Y | N | N | N | N | N | N | Y | Y | N |
| 3161 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |

AUGUSTINE_0005369

| | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3074 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3075 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3076 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3077 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 3078 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3079 | N | N | Y | Y | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3080 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3081 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3082 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3083 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3084 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 3085 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3086 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 3087 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | 0 | N | |
| 3088 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3089 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3090 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3091 | N | N | N | N | N | N | N | N | N | Y | N | N | N | N | #NULL! | 0 | N | |
| 3092 | N | N | N | N | Y | Y | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3093 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 1 | 0 | N | |
| 3094 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | |
| 3095 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3096 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | 0 | N | |
| 3097 | Y | N | N | N | N | N | N | N | N | N | N | N | N | Y | #NULL! | 0 | N | |
| 3098 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3099 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3100 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3101 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 3102 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3103 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3104 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3105 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3106 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3107 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3108 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3109 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 24 | 0 | N | |
| 3110 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3111 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3112 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3113 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 1 | 0 | N | |
| 3114 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3115 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3116 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3117 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | Y | |
| 3118 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3119 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3120 | N | Y | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3121 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3122 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3123 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | #NULL! | 0 | N | |
| 3124 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | #NULL! | 0 | N | |
| 3125 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3126 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3127 | Y | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3128 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | Y | |
| 3129 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3130 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3131 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3132 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3133 | N | N | N | N | N | N | N | N | N | Y | N | N | N | N | #NULL! | 0 | N | |
| 3134 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3135 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3136 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3137 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3138 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 2 | 0 | N | |
| 3139 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 9 | 0 | N | |
| 3140 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3141 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3142 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3143 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3144 | N | Y | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3145 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3146 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3147 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | Y | |
| 3148 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3149 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3150 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3151 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | 0 | N | |
| 3152 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3153 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3154 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3155 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3156 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3157 | N | N | N | N | N | N | N | N | N | Y | N | N | N | N | #NULL! | 1 | N | |
| 3158 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3159 | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3160 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | #NULL! | 0 | N | |
| 3161 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |

AUGUSTINE_0005370

| | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|
| 3074 | 0 | HB11B | Major Hip Procedures for Non Trauma Category 2 with CC | | | | | |
| 3075 | 0 | HB12A | Major Hip Procedures for Non Trauma Category 1 with Major CC | | | | | |
| 3076 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3077 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3078 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3079 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3080 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3081 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3082 | 1 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 3083 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 3084 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3085 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3086 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 3087 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 3088 | 0 | HB21A | Major Knee Procedures for Non Trauma Category 2 with Major CC | | | | | |
| 3089 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3090 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3091 | 0 | HB21A | Major Knee Procedures for Non Trauma Category 2 with Major CC | | | | | |
| 3092 | 0 | HB21A | Major Knee Procedures for Non Trauma Category 2 with Major CC | | | | | |
| 3093 | 0 | HB21A | Major Knee Procedures for Non Trauma Category 2 with Major CC | | | | | |
| 3094 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3095 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3096 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3097 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3098 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3099 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 3100 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 3101 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3102 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3103 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 3104 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 3105 | 0 | HA06Z | Reconstruction Procedures Category 1 | | | | | |
| 3106 | 0 | HB11B | Major Hip Procedures for Non Trauma Category 2 with CC | | | | | |
| 3107 | 0 | HB11C | Major Hip Procedures for Non Trauma Category 2 without CC | | | | | |
| 3108 | 0 | HB12A | Major Hip Procedures for Non Trauma Category 1 with Major CC | | | | | |
| 3109 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3110 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3111 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3112 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 3113 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3114 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3115 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 3116 | 0 | HB11B | Major Hip Procedures for Non Trauma Category 2 with CC | | | | | |
| 3117 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3118 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3119 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3120 | 0 | HB21A | Major Knee Procedures for Non Trauma Category 2 with Major CC | | | | | |
| 3121 | 0 | HB21A | Major Knee Procedures for Non Trauma Category 2 with Major CC | | | | | |
| 3122 | 0 | HB21A | Major Knee Procedures for Non Trauma Category 2 with Major CC | | | | | |
| 3123 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3124 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 3125 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3126 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3127 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3128 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 3129 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 3130 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 3131 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 3132 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 3133 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3134 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3135 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 3136 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3137 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 3138 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 3139 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3140 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 3141 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3142 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 3143 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3144 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3145 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 3146 | 0 | HA06Z | Reconstruction Procedures Category 1 | | | | | |
| 3147 | 0 | HA06Z | Reconstruction Procedures Category 1 | | | | | |
| 3148 | 0 | HB21A | Major Knee Procedures for Non Trauma Category 2 with Major CC | | | | | |
| 3149 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3150 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3151 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3152 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 3153 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 3154 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 3155 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 3156 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 3157 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3158 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3159 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 3160 | 1 | HB12A | Major Hip Procedures for Non Trauma Category 1 with Major CC | | | | | |
| 3161 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |

| | BF | BG | BH |
|---|---|---|---|
| 3074 | N | | |
| 3075 | N | | |
| 3076 | N | | |
| 3077 | N | | |
| 3078 | N | | |
| 3079 | N | | |
| 3080 | N | | |
| 3081 | N | | |
| 3082 | N | | |
| 3083 | N | | |
| 3084 | N | | |
| 3085 | N | | |
| 3086 | N | | |
| 3087 | N | | |
| 3088 | N | | |
| 3089 | N | | |
| 3090 | N | | |
| 3091 | N | | |
| 3092 | N | | |
| 3093 | N | | |
| 3094 | N | | |
| 3095 | N | | |
| 3096 | N | | |
| 3097 | N | | |
| 3098 | N | | |
| 3099 | N | | |
| 3100 | N | | |
| 3101 | N | | |
| 3102 | N | | |
| 3103 | N | | |
| 3104 | N | | |
| 3105 | N | | |
| 3106 | N | | |
| 3107 | N | | |
| 3108 | N | | |
| 3109 | YES 02/11/09 | Staph, Epidermidis & Arthratis | |
| 3110 | N | | |
| 3111 | N | | |
| 3112 | N | | |
| 3113 | N | | |
| 3114 | N | | |
| 3115 | N | | |
| 3116 | N | | |
| 3117 | N | | |
| 3118 | N | | |
| 3119 | N | | |
| 3120 | N | | |
| 3121 | N | | |
| 3122 | N | | |
| 3123 | N | | |
| 3124 | N | | |
| 3125 | N | | |
| 3126 | N | | |
| 3127 | N | | |
| 3128 | N | | |
| 3129 | N | | |
| 3130 | N | | |
| 3131 | N | | |
| 3132 | N | | |
| 3133 | N | | |
| 3134 | N | | |
| 3135 | N | | |
| 3136 | N | | |
| 3137 | N | | |
| 3138 | N | | |
| 3139 | N | | |
| 3140 | N | | |
| 3141 | N | | |
| 3142 | N | | |
| 3143 | N | | |
| 3144 | N | | |
| 3145 | N | | |
| 3146 | N | | |
| 3147 | N | | |
| 3148 | N | | |
| 3149 | N | | |
| 3150 | N | | |
| 3151 | N | | |
| 3152 | N | | |
| 3153 | N | | |
| 3154 | N | | |
| 3155 | N | | |
| 3156 | N | | |
| 3157 | N | | |
| 3158 | N | | |
| 3159 | N | | |
| 3160 | N | | |
| 3161 | N | | |

AUGUSTINE_0005372

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3162 | | NT | 57 | | W381 | HIP | 30-Oct-2009 N | | N | N | N | 4 N | |
| 3163 | | NT | 61 | | W381 | HIP | 30-Oct-2009 N | | N | N | N | 8 N | |
| 3164 | | NT | 56 | | W401 | KNEE | 30-Oct-2009 N | | N | N | N | 7 N | |
| 3165 | | WG | 79 | | W401 | KNEE | 30-Oct-2009 N | | N | N | Y | 4 N | |
| 3166 | | NT | 75 | | W401 | KNEE | 30-Oct-2009 N | | N | N | N | 5 N | |
| 3167 | | NT | 85 | | W401 | KNEE | 30-Oct-2009 N | | N | N | N | 10 N | |
| 3168 | | NT | 68 | | W401 | KNEE | 31-Oct-2009 N | | N | N | N | 4 N | |
| 3169 | | HX | 77 | | W381 | HIP | 02-Nov-2009 N | | N | N | N | 7 N | |
| 3170 | | NT | 80 | | W371 | HIP | 02-Nov-2009 N | | N | N | N | 2 N | |
| 3171 | | HX | 65 | | W371 | HIP | 02-Nov-2009 N | | N | N | N | 3 N | |
| 3172 | | HX | 64 | | W371 | HIP | 02-Nov-2009 N | | N | N | N | 3 N | |
| 3173 | | HX | 66 | | W371 | HIP | 02-Nov-2009 N | | N | N | N | 4 N | |
| 3174 | | WG | 59 | | W401 | KNEE | 02-Nov-2009 N | | N | N | N | 6 N | |
| 3175 | | WG | 68 | | W401 | KNEE | 02-Nov-2009 N | | N | N | N | 10 N | |
| 3176 | | WG | 69 | | W401 | KNEE | 02-Nov-2009 N | | N | N | N | 4 N | |
| 3177 | | HX | 82 | | W401 | KNEE | 02-Nov-2009 N | | N | N | N | 3 N | |
| 3178 | | WG | 63 | | W371 | HIP | 03-Nov-2009 N | | N | N | N | 14 Y | |
| 3179 | | WG | 86 | | W371 | HIP | 03-Nov-2009 N | | N | N | N | 4 N | |
| 3180 | | NT | 65 | | W431 | KNEE | 03-Nov-2009 N | | N | N | N | 4 N | |
| 3181 | | WG | 80 | | W371 | HIP | 04-Nov-2009 N | | N | N | N | 12 N | |
| 3182 | | HX | 81 | | W371 | HIP | 04-Nov-2009 N | | N | N | N | 5 N | |
| 3183 | | HX | 79 | | W401 | KNEE | 04-Nov-2009 N | | N | N | N | 15 N | |
| 3184 | | HX | 71 | | W381 | HIP | 05-Nov-2009 N | | N | N | N | 4 N | |
| 3185 | | NT | 63 | | W401 | KNEE | 05-Nov-2009 N | | N | N | N | 12 N | |
| 3186 | | WG | 53 | | W401 | KNEE | 05-Nov-2009 N | | N | N | N | 2 N | |
| 3187 | | WG | 89 | | W371 | HIP | 06-Nov-2009 N | | N | N | N | 6 N | |
| 3188 | | NT | 76 | | W381 | HIP | 06-Nov-2009 N | | N | N | N | 7 N | |
| 3189 | | NT | 78 | | W351 | HIP | 06-Nov-2009 N | | N | N | N | 7 N | |
| 3190 | | HX | 67 | | W371 | HIP | 06-Nov-2009 N | | N | N | N | 3 N | |
| 3191 | | WG | 53 | | W371 | HIP | 06-Nov-2009 N | | N | N | N | 3 N | |
| 3192 | | HX | 85 | | W371 | HIP | 06-Nov-2009 N | | N | N | N | 3 N | |
| 3193 | | NT | 70 | | W421 | KNEE | 06-Nov-2009 N | | N | N | N | 2 N | |
| 3194 | | NT | 46 | | W401 | KNEE | 06-Nov-2009 N | | N | N | N | 5 N | |
| 3195 | | NT | 60 | | W401 | KNEE | 06-Nov-2009 N | | N | N | N | 3 N | |
| 3196 | | NT | 64 | | W431 | KNEE | 06-Nov-2009 N | | N | N | N | 4 N | |
| 3197 | | HX | 53 | | W371 | HIP | 07-Nov-2009 N | | N | N | N | 10 N | |
| 3198 | | NT | 73 | | W401 | KNEE | 07-Nov-2009 N | | N | N | N | 6 N | |
| 3199 | | NT | 61 | | W401 | KNEE | 07-Nov-2009 N | | N | N | N | 3 N | |
| 3200 | | HX | 74 | | W401 | KNEE | 07-Nov-2009 N | | N | N | N | 2 N | |
| 3201 | | WG | 62 | | W401 | KNEE | 09-Nov-2009 N | | N | N | N | 7 N | |
| 3202 | | HX | 72 | | W371 | HIP | 09-Nov-2009 N | | N | N | N | 3 N | |
| 3203 | | HX | 66 | | W371 | HIP | 09-Nov-2009 N | | N | N | N | 3 N | |
| 3204 | | HX | 71 | | W381 | HIP | 09-Nov-2009 N | | N | N | N | 2 N | |
| 3205 | | NT | 83 | | W401 | KNEE | 09-Nov-2009 N | | N | N | N | 3 N | |
| 3206 | | WG | 81 | | W371 | HIP | 10-Nov-2009 Y | | Y | N | N | 3 N | |
| 3207 | | NT | 65 | | W381 | HIP | 10-Nov-2009 N | | N | N | N | 5 N | |
| 3208 | | WG | 71 | | W371 | HIP | 10-Nov-2009 N | | N | N | N | 3 N | |
| 3209 | | HX | 60 | | W371 | HIP | 10-Nov-2009 N | | N | N | N | 2 N | |
| 3210 | | WG | 73 | | W401 | KNEE | 10-Nov-2009 N | | N | N | N | 13 N | |
| 3211 | | WG | 78 | | W431 | KNEE | 10-Nov-2009 N | | N | N | N | 8 N | |
| 3212 | | WG | 63 | | W401 | KNEE | 10-Nov-2009 N | | N | N | N | 1 N | |
| 3213 | | NT | 57 | | W421 | KNEE | 10-Nov-2009 N | | N | N | N | 4 N | |
| 3214 | | NT | 49 | | W431 | KNEE | 10-Nov-2009 N | | N | N | N | 4 N | |
| 3215 | | NT | 75 | | W431 | KNEE | 10-Nov-2009 N | | N | N | N | 8 N | |
| 3216 | | NT | 77 | | W381 | HIP | 10-Nov-2009 N | | N | N | N | 11 N | |
| 3217 | | WG | 63 | | W371 | HIP | 11-Nov-2009 N | | N | N | N | 4 N | |
| 3218 | | NT | 55 | | W381 | HIP | 11-Nov-2009 N | | N | N | N | 5 N | |
| 3219 | | WG | 76 | | W371 | HIP | 11-Nov-2009 N | | N | N | N | 6 N | |
| 3220 | | NT | 60 | | W401 | KNEE | 11-Nov-2009 N | | N | N | N | 4 N | |
| 3221 | | NT | 80 | | W401 | KNEE | 11-Nov-2009 N | | N | N | N | 5 N | |
| 3222 | | WG | 75 | | W401 | KNEE | 12-Nov-2009 N | | N | N | N | 2 N | |
| 3223 | | WG | 70 | | W401 | KNEE | 12-Nov-2009 N | | N | N | N | 4 N | |
| 3224 | | WG | 77 | | W421 | KNEE | 12-Nov-2009 N | | N | N | N | 4 N | |
| 3225 | | HX | 65 | | W371 | HIP | 12-Nov-2009 N | | N | N | N | 4 N | |
| 3226 | | HX | 66 | | W381 | HIP | 12-Nov-2009 N | | N | N | N | 6 N | |
| 3227 | | HX | 72 | | W401 | KNEE | 12-Nov-2009 N | | N | N | N | 8 N | |
| 3228 | | WG | 72 | | W401 | KNEE | 12-Nov-2009 N | | N | N | N | 6 N | |
| 3229 | | NT | 33 | | W401 | KNEE | 12-Nov-2009 N | | N | N | N | 6 N | |
| 3230 | | NT | 75 | | W381 | HIP | 13-Nov-2009 N | | N | N | N | 9 N | |
| 3231 | | NT | 89 | | W371 | HIP | 13-Nov-2009 N | | N | N | N | 3 N | |
| 3232 | | WG | 68 | | W431 | KNEE | 13-Nov-2009 N | | N | N | N | 2 N | |
| 3233 | | WG | 67 | | W431 | KNEE | 13-Nov-2009 N | | N | N | N | 5 N | |
| 3234 | | HX | 72 | | W411 | KNEE | 13-Nov-2009 N | | N | N | N | 4 N | |
| 3235 | | HX | 71 | | W401 | KNEE | 13-Nov-2009 N | | N | N | N | 3 N | |
| 3236 | | NT | 51 | | W401 | KNEE | 14-Nov-2009 N | | N | N | N | 4 N | |
| 3237 | | WG | 83 | | W431 | KNEE | 14-Nov-2009 N | | N | N | N | 3 N | |
| 3238 | | WG | 72 | | W401 | KNEE | 14-Nov-2009 N | | N | N | N | 3 N | |
| 3239 | | WG | 63 | | W401 | KNEE | 14-Nov-2009 N | | N | N | N | 4 N | |
| 3240 | | HX | 76 | | W371 | HIP | 16-Nov-2009 N | | N | N | N | 4 N | |
| 3241 | | WG | 76 | | W371 | HIP | 16-Nov-2009 N | | N | N | N | 7 N | |
| 3242 | | HX | 72 | | W371 | HIP | 16-Nov-2009 N | | N | N | N | 9 N | |
| 3243 | | HX | 67 | | W371 | HIP | 16-Nov-2009 N | | N | N | N | 2 N | |
| 3244 | | WG | 53 | | W401 | KNEE | 16-Nov-2009 N | | N | N | N | 3 N | |
| 3245 | | HX | 81 | | W401 | KNEE | 16-Nov-2009 N | | N | N | N | 2 N | |
| 3246 | | WG | 68 | | W371 | HIP | 17-Nov-2009 N | | N | N | N | 3 N | |
| 3247 | | NT | 63 | | W381 | HIP | 17-Nov-2009 N | | N | N | N | 8 N | |
| 3248 | | HX | 78 | | W371 | HIP | 17-Nov-2009 N | | N | N | N | 2 N | |
| 3249 | | HX | 61 | | W381 | HIP | 17-Nov-2009 N | | N | N | N | 2 N | |

AUGUSTINE_0005373

| | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3162 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3163 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3164 | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | N |
| 3165 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3166 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3167 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3168 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3169 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | N |
| 3170 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3171 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3172 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3173 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3174 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 3175 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 3176 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3177 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3178 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3179 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3180 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3181 | N | N | N | N | N | N | N | Y | Y | N | N | N | N | N | N | N | N | N |
| 3182 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3183 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3184 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3185 | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | Y | N | N |
| 3186 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3187 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3188 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3189 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3190 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3191 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3192 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3193 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3194 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3195 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3196 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3197 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3198 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3199 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 3200 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3201 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3202 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3203 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3204 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3205 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3206 | N | N | N | N | N | N | N | N | N | Y | N | N | N | N | N | Y | N | N |
| 3207 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3208 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3209 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3210 | N | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3211 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3212 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3213 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3214 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3215 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3216 | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | Y | N | Y |
| 3217 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3218 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3219 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3220 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3221 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3222 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3223 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3224 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3225 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3226 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3227 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3228 | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | Y | N | N |
| 3229 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3230 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | N |
| 3231 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3232 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3233 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3234 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3235 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3236 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3237 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3238 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3239 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3240 | N | N | N | N | N | N | N | N | N | Y | N | N | N | N | N | Y | N | N |
| 3241 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3242 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3243 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3244 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3245 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3246 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3247 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3248 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3249 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |

AUGUSTINE_0005374

| | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3162 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3163 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 3164 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | 0 | 0 | N | |
| 3165 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3166 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 3167 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3168 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3169 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3170 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3171 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3172 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3173 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3174 | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3175 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3176 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3177 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3178 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3179 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3180 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 3181 | N | N | N | N | N | N | N | N | Y | N | N | N | N | N | #NULL! | 0 | N | |
| 3182 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3183 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3184 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3185 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3186 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3187 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3188 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3189 | Y | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | |
| 3190 | N | N | N | N | Y | N | N | N | N | N | N | N | N | Y | 0 | 0 | N | |
| 3191 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3192 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3193 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | |
| 3194 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3195 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3196 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3197 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 3198 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 3199 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3200 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3201 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3202 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3203 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3204 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3205 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 2 | 0 | N | |
| 3206 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3207 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3208 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3209 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3210 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3211 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3212 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3213 | N | N | Y | N | N | N | N | N | N | N | N | Y | N | Y | 0 | 0 | N | |
| 3214 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | 0 | N | |
| 3215 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 3216 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3217 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3218 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3219 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3220 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | |
| 3221 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3222 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3223 | N | N | N | N | N | N | N | N | N | Y | N | N | N | N | #NULL! | 0 | N | |
| 3224 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3225 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3226 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3227 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3228 | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3229 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | #NULL! | 1 | N | |
| 3230 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | Y | |
| 3231 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3232 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3233 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | #NULL! | 0 | N | |
| 3234 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3235 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3236 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E689 |
| 3237 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 3238 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 3239 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 3240 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3241 | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3242 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | Y | |
| 3243 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3244 | N | N | N | Y | N | N | N | N | N | N | N | N | N | Y | 0 | 0 | N | |
| 3245 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3246 | N | Y | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3247 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3248 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3249 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |

AUGUSTINE_0005375

| | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|
| 3162 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3163 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 3164 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3165 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 3166 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 3167 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 3168 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3169 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3170 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 3171 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 3172 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 3173 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 3174 | 0 | HB21A | Major Knee Procedures for Non Trauma Category 2 with Major CC | | | | | |
| 3175 | 0 | HB21A | Major Knee Procedures for Non Trauma Category 2 with Major CC | | | | | |
| 3176 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3177 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3178 | 0 | HB11A | Major Hip Procedures for Non Trauma Category 2 with Major CC | | | | | |
| 3179 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3180 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 3181 | 0 | HB11A | Major Hip Procedures for Non Trauma Category 2 with Major CC | | | | | |
| 3182 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3183 | 0 | HB21A | Major Knee Procedures for Non Trauma Category 2 with Major CC | | | | | |
| 3184 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3185 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3186 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 3187 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3188 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3189 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3190 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3191 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 3192 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 3193 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3194 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3195 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3196 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 3197 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3198 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3199 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3200 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 3201 | 0 | HA06Z | Reconstruction Procedures Category 1 | | | | | |
| 3202 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 3203 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 3204 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 3205 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3206 | 0 | HB11A | Major Hip Procedures for Non Trauma Category 2 with Major CC | | | | | |
| 3207 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 3208 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 3209 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 3210 | 0 | HB21A | Major Knee Procedures for Non Trauma Category 2 with Major CC | | | | | |
| 3211 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3212 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3213 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3214 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3215 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 3216 | 0 | HB12A | Major Hip Procedures for Non Trauma Category 1 with Major CC | | | | | |
| 3217 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3218 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3219 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 3220 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3221 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3222 | 0 | HA06Z | Reconstruction Procedures Category 1 | | | | | |
| 3223 | 0 | HA06Z | Reconstruction Procedures Category 1 | | | | | |
| 3224 | 0 | HA06Z | Reconstruction Procedures Category 1 | | | | | |
| 3225 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 3226 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 3227 | 0 | HB21A | Major Knee Procedures for Non Trauma Category 2 with Major CC | | | | | |
| 3228 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3229 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3230 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3231 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3232 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3233 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3234 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3235 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 3236 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3237 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3238 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 3239 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 3240 | 0 | HB12A | Major Hip Procedures for Non Trauma Category 1 with Major CC | | | | | |
| 3241 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3242 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3243 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3244 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3245 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3246 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3247 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3248 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3249 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |

AUGUSTINE_0005376

| | BF | BG | BH |
|---|---|---|---|
| 3162 | N | | |
| 3163 | N | | |
| 3164 | N | | |
| 3165 | N | | |
| 3166 | N | | |
| 3167 | N | | |
| 3168 | N | | |
| 3169 | N | | |
| 3170 | N | | |
| 3171 | N | | |
| 3172 | N | | |
| 3173 | N | | |
| 3174 | N | | |
| 3175 | N | | |
| 3176 | N | | |
| 3177 | N | | |
| 3178 | yes 09/11/19 | Staph. Epidermidis | |
| 3179 | N | | |
| 3180 | N | | |
| 3181 | N | | |
| 3182 | N | | |
| 3183 | N | | |
| 3184 | N | | |
| 3185 | N | | |
| 3186 | N | | |
| 3187 | N | | |
| 3188 | N | | |
| 3189 | N | | |
| 3190 | N | | |
| 3191 | N | | |
| 3192 | N | | |
| 3193 | N | | |
| 3194 | N | | |
| 3195 | N | | |
| 3196 | N | | |
| 3197 | N | | |
| 3198 | N | | |
| 3199 | N | | |
| 3200 | N | | |
| 3201 | N | | |
| 3202 | N | | |
| 3203 | N | | |
| 3204 | N | | |
| 3205 | N | | |
| 3206 | N | | |
| 3207 | N | | |
| 3208 | N | | |
| 3209 | N | | |
| 3210 | N | | |
| 3211 | N | | |
| 3212 | N | | |
| 3213 | N | | |
| 3214 | N | | |
| 3215 | N | | |
| 3216 | N | | |
| 3217 | N | | |
| 3218 | N | | |
| 3219 | N | | |
| 3220 | N | | |
| 3221 | N | | |
| 3222 | N | | |
| 3223 | N | | |
| 3224 | N | | |
| 3225 | N | | |
| 3226 | N | | |
| 3227 | N | | |
| 3228 | N | | |
| 3229 | N | | |
| 3230 | N | | |
| 3231 | N | | |
| 3232 | N | | |
| 3233 | N | | |
| 3234 | N | | |
| 3235 | N | | |
| 3236 | N | | |
| 3237 | N | | |
| 3238 | N | | |
| 3239 | N | | |
| 3240 | N | | |
| 3241 | N | | |
| 3242 | N | | |
| 3243 | N | | |
| 3244 | N | | |
| 3245 | N | | |
| 3246 | N | | |
| 3247 | N | | |
| 3248 | N | | |
| 3249 | N | | |

AUGUSTINE_0005377

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3250 | | WG | 60 | | W401 | KNEE | 17-Nov-2009 N | | N | N | N | 2 | N |
| 3251 | | WG | 63 | | W401 | KNEE | 17-Nov-2009 N | | N | N | N | 2 | N |
| 3252 | | WG | 82 | | W371 | HIP | 18-Nov-2009 N | | N | N | N | 14 | N |
| 3253 | | NT | 80 | | W381 | HIP | 18-Nov-2009 N | | N | N | N | 6 | N |
| 3254 | | HX | 71 | | W371 | HIP | 18-Nov-2009 N | | N | N | N | 2 | N |
| 3255 | | HX | 68 | | W371 | HIP | 18-Nov-2009 N | | N | N | N | 2 | N |
| 3256 | | NT | 69 | | W401 | KNEE | 18-Nov-2009 N | | N | N | N | 5 | N |
| 3257 | | WG | 80 | | W401 | KNEE | 18-Nov-2009 N | | N | N | N | 6 | N |
| 3258 | | NT | 75 | | W401 | KNEE | 18-Nov-2009 N | | N | N | N | 7 | N |
| 3259 | | WG | 57 | | W401 | KNEE | 18-Nov-2009 N | | N | N | N | 3 | N |
| 3260 | | HX | 66 | | W401 | KNEE | 18-Nov-2009 N | | N | N | N | 2 | N |
| 3261 | | HX | 68 | | W401 | KNEE | 18-Nov-2009 N | | N | N | N | 2 | N |
| 3262 | | HX | 70 | | W401 | KNEE | 18-Nov-2009 N | | N | N | N | 6 | N |
| 3263 | | NT | 56 | | W401 | KNEE | 18-Nov-2009 N | | N | N | N | 6 | N |
| 3264 | | NT | 76 | | W401 | KNEE | 18-Nov-2009 N | | N | N | N | 5 | N |
| 3265 | | NT | 74 | | W401 | KNEE | 18-Nov-2009 N | | N | N | N | 5 | N |
| 3266 | | WG | 44 | | W401 | KNEE | 18-Nov-2009 N | | N | N | N | 1 | N |
| 3267 | | WG | 81 | | W401 | KNEE | 19-Nov-2009 N | | N | N | N | 5 | N |
| 3268 | | WG | 66 | | W371 | HIP | 19-Nov-2009 N | | N | N | N | 4 | N |
| 3269 | | HX | 76 | | W401 | KNEE | 19-Nov-2009 N | | N | N | N | 6 | N |
| 3270 | | HX | 73 | | W371 | HIP | 20-Nov-2009 N | | N | N | N | 3 | N |
| 3271 | | HX | 78 | | W381 | HIP | 20-Nov-2009 N | | N | N | N | 3 | N |
| 3272 | | HX | 69 | | W381 | HIP | 20-Nov-2009 N | | N | N | N | 4 | N |
| 3273 | | HX | 70 | | W381 | HIP | 20-Nov-2009 N | | N | N | N | 3 | N |
| 3274 | | WG | 64 | | W401 | KNEE | 20-Nov-2009 N | | N | N | N | 3 | N |
| 3275 | | HX | 69 | | W401 | KNEE | 20-Nov-2009 N | | N | N | N | 4 | N |
| 3276 | | WG | 81 | | W371 | HIP | 21-Nov-2009 N | | N | N | N | 4 | N |
| 3277 | | HX | 62 | | W381 | HIP | 21-Nov-2009 N | | N | N | N | 3 | N |
| 3278 | | HX | 53 | | W381 | HIP | 21-Nov-2009 N | | N | N | N | 2 | N |
| 3279 | | HX | 86 | | W401 | KNEE | 21-Nov-2009 N | | N | N | N | 6 | N |
| 3280 | | NT | 46 | | W401 | KNEE | 21-Nov-2009 N | | N | N | N | 3 | N |
| 3281 | | HX | 59 | | W401 | KNEE | 21-Nov-2009 N | | N | N | N | 2 | N |
| 3282 | | WG | 89 | | W371 | HIP | 23-Nov-2009 N | | N | N | N | 8 | N |
| 3283 | | WG | 70 | | W371 | HIP | 23-Nov-2009 N | | N | N | N | 3 | N |
| 3284 | | WG | 79 | | W401 | KNEE | 23-Nov-2009 N | | N | N | N | 2 | N |
| 3285 | | WG | 64 | | W401 | KNEE | 23-Nov-2009 N | | N | N | N | 4 | N |
| 3286 | | NT | 59 | | W401 | KNEE | 23-Nov-2009 N | | N | N | N | 7 | N |
| 3287 | | HX | 62 | | W401 | KNEE | 23-Nov-2009 N | | N | N | N | 3 | N |
| 3288 | | HX | 80 | | W401 | KNEE | 23-Nov-2009 N | | N | N | N | 2 | N |
| 3289 | | HX | 55 | | W401 | KNEE | 23-Nov-2009 N | | N | N | N | 2 | N |
| 3290 | | NT | 75 | | W381 | HIP | 24-Nov-2009 N | | N | N | N | 6 | N |
| 3291 | | WG | 61 | | W371 | HIP | 24-Nov-2009 N | | N | N | N | 2 | N |
| 3292 | | WG | 71 | | W371 | HIP | 24-Nov-2009 N | | N | N | N | 2 | N |
| 3293 | | NT | 87 | | W421 | KNEE | 24-Nov-2009 N | | N | N | N | 20 | N |
| 3294 | | WG | 79 | | W401 | KNEE | 24-Nov-2009 N | | N | N | N | 7 | N |
| 3295 | | NT | 75 | | W401 | KNEE | 24-Nov-2009 N | | N | N | N | 5 | N |
| 3296 | | NT | 77 | | W381 | HIP | 25-Nov-2009 N | | N | N | N | 8 | N |
| 3297 | | NT | 74 | | W381 | HIP | 25-Nov-2009 N | | N | N | N | 5 | N |
| 3298 | | NT | 65 | | W381 | HIP | 25-Nov-2009 N | | N | N | N | 6 | N |
| 3299 | | HX | 85 | | W371 | HIP | 25-Nov-2009 N | | N | N | N | 6 | N |
| 3300 | | NT | 55 | | W401 | KNEE | 25-Nov-2009 N | | N | N | N | 3 | N |
| 3301 | | NT | 68 | | W401 | KNEE | 25-Nov-2009 N | | N | N | N | 7 | N |
| 3302 | | HX | 70 | | W401 | KNEE | 25-Nov-2009 N | | N | N | N | 3 | N |
| 3303 | | HX | 73 | | W401 | KNEE | 25-Nov-2009 N | | N | N | N | 2 | N |
| 3304 | | WG | 66 | | W371 | HIP | 26-Nov-2009 N | | N | N | N | 4 | N |
| 3305 | | WG | 66 | | W371 | HIP | 26-Nov-2009 N | | N | N | N | 3 | N |
| 3306 | | WG | 69 | | W371 | HIP | 26-Nov-2009 N | | N | N | N | 6 | N |
| 3307 | | HX | 51 | | W381 | HIP | 26-Nov-2009 N | | N | N | N | 3 | N |
| 3308 | | HX | 77 | | W401 | KNEE | 26-Nov-2009 N | | N | N | N | 6 | N |
| 3309 | | HX | 56 | | W401 | KNEE | 26-Nov-2009 N | | N | N | N | 4 | N |
| 3310 | | HX | 58 | | W381 | HIP | 27-Nov-2009 N | | N | N | N | 4 | N |
| 3311 | | WG | 63 | | W371 | HIP | 27-Nov-2009 N | | N | N | N | 3 | N |
| 3312 | | HX | 73 | | W401 | KNEE | 27-Nov-2009 N | | N | N | N | 4 | N |
| 3313 | | NT | 74 | | W401 | KNEE | 27-Nov-2009 N | | N | N | N | 6 | N |
| 3314 | | WG | 78 | | W401 | KNEE | 27-Nov-2009 N | | N | N | Y | 6 | N |
| 3315 | | WG | 78 | | W371 | HIP | 28-Nov-2009 N | | N | N | N | 5 | N |
| 3316 | | WG | 64 | | W401 | KNEE | 28-Nov-2009 N | | N | N | N | 2 | N |
| 3317 | | NT | 55 | | W401 | KNEE | 28-Nov-2009 N | | N | N | N | 2 | N |
| 3318 | | NT | 70 | | W401 | KNEE | 28-Nov-2009 N | | N | N | N | 5 | N |
| 3319 | | WG | 61 | | W401 | KNEE | 28-Nov-2009 N | | N | N | N | 3 | N |
| 3320 | | HX | 53 | | W371 | HIP | 30-Nov-2009 N | | N | N | N | 2 | N |
| 3321 | | WG | 53 | | W401 | KNEE | 30-Nov-2009 N | | N | N | N | 3 | N |
| 3322 | | WG | 72 | | W401 | KNEE | 30-Nov-2009 N | | N | N | N | 5 | N |
| 3323 | | WG | 71 | | W401 | KNEE | 30-Nov-2009 N | | N | N | N | 2 | N |
| 3324 | | WG | 83 | | W411 | KNEE | 30-Nov-2009 N | | N | N | N | 3 | N |
| 3325 | | HX | 63 | | W401 | KNEE | 30-Nov-2009 N | | N | N | N | 4 | N |
| 3326 | | HX | 71 | | W401 | KNEE | 30-Nov-2009 N | | N | N | N | 3 | N |
| 3327 | | HX | 72 | | W401 | KNEE | 30-Nov-2009 N | | N | N | N | 2 | N |
| 3328 | | WG | 62 | | W371 | HIP | 01-Dec-2009 N | | N | N | N | 3 | N |
| 3329 | | WG | 75 | | W371 | HIP | 01-Dec-2009 N | | N | N | N | 6 | N |
| 3330 | | WG | 79 | | W371 | HIP | 01-Dec-2009 N | | N | N | N | 3 | N |
| 3331 | | NT | 61 | | W381 | HIP | 01-Dec-2009 N | | N | N | N | 3 | N |
| 3332 | | NT | 70 | | W381 | HIP | 01-Dec-2009 N | | N | N | N | 7 | N |
| 3333 | | WG | 53 | | W401 | KNEE | 01-Dec-2009 N | | N | N | N | 4 | N |
| 3334 | | NT | 76 | | W401 | KNEE | 01-Dec-2009 N | | N | N | N | 7 | N |
| 3335 | | NT | 65 | | W401 | KNEE | 01-Dec-2009 N | | N | N | N | 5 | N |
| 3336 | | WG | 70 | | W401 | KNEE | 01-Dec-2009 N | | N | N | N | 5 | N |
| 3337 | | WG | 83 | | W401 | KNEE | 01-Dec-2009 N | | N | N | N | 6 | N |

AUGUSTINE_0005378

| | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3250 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3251 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3252 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3253 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3254 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3255 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3256 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | N |
| 3257 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3258 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3259 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3260 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3261 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3262 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3263 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3264 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3265 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3266 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3267 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3268 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3269 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3270 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3271 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3272 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3273 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3274 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 3275 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3276 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3277 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3278 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3279 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3280 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3281 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3282 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3283 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3284 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3285 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3286 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3287 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3288 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3289 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3290 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3291 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3292 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3293 | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | Y | N | Y |
| 3294 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | Y |
| 3295 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3296 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3297 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3298 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3299 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3300 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3301 | N | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | Y | N | N |
| 3302 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3303 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3304 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3305 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3306 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3307 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3308 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 3309 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3310 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3311 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3312 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3313 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3314 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | Y |
| 3315 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3316 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3317 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3318 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3319 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3320 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3321 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3922 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3323 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3324 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3325 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3326 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3327 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3328 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3329 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3330 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3331 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3332 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3333 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3334 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3335 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 3336 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3337 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |

AUGUSTINE_0005379

| | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3250 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3251 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3252 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3253 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3254 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3255 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3256 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3257 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3258 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3259 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3260 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3261 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3262 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3263 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3264 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3265 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3266 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 1 | 0 | N | |
| 3267 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | |
| 3268 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3269 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | |
| 3270 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | 0 | N | |
| 3271 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3272 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3273 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3274 | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y | 3 | 0 | N | |
| 3275 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3276 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3277 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | 0 | N | |
| 3278 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3279 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 3280 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3281 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 3282 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 3283 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | Y | |
| 3284 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3285 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3286 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3287 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3288 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3289 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3290 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3291 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3292 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3293 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3294 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3295 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 3296 | Y | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3297 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | E669 |
| 3298 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3299 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3300 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | 0 | N | |
| 3301 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | 3 | 0 | N | |
| 3302 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3303 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3304 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | Y | |
| 3305 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3306 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 7 | 0 | N | |
| 3307 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3308 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | 0 | N | |
| 3309 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3310 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3311 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | #NULL! | 0 | N | |
| 3312 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3313 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 3314 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3315 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3316 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3317 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | E669 |
| 3318 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3319 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3320 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3321 | Y | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | E669 |
| 3322 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3323 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3324 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3325 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3326 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3327 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3328 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | |
| 3329 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3330 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3331 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 3 | N | |
| 3332 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3333 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3334 | N | N | N | N | Y | N | N | N | N | N | N | Y | N | N | #NULL! | 1 | N | |
| 3335 | N | N | N | Y | N | N | N | N | N | N | Y | Y | N | Y | 1 | 0 | N | |
| 3336 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3337 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |

AUGUSTINE_0005380

| | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|
| 3250 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3251 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 3252 | 0 | HB12A | Major Hip Procedures for Non Trauma Category 1 with Major CC | | | | | |
| 3253 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3254 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3255 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 3256 | 0 | HB21A | Major Knee Procedures for Non Trauma Category 2 with Major CC | | | | | |
| 3257 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3258 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3259 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3260 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3261 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3262 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3263 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3264 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3265 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3266 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 3267 | 0 | HA06Z | Reconstruction Procedures Category 1 | | | | | |
| 3268 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 3269 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3270 | 0 | HB11A | Major Hip Procedures for Non Trauma Category 2 with Major CC | | | | | |
| 3271 | 0 | HB11B | Major Hip Procedures for Non Trauma Category 2 with CC | | | | | |
| 3272 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3273 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 3274 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3275 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3276 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3277 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3278 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 3279 | 0 | HB21A | Major Knee Procedures for Non Trauma Category 2 with Major CC | | | | | |
| 3280 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 3281 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 3282 | 0 | HB12A | Major Hip Procedures for Non Trauma Category 1 with Major CC | | | | | |
| 3283 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 3284 | 0 | HB21A | Major Knee Procedures for Non Trauma Category 2 with Major CC | | | | | |
| 3285 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3286 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3287 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3288 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 3289 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 3290 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3291 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3292 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 3293 | 0 | HB21A | Major Knee Procedures for Non Trauma Category 2 with Major CC | | | | | |
| 3294 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3295 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 3296 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3297 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3298 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3299 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3300 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3301 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3302 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3303 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 3304 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3305 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3306 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3307 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 3308 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3309 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3310 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3311 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 3312 | 0 | HB21A | Major Knee Procedures for Non Trauma Category 2 with Major CC | | | | | |
| 3313 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3314 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3315 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3316 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3317 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3318 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3319 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3320 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 2 without CC | | | | | |
| 3321 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3322 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3323 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3324 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3325 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3326 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3327 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3328 | 0 | HB21B | Major Hip Procedures for Non Trauma Category 2 with CC | | | | | |
| 3329 | 0 | HB12A | Major Hip Procedures for Non Trauma Category 1 with Major CC | | | | | |
| 3330 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3331 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 3332 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 3333 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3334 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3335 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3336 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 3337 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |

AUGUSTINE_0005381

| | BF | BG | BH |
|---|---|---|---|
| 3250 | N | | |
| 3251 | N | | |
| 3252 | N | | |
| 3253 | N | | |
| 3254 | N | | |
| 3255 | N | | |
| 3256 | N | | |
| 3257 | N | | |
| 3258 | N | | |
| 3259 | N | | |
| 3260 | N | | |
| 3261 | N | | |
| 3262 | N | | |
| 3263 | N | | |
| 3264 | N | | |
| 3265 | N | | |
| 3266 | N | | |
| 3267 | N | | |
| 3268 | yes 13/01/10 | Staph. Aureus | |
| 3269 | N | | |
| 3270 | N | | |
| 3271 | N | | |
| 3272 | N | | |
| 3273 | N | | |
| 3274 | N | | |
| 3275 | N | | |
| 3276 | N | | |
| 3277 | N | | |
| 3278 | N | | |
| 3279 | N | | |
| 3280 | N | | |
| 3281 | N | | |
| 3282 | N | | |
| 3283 | N | | |
| 3284 | N | | |
| 3285 | N | | |
| 3286 | N | | |
| 3287 | N | | |
| 3288 | N | | |
| 3289 | N | | |
| 3290 | N | | |
| 3291 | N | | |
| 3292 | N | | |
| 3293 | N | | |
| 3294 | N | | |
| 3295 | N | | |
| 3296 | N | | |
| 3297 | N | | |
| 3298 | N | | |
| 3299 | N | | |
| 3300 | N | | |
| 3301 | N | | |
| 3302 | N | | |
| 3303 | N | | |
| 3304 | N | | |
| 3305 | N | | |
| 3306 | N | | |
| 3307 | N | | |
| 3308 | N | | |
| 3309 | N | | |
| 3310 | N | | |
| 3311 | N | | |
| 3312 | N | | |
| 3313 | N | | |
| 3314 | N | | |
| 3315 | N | | |
| 3316 | N | | |
| 3317 | N | | |
| 3318 | N | | |
| 3319 | N | | |
| 3320 | N | | |
| 3321 | N | | |
| 3322 | N | | |
| 3323 | N | | |
| 3324 | N | | |
| 3325 | N | | |
| 3326 | N | | |
| 3327 | N | | |
| 3328 | N | | |
| 3329 | N | | |
| 3330 | N | | |
| 3331 | N | | |
| 3332 | N | | |
| 3333 | N | | |
| 3334 | N | | |
| 3335 | N | | |
| 3336 | N | | |
| 3337 | N | | |

AUGUSTINE_0005382

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3338 | | WG | 77 | | W401 | KNEE | 01-Dec-2009 | N | N | N | N | 2 N | |
| 3339 | | NT | 49 | | W401 | KNEE | 01-Dec-2009 | N | N | N | N | 7 N | |
| 3340 | | NT | 64 | | W421 | KNEE | 01-Dec-2009 | N | N | N | N | 3 N | |
| 3341 | | HX | 79 | | W421 | KNEE | 01-Dec-2009 | N | N | N | N | 2 N | |
| 3342 | | HX | 67 | | W371 | HIP | 02-Dec-2009 | N | N | N | N | 2 N | |
| 3343 | | HX | 72 | | W391 | HIP | 02-Dec-2009 | N | N | N | N | 5 N | |
| 3344 | | WG | 75 | | W401 | KNEE | 02-Dec-2009 | N | N | N | N | 9 N | |
| 3345 | | NT | 58 | | W401 | KNEE | 02-Dec-2008 | N | N | N | N | 3 N | |
| 3346 | | NT | 70 | | W401 | KNEE | 02-Dec-2009 | N | N | N | N | 5 N | |
| 3347 | | HX | 73 | | W401 | KNEE | 02-Dec-2009 | N | N | N | N | 3 N | |
| 3348 | | WG | 50 | | W401 | KNEE | 02-Dec-2009 | N | N | N | N | 7 N | |
| 3349 | | NT | 78 | | W371 | HIP | 03-Dec-2009 | N | N | N | N | 13 N | |
| 3350 | | HX | 53 | | W381 | HIP | 03-Dec-2009 | N | N | N | N | 3 N | |
| 3351 | | HX | 56 | | W431 | KNEE | 03-Dec-2009 | N | N | N | N | 2 N | |
| 3352 | | NT | 62 | | W381 | HIP | 04-Dec-2009 | N | N | N | N | 3 N | |
| 3353 | | NT | 63 | | W381 | HIP | 04-Dec-2009 | N | N | N | N | 4 N | |
| 3354 | | WG | 73 | | W401 | KNEE | 04-Dec-2009 | N | N | N | N | 5 N | |
| 3355 | | NT | 77 | | W401 | KNEE | 04-Dec-2009 | N | N | N | N | 6 N | |
| 3356 | | NT | 72 | | W401 | KNEE | 04-Dec-2009 | N | N | N | N | 6 N | |
| 3357 | | HX | 77 | | W401 | KNEE | 04-Dec-2009 | N | N | N | N | 4 N | |
| 3358 | | WG | 67 | | W421 | KNEE | 04-Dec-2009 | N | N | N | N | 5 N | |
| 3359 | | WG | 83 | | W401 | KNEE | 04-Dec-2009 | N | N | N | N | 10 N | |
| 3360 | | WG | 85 | | W401 | KNEE | 04-Dec-2009 | N | N | N | N | 4 N | |
| 3361 | | HX | 62 | | W401 | KNEE | 04-Dec-2009 | N | N | N | N | 2 N | |
| 3362 | | NT | 63 | | W431 | KNEE | 05-Dec-2009 | N | N | N | N | 5 N | |
| 3363 | | WG | 52 | | W401 | KNEE | 05-Dec-2009 | N | N | N | N | 1 N | |
| 3364 | | HX | 71 | | W371 | HIP | 07-Dec-2009 | N | N | N | N | 3 N | |
| 3365 | | HX | 35 | | W371 | HIP | 07-Dec-2009 | N | N | N | N | 2 N | |
| 3366 | | HX | 81 | | W371 | HIP | 07-Dec-2009 | N | N | N | N | 3 N | |
| 3367 | | WG | 73 | | W401 | KNEE | 07-Dec-2009 | N | N | N | N | 8 N | |
| 3368 | | HX | 67 | | W401 | KNEE | 07-Dec-2009 | N | N | N | N | 3 N | |
| 3369 | | WG | 76 | | W401 | KNEE | 07-Dec-2009 | N | N | N | N | 4 N | |
| 3370 | | NT | 75 | | W381 | HIP | 08-Dec-2009 | N | N | N | N | 4 N | |
| 3371 | | HX | 65 | | W371 | HIP | 08-Dec-2009 | N | N | N | N | 2 N | |
| 3372 | | WG | 22 | | W371 | HIP | 08-Dec-2009 | N | N | N | N | 8 N | |
| 3373 | | HX | 58 | | W371 | HIP | 08-Dec-2009 | N | N | N | N | 2 N | |
| 3374 | | HX | 76 | | W371 | HIP | 08-Dec-2009 | N | N | N | N | 2 N | |
| 3375 | | WG | 71 | | W401 | KNEE | 08-Dec-2009 | N | N | N | N | 4 N | |
| 3376 | | WG | 78 | | W401 | KNEE | 08-Dec-2009 | N | N | N | N | 4 N | |
| 3377 | | HX | 64 | | W371 | HIP | 09-Dec-2009 | N | N | N | N | 2 N | |
| 3378 | | NT | 67 | | W401 | KNEE | 09-Dec-2009 | N | N | N | N | 4 N | |
| 3379 | | NT | 79 | | W401 | KNEE | 09-Dec-2009 | N | N | N | N | 5 N | |
| 3380 | | HX | 51 | | W401 | KNEE | 09-Dec-2009 | N | N | N | N | 2 N | |
| 3381 | | WG | 75 | | W401 | KNEE | 09-Dec-2009 | N | N | N | N | 6 N | |
| 3382 | | HX | 83 | | W401 | KNEE | 09-Dec-2009 | N | N | N | N | 3 N | |
| 3383 | | WG | 73 | | W401 | KNEE | 10-Dec-2009 | N | N | N | N | 5 N | |
| 3384 | | WG | 57 | | W401 | KNEE | 10-Dec-2009 | N | N | N | N | 4 N | |
| 3385 | | HX | 65 | | W401 | KNEE | 10-Dec-2009 | N | N | N | N | 3 N | |
| 3386 | | HX | 69 | | W401 | KNEE | 10-Dec-2009 | N | N | N | N | 3 N | |
| 3387 | | N1 | 66 | | W401 | KNEE | 10-Dec-2009 | N | N | N | N | 4 N | |
| 3388 | | NT | 73 | | W381 | HIP | 11-Dec-2009 | N | N | N | N | 3 N | |
| 3389 | | WG | 77 | | W371 | HIP | 11-Dec-2009 | N | N | N | N | 6 N | |
| 3390 | | NT | 54 | | W381 | HIP | 11-Dec-2009 | N | N | N | N | 3 N | |
| 3391 | | WG | 71 | | W371 | HIP | 11-Dec-2009 | N | N | N | N | 3 N | |
| 3392 | | WG | 60 | | W371 | HIP | 11-Dec-2009 | N | N | N | N | 2 N | |
| 3393 | | NT | 76 | | W401 | KNEE | 11-Dec-2009 | N | N | N | N | 5 N | |
| 3394 | | NT | 83 | | W401 | KNEE | 11-Dec-2009 | N | N | N | N | 10 N | |
| 3395 | | NT | 80 | | W401 | KNEE | 11-Dec-2009 | N | N | N | N | 6 N | |
| 3396 | | NT | 69 | | W401 | KNEE | 11-Dec-2009 | N | N | N | N | 5 N | |
| 3397 | | NT | 65 | | W401 | KNEE | 11-Dec-2009 | N | N | N | N | 8 N | |
| 3398 | | WG | 81 | | W401 | KNEE | 11-Dec-2009 | N | N | N | N | 3 N | |
| 3399 | | NT | 35 | | W381 | HIP | 12-Dec-2009 | N | N | N | N | 3 N | |
| 3400 | | WG | 76 | | W371 | HIP | 12-Dec-2009 | N | N | N | N | 2 N | |
| 3401 | | WG | 63 | | W431 | KNEE | 12-Dec-2009 | N | N | N | N | 4 N | |
| 3402 | | NT | 66 | | W431 | KNEE | 12-Dec-2009 | N | N | N | N | 3 N | |
| 3403 | | NT | 77 | | W371 | HIP | 14-Dec-2009 | N | N | N | N | 3 N | |
| 3404 | | HX | 69 | | W371 | HIP | 14-Dec-2009 | N | N | N | N | 2 N | |
| 3405 | | HX | 59 | | W381 | HIP | 14-Dec-2009 | N | N | N | N | 3 N | |
| 3406 | | HX | 78 | | W371 | HIP | 14-Dec-2009 | N | N | N | N | 3 N | |
| 3407 | | WG | 52 | | W401 | KNEE | 14-Dec-2009 | N | N | N | N | 8 N | |
| 3408 | | WG | 67 | | W401 | KNEE | 14-Dec-2009 | N | N | N | N | 3 N | |
| 3409 | | WG | 42 | | W401 | KNEE | 14-Dec-2009 | N | N | N | N | 3 N | |
| 3410 | | WG | 74 | | W431 | KNEE | 14-Dec-2009 | N | N | N | N | 2 N | |
| 3411 | | WG | 79 | | W401 | KNEE | 15-Dec-2009 | N | N | N | N | 8 N | |
| 3412 | | WG | 71 | | W401 | KNEE | 15-Dec-2009 | N | N | N | N | 2 N | |
| 3413 | | NT | 80 | | W401 | KNEE | 15-Dec-2009 | N | N | N | N | 8 N | |
| 3414 | | NT | 83 | | W381 | HIP | 16-Dec-2009 | N | N | N | N | 20 N | |
| 3415 | | HX | 76 | | W371 | HIP | 16-Dec-2009 | N | N | N | N | 2 N | |
| 3416 | | NT | 73 | | W401 | KNEE | 16-Dec-2009 | N | N | N | N | 5 N | |
| 3417 | | NT | 69 | | W401 | KNEE | 16-Dec-2009 | N | N | N | N | 2 N | |
| 3418 | | HX | 70 | | W401 | KNEE | 16-Dec-2009 | N | N | N | N | 1 N | |
| 3419 | | WG | 55 | | W401 | KNEE | 16-Dec-2009 | N | N | N | N | 5 N | |
| 3420 | | WG | 71 | | W411 | KNEE | 16-Dec-2009 | N | N | N | N | 3 N | |
| 3421 | | HX | 70 | | W401 | KNEE | 16-Dec-2009 | N | N | N | N | 2 N | |
| 3422 | | WG | 71 | | W371 | HIP | 17-Dec-2009 | N | N | N | N | 1 N | |
| 3423 | | NT | 78 | | W371 | HIP | 17-Dec-2009 | N | N | N | N | 6 N | |
| 3424 | | WG | 98 | | W371 | HIP | 17-Dec-2009 | N | N | N | N | 3 N | |

AUGUSTINE_0005383

| | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3338 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3339 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3340 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3341 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3342 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3343 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3344 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3345 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3346 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3347 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3348 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3349 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3350 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3351 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3352 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3353 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3354 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3355 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3356 | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | N |
| 3357 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3358 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3359 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3360 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3361 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3362 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 3363 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3364 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3365 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3366 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3367 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 3368 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 3369 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 3370 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3371 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3372 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3373 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3374 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3375 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3376 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3377 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3378 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3379 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3380 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3381 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3382 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3383 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y |
| 3384 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3385 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3386 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3387 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3388 | N | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | N |
| 3389 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3390 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3391 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3392 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3393 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3394 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3395 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3396 | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | Y | N | N |
| 3397 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3398 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3399 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3400 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3401 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3402 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 3403 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3404 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3405 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3406 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3407 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3408 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y |
| 3409 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3410 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3411 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3412 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3413 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3414 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3415 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3416 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3417 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3418 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3419 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3420 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3421 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3422 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3423 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3424 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |

AUGUSTINE_0005384

| | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3338 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3339 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 3340 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3341 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3342 | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3343 | Y | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3344 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3345 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3346 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3347 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3348 | N | N | N | N | N | N | N | N | N | Y | Y | N | N | N | #NULL! | 0 | N | |
| 3349 | N | N | N | Y | Y | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 3350 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | |
| 3351 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3352 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3353 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3354 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3355 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3356 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | |
| 3357 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3358 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3359 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3360 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3361 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3362 | N | N | Y | M | N | N | N | N | N | N | N | N | N | Y | 0 | 0 | N | |
| 3363 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3364 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3365 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3366 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3367 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | #NULL! | 0 | N | |
| 3368 | N | N | Y | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | |
| 3369 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3370 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3371 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3372 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3373 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3374 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3375 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | #NULL! | 0 | N | |
| 3376 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3377 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3378 | Y | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | 0 | N | E669 |
| 3379 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3380 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3381 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3382 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3383 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | Y | |
| 3384 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3385 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3386 | N | N | N | N | N | N | N | N | N | N | Y | Y | N | N | #NULL! | 0 | N | |
| 3387 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3388 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3389 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3390 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3391 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3392 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3393 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | |
| 3394 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | 0 | N | |
| 3395 | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 3396 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | 0 | 1 | N | |
| 3397 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3398 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3399 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3400 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3401 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3402 | N | N | N | N | N | N | N | N | Y | N | N | N | N | N | #NULL! | 0 | N | |
| 3403 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3404 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3405 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3406 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3407 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 2 | N | E669 |
| 3408 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3409 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3410 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3411 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3412 | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y | 0 | 0 | N | |
| 3413 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 3414 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3415 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3416 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3417 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3418 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3419 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | 0 | N | |
| 3420 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3421 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3422 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3423 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 19 | 0 | N | |
| 3424 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |

AUGUSTINE_0005385

| | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|
| 3338 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 3339 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 3340 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 3341 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 3342 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3343 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3344 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3345 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3346 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3347 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3348 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 3349 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3350 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 3351 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 3352 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 3353 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 3354 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3355 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3356 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3357 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3358 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 3359 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 3360 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 3361 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 3362 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3363 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 3364 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3365 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3366 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3367 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3368 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3369 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3370 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3371 | 0 | HB12D | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3372 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 3373 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 3374 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 3375 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3376 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 3377 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3378 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3379 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3380 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3381 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 3382 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 3383 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3384 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3385 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3386 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3387 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 3388 | 0 | HB12A | Major Hip Procedures for Non Trauma Category 1 with Major CC | | | | | |
| 3389 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3390 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3391 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 3392 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 3393 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3394 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3395 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3396 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3397 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3398 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 3399 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3400 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 3401 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3402 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3403 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3404 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3405 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 3406 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 3407 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3408 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3409 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 3410 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 3411 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3412 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3413 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 3414 | 0 | HB12A | Major Hip Procedures for Non Trauma Category 1 with Major CC | | | | | |
| 3415 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 3416 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3417 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3418 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3419 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 3420 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 3421 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 3422 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3423 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3424 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |

AUGUSTINE_0005386

| | BF | BG | BH |
|---|---|---|---|
| 3338 | N | | |
| 3339 | N | | |
| 3340 | N | | |
| 3341 | N | | |
| 3342 | N | | |
| 3343 | N | | |
| 3344 | N | | |
| 3345 | N | | |
| 3346 | N | | |
| 3347 | N | | |
| 3348 | N | | |
| 3349 | N | | |
| 3350 | N | | |
| 3351 | N | | |
| 3352 | N | | |
| 3353 | N | | |
| 3354 | N | | |
| 3355 | N | | |
| 3356 | N | | |
| 3357 | N | | |
| 3358 | N | | |
| 3359 | N | | |
| 3360 | N | | |
| 3361 | N | | |
| 3362 | N | | |
| 3363 | N | | |
| 3364 | N | | |
| 3365 | N | | |
| 3366 | N | | |
| 3367 | N | | |
| 3368 | N | | |
| 3369 | N | | |
| 3370 | N | | |
| 3371 | N | | |
| 3372 | N | | |
| 3373 | N | | |
| 3374 | N | | |
| 3375 | N | | |
| 3376 | N | | |
| 3377 | N | | |
| 3378 | N | | |
| 3379 | N | | |
| 3380 | N | | |
| 3381 | N | | |
| 3382 | N | | |
| 3383 | N | | |
| 3384 | N | | |
| 3385 | N | | |
| 3386 | N | | |
| 3387 | N | | |
| 3388 | N | | |
| 3389 | N | | |
| 3390 | N | | |
| 3391 | N | | |
| 3392 | N | | |
| 3393 | N | | |
| 3394 | N | | |
| 3395 | N | | |
| 3396 | N | | |
| 3397 | N | | |
| 3398 | N | | |
| 3399 | N | | |
| 3400 | N | | |
| 3401 | N | | |
| 3402 | N | | |
| 3403 | N | | |
| 3404 | N | | |
| 3405 | N | | |
| 3406 | N | | |
| 3407 | N | | |
| 3408 | N | | |
| 3409 | N | | |
| 3410 | N | | |
| 3411 | N | | |
| 3412 | N | | |
| 3413 | N | | |
| 3414 | N | | |
| 3415 | N | | |
| 3416 | N | | |
| 3417 | N | | |
| 3418 | N | | |
| 3419 | yes 21/01/10 | E.coli. Prevotella Oris Fusi bacterium nuclearism | |
| 3420 | N | | |
| 3421 | N | | |
| 3422 | N | | |
| 3423 | N | | |
| 3424 | N | | |

AUGUSTINE_0005387

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3425 | | NT | 57 | | W401 | KNEE | 17-Dec-2009 | N | N | N | N | 6 N | |
| 3426 | | WG | 70 | | W401 | KNEE | 17-Dec-2009 | N | N | N | N | 3 N | |
| 3427 | | HX | 72 | | W401 | KNEE | 17-Dec-2009 | N | N | N | N | 3 N | |
| 3428 | | WG | 60 | | W371 | HIP | 18-Dec-2009 | N | N | N | N | 3 N | |
| 3429 | | NT | 73 | | W421 | KNEE | 18-Dec-2009 | N | N | N | N | 5 N | |
| 3430 | | NT | 85 | | W401 | KNEE | 18-Dec-2009 | N | N | N | N | 3 N | |
| 3431 | | NT | 69 | | W381 | HIP | 19-Dec-2009 | N | N | N | N | 4 N | |
| 3432 | | NT | 66 | | W381 | HIP | 19-Dec-2009 | N | N | N | N | 2 N | |
| 3433 | | WG | 57 | | W371 | HIP | 19-Dec-2009 | N | N | N | N | 2 N | |
| 3434 | | NT | 68 | | W381 | HIP | 19-Dec-2009 | N | N | N | N | 2 N | |
| 3435 | | WG | 71 | | W401 | KNEE | 19-Dec-2009 | N | N | N | N | 5 N | |
| 3436 | | WG | 88 | | W401 | KNEE | 19-Dec-2009 | N | N | N | N | 2 N | |
| 3437 | | HX | 47 | | W371 | HIP | 21-Dec-2009 | N | N | N | N | 3 N | |
| 3438 | | WG | 54 | | W401 | KNEE | 21-Dec-2009 | N | N | N | N | 3 N | |
| 3439 | | NT | 71 | | W401 | KNEE | 22-Dec-2009 | N | N | N | N | 8 N | |
| 3440 | | NT | 87 | | W401 | KNEE | 22-Dec-2009 | N | N | N | N | 13 N | |
| 3441 | | WG | 71 | | W371 | HIP | 24-Dec-2009 | N | N | N | N | 6 N | |
| 3442 | | NT | 53 | | W381 | HIP | 29-Dec-2009 | N | N | N | N | 6 N | |
| 3443 | | NT | 82 | | W371 | HIP | 29-Dec-2009 | N | N | N | N | 7 N | |
| 3444 | | NT | 69 | | W381 | HIP | 29-Dec-2009 | N | N | N | N | 6 N | |
| 3445 | | NT | 70 | | W401 | KNEE | 29-Dec-2009 | N | N | N | N | 9 N | |
| 3446 | | NT | 60 | | W401 | KNEE | 29-Dec-2009 | N | N | N | N | 8 N | |
| 3447 | | NT | 73 | | W401 | KNEE | 29-Dec-2009 | N | N | N | N | 6 N | |
| 3448 | | WG | 71 | | W401 | KNEE | 29-Dec-2009 | N | N | N | N | 4 N | |
| 3449 | | NT | 80 | | W371 | HIP | 30-Dec-2009 | N | N | N | N | 5 N | |
| 3450 | | NT | 60 | | W401 | KNEE | 30-Dec-2009 | N | N | N | N | 6 N | |
| 3451 | | NT | 78 | | W401 | KNEE | 30-Dec-2009 | N | N | N | N | 6 N | |
| 3452 | | NT | 73 | | W401 | KNEE | 30-Dec-2009 | N | N | N | N | 5 N | |
| 3453 | | HX | 70 | | W371 | HIP | 04-Jan-2010 | N | N | N | N | 9 N | |
| 3454 | | WG | 61 | | W401 | KNEE | 04-Jan-2010 | N | N | N | N | 3 N | |
| 3455 | | HX | 71 | | W401 | KNEE | 04-Jan-2010 | N | N | N | N | 3 N | |
| 3456 | | HX | 55 | | W401 | KNEE | 04-Jan-2010 | N | N | N | N | 2 N | |
| 3457 | | WG | 66 | | W401 | KNEE | 04-Jan-2010 | N | N | N | N | 3 N | |
| 3458 | | WG | 62 | | W371 | HIP | 05-Jan-2010 | N | N | N | N | 3 N | |
| 3459 | | HX | 75 | | W371 | HIP | 05-Jan-2010 | N | N | N | N | 4 N | |
| 3460 | | HX | 66 | | W381 | HIP | 05-Jan-2010 | N | N | N | N | 2 N | |
| 3461 | | NT | 77 | | W401 | KNEE | 05-Jan-2010 | N | N | N | N | 7 N | |
| 3462 | | NT | 65 | | W401 | KNEE | 05-Jan-2010 | N | N | N | N | 7 N | |
| 3463 | | NT | 74 | | W401 | KNEE | 05-Jan-2010 | N | N | N | N | 3 N | |
| 3464 | | HX | 63 | | W401 | KNEE | 05-Jan-2010 | N | N | N | N | 2 N | |
| 3465 | | NT | 82 | | W401 | KNEE | 05-Jan-2010 | N | N | N | N | 6 N | |
| 3466 | | HX | 89 | | W401 | KNEE | 05-Jan-2010 | N | N | N | N | 2 N | |
| 3467 | | HX | 55 | | W401 | KNEE | 05-Jan-2010 | N | N | N | N | 3 N | |
| 3468 | | WG | 81 | | W371 | HIP | 06-Jan-2010 | N | N | N | N | 4 N | |
| 3469 | | WG | 75 | | W371 | HIP | 06-Jan-2010 | N | N | N | N | 4 N | |
| 3470 | | NT | 67 | | W381 | HIP | 08-Jan-2010 | N | N | N | N | 4 N | |
| 3471 | | HX | 74 | | W371 | HIP | 06-Jan-2010 | N | N | N | N | 2 N | |
| 3472 | | WG | 73 | | W401 | KNEE | 06-Jan-2010 | N | N | N | N | 4 N | |
| 3473 | | NT | 78 | | W401 | KNEE | 06-Jan-2010 | N | N | N | N | 9 N | |
| 3474 | | HX | 69 | | W401 | KNEE | 06-Jan-2010 | N | N | N | N | 2 N | |
| 3475 | | NT | 64 | | W401 | KNEE | 06-Jan-2010 | N | N | N | N | 5 N | |
| 3476 | | WG | 82 | | W371 | HIP | 08-Jan-2010 | N | N | N | N | 3 N | |
| 3477 | | NT | 58 | | W381 | HIP | 08-Jan-2010 | N | N | N | N | 4 N | |
| 3478 | | WG | 71 | | W401 | KNEE | 08-Jan-2010 | N | N | N | N | 3 N | |
| 3479 | | HX | 47 | | W401 | KNEE | 08-Jan-2010 | N | N | N | N | 3 N | |
| 3480 | | NT | 68 | | W401 | KNEE | 08-Jan-2010 | N | N | N | N | 8 N | |
| 3481 | | WG | 76 | | W401 | KNEE | 08-Jan-2010 | N | N | N | N | 3 N | |
| 3482 | | WG | 56 | | W401 | KNEE | 08-Jan-2010 | N | N | N | N | 2 N | |
| 3483 | | HX | 66 | | W401 | KNEE | 08-Jan-2010 | N | N | N | N | 4 N | |
| 3484 | | NT | 68 | | W381 | HIP | 09-Jan-2010 | N | N | N | N | 6 N | |
| 3485 | | HX | 74 | | W401 | KNEE | 09-Jan-2010 | N | N | N | N | 3 N | |
| 3486 | | HX | 68 | | W401 | KNEE | 09-Jan-2010 | N | N | N | N | 2 N | |
| 3487 | | HX | 82 | | W371 | HIP | 10-Jan-2010 | N | N | N | N | 9 N | |
| 3488 | | HX | 78 | | W371 | HIP | 11-Jan-2010 | N | N | N | N | 21 N | |
| 3489 | | WG | 61 | | W371 | HIP | 11-Jan-2010 | N | N | N | N | 5 N | |
| 3490 | | WG | 66 | | W401 | KNEE | 11-Jan-2010 | N | N | N | N | 4 N | |
| 3491 | | HX | 70 | | W401 | KNEE | 11-Jan-2010 | N | N | N | N | 2 N | |
| 3492 | | HX | 73 | | W401 | KNEE | 11-Jan-2010 | N | N | N | N | 3 N | |
| 3493 | | NT | 84 | | W401 | KNEE | 11-Jan-2010 | N | N | N | N | 7 N | |
| 3494 | | WG | 52 | | W371 | HIP | 12-Jan-2010 | N | N | N | N | 3 N | |
| 3495 | | WG | 63 | | W371 | HIP | 12-Jan-2010 | N | N | N | N | 4 N | |
| 3496 | | WG | 72 | | W371 | HIP | 12-Jan-2010 | N | N | N | N | 3 N | |
| 3497 | | HX | 82 | | W371 | HIP | 12-Jan-2010 | N | N | N | N | 6 N | |
| 3498 | | WG | 61 | | W401 | KNEE | 12-Jan-2010 | N | N | N | N | 3 N | |
| 3499 | | WG | 78 | | W401 | KNEE | 12-Jan-2010 | N | N | N | N | 7 N | |
| 3500 | | HX | 58 | | W401 | KNEE | 12-Jan-2010 | N | N | N | N | 3 N | |
| 3501 | | WG | 56 | | W401 | KNEE | 12-Jan-2010 | N | N | N | N | 4 N | |
| 3502 | | WG | 57 | | W401 | KNEE | 12-Jan-2010 | N | N | N | N | 2 N | |
| 3503 | | HX | 90 | | W371 | HIP | 13-Jan-2010 | N | N | N | N | 9 Y | |
| 3504 | | NT | 43 | | W381 | HIP | 13-Jan-2010 | N | N | N | N | 2 N | |
| 3505 | | HX | 71 | | W371 | HIP | 13-Jan-2010 | N | N | N | N | 3 N | |
| 3506 | | NT | 74 | | W401 | KNEE | 13-Jan-2010 | N | N | N | N | 8 N | |
| 3507 | | NT | 63 | | W401 | KNEE | 13-Jan-2010 | N | N | N | N | 5 N | |
| 3508 | | NT | 73 | | W401 | KNEE | 13-Jan-2010 | N | N | N | N | 10 N | |
| 3509 | | WG | 70 | | W401 | KNEE | 13-Jan-2010 | N | N | N | N | 2 N | |
| 3510 | | WG | 39 | | W401 | KNEE | 13-Jan-2010 | N | N | N | N | 3 N | |
| 3511 | | WG | 69 | | W401 | KNEE | 13-Jan-2010 | N | N | N | N | 2 N | |
| 3512 | | WG | 68 | | W401 | KNEE | 14-Jan-2010 | N | N | N | N | 2 N | |

AUGUSTINE_0005388

| | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3425 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3426 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3427 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3428 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3429 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3430 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y |
| 3431 | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | N |
| 3432 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3433 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3434 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3435 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3436 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3437 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3438 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3439 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3440 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3441 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3442 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3443 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3444 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3445 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 3446 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3447 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3448 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3449 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3450 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3451 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3452 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3453 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 3454 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3455 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3456 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3457 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3458 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3459 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3460 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3461 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3462 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 3463 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3464 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3465 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3466 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3467 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3468 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | N |
| 3469 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3470 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3471 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3472 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3473 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N |
| 3474 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3475 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3476 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3477 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3478 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3479 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3480 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3481 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3482 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3483 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3484 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3485 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3486 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3487 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 3488 | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | Y | N | N |
| 3489 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3490 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3491 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3492 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3493 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3494 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3495 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3496 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3497 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3498 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3499 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3500 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3501 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3502 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3503 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3504 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3505 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3506 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 3507 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3508 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3509 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3510 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3511 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3512 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |

AUGUSTINE_0005389

| | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3425 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 3426 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E668 |
| 3427 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 1 | 0 | N | |
| 3428 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | 0 | N | E669 |
| 3429 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3430 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3431 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3432 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | E659 |
| 3433 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3434 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3435 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 3436 | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3437 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3438 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3439 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3440 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | 0 | N | |
| 3441 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3442 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3443 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 3444 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3445 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3446 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3447 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | #NULL! | 0 | N | |
| 3448 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | 0 | N | E669 |
| 3449 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3450 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3451 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3452 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3453 | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | #NULL! | 0 | N | |
| 3454 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3455 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3456 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3457 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3458 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3459 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3460 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3461 | N | N | Y | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3462 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 3463 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3464 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3465 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E668 |
| 3466 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3467 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3468 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3469 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3470 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3471 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3472 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 2 | N | E669 |
| 3473 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3474 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3475 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3476 | N | N | Y | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | E669 |
| 3477 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3478 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | |
| 3479 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3480 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3481 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | #NULL! | 0 | N | |
| 3482 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E668 |
| 3483 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3484 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | E669 |
| 3485 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3486 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3487 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3488 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | |
| 3489 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3490 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3491 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | 0 | N | |
| 3492 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | 0 | N | |
| 3493 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3494 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3495 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3496 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 3497 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3498 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3499 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3500 | N | N | N | N | N | N | N | N | N | Y | N | N | N | N | #NULL! | 0 | N | |
| 3501 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3502 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3503 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3504 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3505 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3506 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3507 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 1 | N | |
| 3508 | N | N | Y | N | N | Y | N | N | N | N | N | N | N | N | #NULL! | 1 | N | E669 |
| 3509 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3510 | N | N | N | N | N | N | N | N | N | Y | N | N | Y | | 0 | 0 | N | |
| 3511 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3512 | N | N | N | N | Y | N | N | N | N | N | Y | N | N | N | #NULL! | 0 | N | E668 |

AUGUSTINE_0005390

| | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|
| 3425 | 0 | HB21A | Major Knee Procedures for Non Trauma Category 2 with Major CC | | | | | |
| 3426 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3427 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 3428 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3429 | 0 | HB21A | Major Knee Procedures for Non Trauma Category 2 with Major CC | | | | | |
| 3430 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3431 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3432 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3433 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3434 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 3435 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3436 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3437 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 3438 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3439 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3440 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3441 | 0 | HB11A | Major Hip Procedures for Non Trauma Category 2 with Major CC | | | | | |
| 3442 | 0 | HB12A | Major Hip Procedures for Non Trauma Category 1 with Major CC | | | | | |
| 3443 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3444 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 3445 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3446 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3447 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3448 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3449 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3450 | 0 | HB21A | Major Knee Procedures for Non Trauma Category 2 with Major CC | | | | | |
| 3451 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3452 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3453 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3454 | 0 | HB21A | Major Knee Procedures for Non Trauma Category 2 with Major CC | | | | | |
| 3455 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3456 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 3457 | 0 | HB23B | Intermediate Knee Procedures for Non Trauma with CC | | | | | |
| 3458 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3459 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3460 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 3461 | 0 | HB21A | Major Knee Procedures for Non Trauma Category 2 with Major CC | | | | | |
| 3462 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3463 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3464 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3465 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3466 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3467 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3468 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3469 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3470 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 3471 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 3472 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3473 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3474 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3475 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 3476 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3477 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 3478 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3479 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3480 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3481 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3482 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3483 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3484 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3485 | 0 | HB12B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3486 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3487 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3488 | 0 | HB12A | Major Hip Procedures for Non Trauma Category 1 with Major CC | | | | | |
| 3489 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3490 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3491 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3492 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3493 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 3494 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3495 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3496 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 3497 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 3498 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3499 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3500 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3501 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3502 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 3503 | 0 | HB11B | Major Hip Procedures for Non Trauma Category 2 with CC | | | | | |
| 3504 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3505 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 3506 | 0 | HB21A | Major Knee Procedures for Non Trauma Category 2 with Major CC | | | | | |
| 3507 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3508 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3509 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3510 | 0 | HB21D | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3511 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3512 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |

AUGUSTINE_0005391

| | BF | BG | BH |
|---|---|---|---|
| 3425 | N | | |
| 3426 | N | | |
| 3427 | N | | |
| 3428 | N | | |
| 3429 | N | | |
| 3430 | N | | |
| 3431 | N | | |
| 3432 | N | | |
| 3433 | N | | |
| 3434 | N | | |
| 3435 | N | | |
| 3436 | N | | |
| 3437 | N | | |
| 3438 | N | | |
| 3439 | N | | |
| 3440 | N | | |
| 3441 | N | | |
| 3442 | N | | |
| 3443 | N | | |
| 3444 | N | | |
| 3445 | N | | |
| 3446 | N | | |
| 3447 | N | | |
| 3448 | N | | |
| 3449 | N | | |
| 3450 | N | | |
| 3451 | N | | |
| 3452 | N | | |
| 3453 | N | | |
| 3454 | N | | |
| 3455 | N | | |
| 3456 | N | | |
| 3457 | N | | |
| 3458 | N | | |
| 3459 | N | | |
| 3460 | N | | |
| 3461 | N | | |
| 3462 | N | | |
| 3463 | N | | |
| 3464 | N | | |
| 3465 | N | | |
| 3466 | N | | |
| 3467 | N | | |
| 3468 | N | | |
| 3469 | N | | |
| 3470 | N | | |
| 3471 | N | | |
| 3472 | N | | |
| 3473 | N | | |
| 3474 | N | | |
| 3475 | N | | |
| 3476 | N | | |
| 3477 | N | | |
| 3478 | N | | |
| 3479 | N | | |
| 3480 | N | | |
| 3481 | N | | |
| 3482 | N | | |
| 3483 | N | | |
| 3484 | N | | |
| 3485 | N | | |
| 3486 | N | | |
| 3487 | N | | |
| 3488 | N | | |
| 3489 | N | | |
| 3490 | N | | |
| 3491 | N | | |
| 3492 | N | | |
| 3493 | N | | |
| 3494 | N | | |
| 3495 | N | | |
| 3496 | N | | |
| 3497 | N | | |
| 3498 | N | | |
| 3499 | N | | |
| 3500 | N | | |
| 3501 | N | | |
| 3502 | N | | |
| 3503 | N | | |
| 3504 | N | | |
| 3505 | N | | |
| 3506 | N | | |
| 3507 | N | | |
| 3508 | N | | |
| 3509 | N | | |
| 3510 | YES 27/01/10 | E. Coli | |
| 3511 | N | | |
| 3512 | N | | |

AUGUSTINE_0005392

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3513 | | WG | 71 | | W401 | KNEE | 14-Jan-2010 | N | N | N | N | 5 N | |
| 3514 | | NT | 78 | | W371 | HIP | 15-Jan-2010 | N | N | N | N | 12 N | |
| 3515 | | WG | 63 | | W371 | HIP | 15-Jan-2010 | N | N | N | N | 4 N | |
| 3516 | | HX | 52 | | W381 | HIP | 15-Jan-2010 | N | N | N | N | 1 N | |
| 3517 | | HX | 57 | | W371 | HIP | 15-Jan-2010 | N | N | N | N | 1 N | |
| 3518 | | HX | 65 | | W371 | HIP | 15-Jan-2010 | N | N | N | N | 1 N | |
| 3519 | | HX | 63 | | W371 | HIP | 15-Jan-2010 | N | N | N | N | 1 N | |
| 3520 | | WG | 61 | | W401 | KNEE | 15-Jan-2010 | N | N | N | N | 4 N | |
| 3521 | | WG | 71 | | W401 | KNEE | 15-Jan-2010 | N | N | N | N | 3 N | |
| 3522 | | HX | 79 | | W401 | KNEE | 15-Jan-2010 | N | N | N | N | 4 N | |
| 3523 | | HX | 62 | | W401 | KNEE | 16-Jan-2010 | N | N | N | N | 3 N | |
| 3524 | | NT | 73 | | W401 | KNEE | 16-Jan-2010 | N | N | N | N | 4 N | |
| 3525 | | NT | 55 | | W401 | KNEE | 16-Jan-2010 | N | N | N | N | 2 N | |
| 3526 | | NT | 75 | | W401 | KNEE | 16-Jan-2010 | N | N | N | N | 4 N | |
| 3527 | | NT | 61 | | W401 | KNEE | 16-Jan-2010 | N | N | N | N | 5 N | |
| 3528 | | WG | 78 | | W371 | HIP | 18-Jan-2010 | N | N | N | N | 2 N | |
| 3529 | | NT | 80 | | W381 | HIP | 18-Jan-2010 | N | N | N | N | 7 N | |
| 3530 | | NT | 83 | | W371 | HIP | 18-Jan-2010 | N | N | N | N | 5 N | |
| 3531 | | WG | 76 | | W401 | KNEE | 18-Jan-2010 | N | N | N | N | 2 N | |
| 3532 | | WG | 74 | | W401 | KNEE | 18-Jan-2010 | N | N | N | N | 3 N | |
| 3533 | | WG | 84 | | W401 | KNEE | 18-Jan-2010 | N | N | N | N | 9 N | |
| 3534 | | WG | 62 | | W401 | KNEE | 18-Jan-2010 | N | N | N | N | 2 N | |
| 3535 | | WG | 61 | | W401 | KNEE | 18-Jan-2010 | N | N | N | N | 2 N | |
| 3536 | | NT | 77 | | W371 | HIP | 19-Jan-2010 | N | N | N | N | 6 N | |
| 3537 | | HX | 56 | | W381 | HIP | 19-Jan-2010 | N | N | N | N | 2 N | |
| 3538 | | HX | 54 | | W381 | HIP | 19-Jan-2010 | N | N | N | N | 3 N | |
| 3539 | | WG | 65 | | W371 | HIP | 19-Jan-2010 | N | N | N | N | 3 N | |
| 3540 | | HX | 70 | | W371 | HIP | 19-Jan-2010 | N | N | N | N | 3 N | |
| 3541 | | HX | 78 | | W401 | KNEE | 19-Jan-2010 | N | N | N | Y | 42 N | |
| 3542 | | WG | 51 | | W401 | KNEE | 19-Jan-2010 | N | N | N | N | 3 N | |
| 3543 | | NT | 66 | | W401 | KNEE | 19-Jan-2010 | N | N | N | N | 6 N | |
| 3544 | | WG | 63 | | W401 | KNEE | 19-Jan-2010 | N | N | N | N | 2 N | |
| 3545 | | NT | 81 | | W381 | HIP | 20-Jan-2010 | N | N | N | N | 3 N | |
| 3546 | | HX | 49 | | W371 | HIP | 20-Jan-2010 | N | N | N | N | 2 N | |
| 3547 | | NT | 79 | | W401 | KNEE | 20-Jan-2010 | N | N | N | N | 3 N | |
| 3548 | | WG | 72 | | W401 | KNEE | 20-Jan-2010 | N | N | N | N | 3 N | |
| 3549 | | WG | 76 | | W371 | HIP | 21-Jan-2010 | N | N | N | N | 7 N | |
| 3550 | | WG | 74 | | W371 | HIP | 21-Jan-2010 | N | N | N | N | 3 N | |
| 3551 | | NT | 75 | | W371 | HIP | 21-Jan-2010 | N | N | N | N | 2 N | |
| 3552 | | WG | 48 | | W371 | HIP | 21-Jan-2010 | N | N | N | N | 2 N | |
| 3553 | | WG | 70 | | W401 | KNEE | 21-Jan-2010 | N | N | N | N | 5 N | |
| 3554 | | HX | 82 | | W401 | KNEE | 21-Jan-2010 | N | N | N | N | 4 N | |
| 3555 | | WG | 54 | | W401 | KNEE | 21-Jan-2010 | N | N | N | N | 3 N | |
| 3556 | | HX | 56 | | W401 | KNEE | 21-Jan-2010 | N | N | N | N | 2 N | |
| 3557 | | WG | 78 | | W371 | HIP | 22-Jan-2010 | N | N | N | N | 4 N | |
| 3558 | | WG | 80 | | W401 | KNEE | 22-Jan-2010 | N | N | N | N | 4 N | |
| 3559 | | WG | 69 | | W401 | KNEE | 22-Jan-2010 | N | N | N | N | 3 N | |
| 3560 | | NT | 57 | | W401 | KNEE | 22-Jan-2010 | N | N | N | N | 4 N | |
| 3561 | | NT | 70 | | W401 | KNEE | 22-Jan-2010 | N | N | N | N | 6 N | |
| 3562 | | HX | 60 | | W401 | KNEE | 22-Jan-2010 | N | N | N | N | 4 N | |
| 3563 | | HX | 61 | | W401 | KNEE | 22-Jan-2010 | N | N | N | N | 3 N | |
| 3564 | | NT | 67 | | W381 | HIP | 23-Jan-2010 | N | N | N | N | 6 N | |
| 3565 | | NT | 80 | | W401 | KNEE | 23-Jan-2010 | N | N | N | N | 4 N | |
| 3566 | | HX | 67 | | W371 | HIP | 25-Jan-2010 | N | N | N | N | 3 N | |
| 3567 | | WG | 81 | | W371 | HIP | 26-Jan-2010 | N | N | N | N | 6 N | |
| 3568 | | WG | 83 | | W371 | HIP | 26-Jan-2010 | N | N | N | N | 11 N | |
| 3569 | | WG | 77 | | W401 | KNEE | 26-Jan-2010 | N | N | N | N | 5 N | |
| 3570 | | WG | 63 | | W401 | KNEE | 26-Jan-2010 | N | N | N | N | 2 N | |
| 3571 | | WG | 57 | | W401 | KNEE | 26-Jan-2010 | N | N | N | N | 2 N | |
| 3572 | | HX | 70 | | W401 | KNEE | 26-Jan-2010 | N | N | N | N | 4 N | |
| 3573 | | HX | 63 | | W371 | HIP | 27-Jan-2010 | N | N | N | N | 3 N | |
| 3574 | | NT | 75 | | W371 | HIP | 27-Jan-2010 | N | N | N | N | 6 N | |
| 3575 | | WG | 48 | | W401 | KNEE | 27-Jan-2010 | N | N | N | N | 1 N | |
| 3576 | | NT | 55 | | W401 | KNEE | 27-Jan-2010 | N | N | N | N | 3 N | |
| 3577 | | WG | 69 | | W401 | KNEE | 28-Jan-2010 | N | N | N | N | 6 N | |
| 3578 | | HX | 61 | | W371 | HIP | 28-Jan-2010 | N | N | N | N | 5 N | |
| 3579 | | NT | 60 | | W381 | HIP | 28-Jan-2010 | N | N | N | N | 5 N | |
| 3580 | | WG | 60 | | W401 | KNEE | 28-Jan-2010 | N | N | N | N | 11 N | |
| 3581 | | WG | 71 | | W401 | KNEE | 28-Jan-2010 | N | N | N | N | 3 N | |
| 3582 | | WG | 56 | | W401 | KNEE | 28-Jan-2010 | N | N | N | N | 3 N | |
| 3583 | | WG | 73 | | W401 | KNEE | 28-Jan-2010 | N | N | N | N | 5 N | |
| 3584 | | HX | 81 | | W401 | KNEE | 28-Jan-2010 | N | N | N | N | 4 N | |
| 3585 | | HX | 52 | | W401 | KNEE | 28-Jan-2010 | N | N | N | N | 2 N | |
| 3586 | | NT | 82 | | W401 | KNEE | 29-Jan-2010 | N | N | N | N | 4 N | |
| 3587 | | NT | 75 | | W401 | KNEE | 29-Jan-2010 | N | N | N | N | 5 N | |
| 3588 | | HX | 82 | | W401 | KNEE | 29-Jan-2010 | N | N | N | N | 6 N | |
| 3589 | | NT | 65 | | W381 | HIP | 30-Jan-2010 | N | N | N | N | 4 N | |
| 3590 | | NT | 53 | | W401 | KNEE | 30-Jan-2010 | N | N | N | N | 2 N | |
| 3591 | | WG | 76 | | W371 | HIP | 01-Feb-2010 | N | N | N | N | 5 N | |
| 3592 | | WG | 65 | | W371 | HIP | 01-Feb-2010 | N | N | N | N | 10 N | |
| 3593 | | WG | 69 | | W371 | HIP | 01-Feb-2010 | N | N | N | N | 3 N | |
| 3594 | | NT | 75 | | W401 | KNEE | 02-Feb-2010 | N | N | N | N | #NULL! N | |
| 3595 | | WG | 81 | | W371 | HIP | 02-Feb-2010 | N | N | N | N | 38 N | |
| 3596 | | NT | 61 | | W381 | HIP | 02-Feb-2010 | N | N | N | N | 6 N | |
| 3597 | | WG | 76 | | W401 | KNEE | 02-Feb-2010 | N | N | N | N | 6 N | |
| 3598 | | WG | 64 | | W401 | KNEE | 02-Feb-2010 | N | N | N | N | 3 N | |
| 3599 | | NT | 70 | | W401 | KNEE | 02-Feb-2010 | N | N | N | N | 3 N | |

AUGUSTINE_0005393

| | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3513 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3514 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y |
| 3515 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3516 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3517 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3518 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3519 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3520 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3521 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 3522 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3523 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3524 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3525 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3526 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3527 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3528 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 3529 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 3530 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3531 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3532 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3533 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3534 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3535 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3536 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 3537 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3538 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3539 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3540 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3541 | N | N | Y | Y | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3542 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3543 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3544 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3545 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3546 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3547 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3548 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 3549 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3550 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3551 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3552 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3553 | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3554 | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | N |
| 3555 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3556 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3557 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3558 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3559 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3560 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3561 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3562 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3563 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3564 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3565 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3566 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3567 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 3568 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 3569 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 3570 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3571 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3572 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3573 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3574 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3575 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3576 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3577 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3578 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3579 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3580 | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | N |
| 3581 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3582 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3583 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3584 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3585 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3586 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3587 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3588 | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | Y | N | N |
| 3589 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3590 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3591 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3592 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3593 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3594 | N | N | N | N | N | N | Y | N | Y | N | N | N | N | N | N | N | Y | N |
| 3595 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3596 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3597 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3598 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3599 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |

AUGUSTINE_0005394

| | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3513 | N | N | N | Y | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | E669 |
| 3514 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3515 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3516 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3517 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3518 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3519 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3520 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E668 |
| 3521 | N | N | Y | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | |
| 3522 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3523 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 1 | 0 | N | |
| 3524 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3525 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | E669 |
| 3526 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3527 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3528 | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y | 25 | 0 | N | |
| 3529 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | Y | |
| 3530 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3531 | Y | N | N | Y | N | N | Y | N | N | N | Y | N | N | N | #NULL! | 0 | N | E669 |
| 3532 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | #NULL! | 0 | N | |
| 3533 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 3534 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3535 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3536 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3537 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3538 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3539 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3540 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3541 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3542 | N | N | N | Y | N | N | N | N | N | N | Y | N | N | N | #NULL! | 0 | N | E668 |
| 3543 | N | N | N | N | N | N | N | N | N | N | Y | Y | N | N | #NULL! | 0 | N | E669 |
| 3544 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3545 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 3546 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 3547 | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y | 0 | 1 | N | |
| 3548 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3549 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | Y | E669 |
| 3550 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3551 | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3552 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3553 | N | N | Y | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3554 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3555 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3556 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3557 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3558 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3559 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3560 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3561 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3562 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3563 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3564 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 3565 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | E669 |
| 3566 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3567 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3568 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | E689 |
| 3569 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3570 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3571 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E668 |
| 3572 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | E669 |
| 3573 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3574 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3575 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | 0 | N | E689 |
| 3576 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3577 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 4 | 0 | Y | |
| 3578 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3579 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 3580 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3581 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3582 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3583 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3584 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3585 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3586 | N | Y | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3587 | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y | 0 | 0 | N | |
| 3588 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3589 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | E669 |
| 3590 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3591 | N | N | N | N | Y | Y | N | N | N | N | Y | N | N | N | #NULL! | 0 | N | E669 |
| 3592 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 114 | 0 | N | |
| 3593 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 3 | N | |
| 3594 | N | N | N | N | Y | N | N | N | N | N | Y | N | N | N | #NULL! | 0 | Y | |
| 3595 | N | N | Y | Y | Y | Y | N | N | N | N | N | N | N | N | #NULL! | 0 | Y | |
| 3596 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3597 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | #NULL! | 0 | N | |
| 3598 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3599 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |

AUGUSTINE_0005395

| | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|
| 3513 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3514 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3515 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3516 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3517 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3518 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 3519 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 3520 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3521 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3522 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3523 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 3524 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3525 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3526 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 3527 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 3528 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3529 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3530 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3531 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3532 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3533 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3534 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 3535 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 3536 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3537 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3538 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3539 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 3540 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 3541 | 1 | HB21A | Major Knee Procedures for Non Trauma Category 2 with Major CC | | | | | |
| 3542 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3543 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3544 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 3545 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 3546 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 3547 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3548 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3549 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3550 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3551 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3552 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 3553 | 0 | HB21A | Major Knee Procedures for Non Trauma Category 2 with Major CC | | | | | |
| 3554 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3555 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3556 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3557 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3558 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3559 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3560 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3561 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3562 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3563 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 3564 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3565 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3566 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 3567 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3568 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3569 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3570 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3571 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3572 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3573 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3574 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 3575 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3576 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 3577 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3578 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3579 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 3580 | 0 | HB21A | Major Knee Procedures for Non Trauma Category 2 with Major CC | | | | | |
| 3581 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3582 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3583 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3584 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3585 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 3586 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3587 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3588 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3589 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3590 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 3591 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3592 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3593 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 3594 | 1 | | | | | | | |
| 3595 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3596 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 3597 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3598 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3599 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |

AUGUSTINE_0005396

| | BF | BG | BH |
|---|---|---|---|
| 3513 | N | | |
| 3514 | N | | |
| 3515 | N | | |
| 3516 | N | | |
| 3517 | N | | |
| 3518 | N | | |
| 3519 | N | | |
| 3520 | N | | |
| 3521 | N | | |
| 3522 | N | | |
| 3523 | N | | |
| 3524 | N | | |
| 3525 | N | | |
| 3526 | N | | |
| 3527 | N | | |
| 3528 | YES 02/02/10 | Staph Epidermidis | |
| 3529 | N | | |
| 3530 | N | | |
| 3531 | N | | |
| 3532 | N | | |
| 3533 | N | | |
| 3534 | N | | |
| 3535 | N | | |
| 3536 | N | | |
| 3537 | N | | |
| 3538 | N | | |
| 3539 | N | | |
| 3540 | N | | |
| 3541 | N | | |
| 3542 | N | | |
| 3543 | N | | |
| 3544 | N | | |
| 3545 | N | | |
| 3546 | N | | |
| 3547 | N | | |
| 3548 | N | | |
| 3549 | N | | |
| 3550 | N | | |
| 3551 | N | | |
| 3552 | N | | |
| 3553 | N | | |
| 3554 | N | | |
| 3555 | N | | |
| 3556 | N | | |
| 3557 | N | | |
| 3558 | N | | |
| 3559 | N | | |
| 3560 | N | | |
| 3561 | N | | |
| 3562 | N | | |
| 3563 | N | | |
| 3564 | N | | |
| 3565 | N | | |
| 3566 | N | | |
| 3567 | N | | |
| 3568 | N | | |
| 3569 | N | | |
| 3570 | N | | |
| 3571 | YES 16/02/10 | MRSA, Staph. Epidermids & Corney bacterium | |
| 3572 | N | | |
| 3573 | N | | |
| 3574 | N | | |
| 3575 | N | | |
| 3576 | N | | |
| 3577 | N | | |
| 3578 | N | | |
| 3579 | N | | |
| 3580 | N | | |
| 3581 | N | | |
| 3582 | N | | |
| 3583 | N | | |
| 3584 | N | | |
| 3585 | N | | |
| 3586 | N | | |
| 3587 | N | | |
| 3588 | N | | |
| 3589 | N | | |
| 3590 | N | | |
| 3591 | N | | |
| 3592 | YES 01/03/10 | Staph. Aureus | |
| 3593 | N | | |
| 3594 | N | | |
| 3595 | N | | |
| 3596 | N | | |
| 3597 | N | | |
| 3598 | N | | |
| 3599 | N | | |

AUGUSTINE_0005397

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3600 | | NT | 71 | | W421 | KNEE | 02-Feb-2010 N | | N | N | N | 4 N | |
| 3601 | | NT | 68 | | W421 | KNEE | 02-Feb-2010 N | | N | N | N | 5 N | |
| 3602 | | NT | 80 | | W421 | KNEE | 02-Feb-2010 N | | N | N | N | 4 N | |
| 3603 | | WG | 60 | | W421 | KNEE | 02-Feb-2010 N | | N | N | N | 3 N | |
| 3604 | | NT | 56 | | W381 | HIP | 02-Feb-2010 N | | N | N | N | 4 N | |
| 3605 | | NT | 66 | | W421 | KNEE | 03-Feb-2010 N | | N | N | N | 7 N | |
| 3606 | | NT | 84 | | W421 | KNEE | 03-Feb-2010 N | | N | N | N | 8 N | |
| 3607 | | NT | 82 | | W371 | HIP | 04-Feb-2010 N | | N | N | N | 5 N | |
| 3608 | | WG | 59 | | W371 | HIP | 04-Feb-2010 N | | N | N | N | 7 N | |
| 3609 | | NT | 69 | | W381 | HIP | 04-Feb-2010 N | | N | N | N | 4 N | |
| 3610 | | NT | 78 | | W371 | HIP | 05-Feb-2010 N | | N | N | N | 6 N | |
| 3611 | | NT | 70 | | W381 | HIP | 05-Feb-2010 N | | N | N | N | 3 N | |
| 3612 | | NT | 70 | | W381 | HIP | 05-Feb-2010 N | | N | N | N | 11 N | |
| 3613 | | NT | 81 | | W401 | KNEE | 05-Feb-2010 N | | N | N | N | 5 N | |
| 3614 | | NT | 88 | | W401 | KNEE | 05-Feb-2010 N | | N | N | N | 4 N | |
| 3615 | | WG | 69 | | W371 | HIP | 08-Feb-2010 N | | N | N | N | 9 N | |
| 3616 | | WG | 84 | | W371 | HIP | 08-Feb-2010 N | | N | N | N | 10 N | |
| 3617 | | HX | 76 | | W421 | KNEE | 08-Feb-2010 N | | N | N | N | 8 N | |
| 3618 | | WG | 75 | | W401 | KNEE | 08-Feb-2010 N | | N | N | Y | 5 N | |
| 3619 | | WG | 79 | | W401 | KNEE | 08-Feb-2010 N | | N | N | N | 5 N | |
| 3620 | | HX | 71 | | W401 | KNEE | 08-Feb-2010 N | | N | N | N | 5 N | |
| 3621 | | WG | 81 | | W421 | KNEE | 08-Feb-2010 N | | N | N | N | 4 N | |
| 3622 | | HX | 60 | | W401 | KNEE | 08-Feb-2010 N | | N | N | N | 2 N | |
| 3623 | | WG | 76 | | W371 | HIP | 09-Feb-2010 N | | N | N | N | 11 N | |
| 3624 | | WG | 77 | | W371 | HIP | 09-Feb-2010 N | | N | N | N | 29 N | |
| 3625 | | WG | 68 | | W371 | HIP | 09-Feb-2010 N | | N | N | N | 2 N | |
| 3626 | | NT | 58 | | W361 | HIP | 09-Feb-2010 N | | N | N | N | 6 N | |
| 3627 | | WG | 66 | | W371 | HIP | 09-Feb-2010 N | | N | N | N | 2 N | |
| 3628 | | HX | 65 | | W371 | HIP | 09-Feb-2010 N | | N | N | N | 2 N | |
| 3629 | | WG | 79 | | W401 | KNEE | 09-Feb-2010 N | | N | N | N | 6 N | |
| 3630 | | WG | 32 | | W401 | KNEE | 09-Feb-2010 N | | N | N | N | 3 N | |
| 3631 | | WG | 75 | | W401 | KNEE | 09-Feb-2010 N | | N | N | N | 3 N | |
| 3632 | | WG | 71 | | W401 | KNEE | 09-Feb-2010 N | | N | N | N | 4 N | |
| 3633 | | WG | 66 | | W401 | KNEE | 09-Feb-2010 N | | N | N | N | 3 N | |
| 3634 | | NT | 62 | | W401 | KNEE | 09-Feb-2010 N | | N | N | N | 4 N | |
| 3635 | | NT | 82 | | W371 | HIP | 10-Feb-2010 N | | N | N | Y | 18 N | |
| 3636 | | WG | 88 | | W371 | HIP | 10-Feb-2010 N | | N | N | N | 2 N | |
| 3637 | | NT | 39 | | W381 | HIP | 10-Feb-2010 N | | N | N | N | 2 N | |
| 3638 | | HX | 70 | | W371 | HIP | 10-Feb-2010 N | | N | N | N | 3 N | |
| 3639 | | NT | 63 | | W401 | KNEE | 10-Feb-2010 N | | N | N | N | 3 N | |
| 3640 | | WG | 63 | | W371 | HIP | 11-Feb-2010 N | | N | N | N | 4 N | |
| 3641 | | WG | 58 | | W371 | HIP | 11-Feb-2010 N | | N | N | N | 4 N | |
| 3642 | | HX | 62 | | W371 | HIP | 11-Feb-2010 N | | N | N | N | 3 N | |
| 3643 | | WG | 62 | | W401 | KNEE | 11-Feb-2010 N | | N | N | N | 5 N | |
| 3644 | | NT | 73 | | W401 | KNEE | 11-Feb-2010 N | | N | N | N | 4 N | |
| 3645 | | NT | 77 | | W401 | KNEE | 11-Feb-2010 N | | N | N | N | 5 N | |
| 3646 | | WG | 63 | | W371 | HIP | 12-Feb-2010 N | | N | N | N | 2 N | |
| 3647 | | HX | 63 | | W371 | HIP | 12-Feb-2010 N | | N | N | N | 3 N | |
| 3648 | | WG | 72 | | W371 | HIP | 12-Feb-2010 N | | N | N | N | 3 N | |
| 3649 | | NT | 55 | | W381 | HIP | 12-Feb-2010 N | | N | N | N | 3 N | |
| 3650 | | WG | 60 | | W401 | KNEE | 12-Feb-2010 N | | N | N | N | 3 N | |
| 3651 | | HX | 77 | | W401 | KNEE | 12-Feb-2010 N | | N | N | N | 6 N | |
| 3652 | | NT | 71 | | W381 | HIP | 13-Feb-2010 N | | N | N | N | 6 N | |
| 3653 | | NT | 45 | | W381 | HIP | 13-Feb-2010 N | | N | N | N | 2 N | |
| 3654 | | NT | 69 | | W401 | KNEE | 13-Feb-2010 N | | N | N | N | 5 N | |
| 3655 | | NT | 70 | | W401 | KNEE | 13-Feb-2010 N | | N | N | N | 6 N | |
| 3656 | | NT | 56 | | W381 | HIP | 15-Feb-2010 N | | N | N | N | 7 N | |
| 3657 | | NT | 76 | | W371 | HIP | 15-Feb-2010 N | | N | N | N | 7 N | |
| 3658 | | HX | 57 | | W401 | KNEE | 15-Feb-2010 N | | N | N | N | 2 N | |
| 3659 | | HX | 71 | | W401 | KNEE | 15-Feb-2010 N | | N | N | N | 5 N | |
| 3660 | | NT | 47 | | W381 | HIP | 16-Feb-2010 N | | N | N | N | 2 N | |
| 3661 | | NT | 62 | | W381 | HIP | 16-Feb-2010 N | | N | N | N | 3 N | |
| 3662 | | WG | 73 | | W371 | HIP | 16-Feb-2010 N | | N | N | N | 3 N | |
| 3663 | | NT | 76 | | W401 | KNEE | 16-Feb-2010 N | | N | N | N | 4 N | |
| 3664 | | WG | 81 | | W401 | KNEE | 16-Feb-2010 N | | N | N | N | 8 N | |
| 3665 | | NT | 58 | | W371 | HIP | 17-Feb-2010 N | | N | N | N | 5 N | |
| 3666 | | NT | 78 | | W371 | HIP | 17-Feb-2010 N | | N | N | N | 5 N | |
| 3667 | | WG | 85 | | W371 | HIP | 17-Feb-2010 N | | N | N | N | 3 N | |
| 3668 | | NT | 74 | | W401 | KNEE | 17-Feb-2010 N | | N | N | N | 6 N | |
| 3669 | | NT | 61 | | W401 | KNEE | 17-Feb-2010 N | | N | N | N | 2 N | |
| 3670 | | WG | 79 | | W371 | HIP | 18-Feb-2010 N | | N | N | N | 4 N | |
| 3671 | | WG | 47 | | W371 | HIP | 18-Feb-2010 N | | N | N | N | 3 N | |
| 3672 | | WG | 77 | | W371 | HIP | 18-Feb-2010 N | | N | N | N | 4 N | |
| 3673 | | WG | 76 | | W371 | HIP | 18-Feb-2010 N | | N | N | N | 2 N | |
| 3674 | | NT | 62 | | W401 | KNEE | 18-Feb-2010 N | | N | N | N | 6 N | |
| 3675 | | WG | 84 | | W401 | KNEE | 18-Feb-2010 N | | N | N | N | 3 N | |
| 3676 | | WG | 52 | | W371 | HIP | 19-Feb-2010 N | | N | N | N | 12 N | |
| 3677 | | HX | 59 | | W381 | HIP | 19-Feb-2010 N | | N | N | N | 5 N | |
| 3678 | | WG | 58 | | W401 | KNEE | 19-Feb-2010 N | | N | N | N | 5 N | |
| 3679 | | WG | 60 | | W401 | KNEE | 19-Feb-2010 N | | N | N | N | 11 N | |
| 3680 | | WG | 77 | | W371 | HIP | 22-Feb-2010 N | | N | N | N | 2 N | |
| 3681 | | HX | 77 | | W371 | HIP | 22-Feb-2010 N | | N | N | N | 3 N | |
| 3682 | | HX | 83 | | W371 | HIP | 22-Feb-2010 N | | N | N | N | 9 N | |
| 3683 | | HX | 71 | | W371 | HIP | 22-Feb-2010 N | | N | N | N | 4 N | |
| 3684 | | NT | 62 | | W401 | KNEE | 22-Feb-2010 N | | N | N | N | 4 N | |
| 3685 | | WG | 68 | | W371 | HIP | 23-Feb-2010 N | | N | N | N | 2 N | |

AUGUSTINE_0005398

| | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3600 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3601 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3602 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3603 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3604 | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | N |
| 3605 | N | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | Y | N | N |
| 3606 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 3607 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3608 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3609 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3610 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 3611 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3612 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3613 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3614 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3615 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3616 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3617 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3618 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 3619 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3620 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | N |
| 3621 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3622 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3623 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | N |
| 3624 | N | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3625 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3626 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3627 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3628 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3629 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3630 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | N |
| 3631 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3632 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3633 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3634 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3635 | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | Y | N |
| 3636 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3637 | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | N |
| 3638 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3639 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3640 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3641 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3642 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3643 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | Y |
| 3644 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | Y |
| 3645 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3646 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3647 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3648 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3649 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3650 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3651 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3652 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3653 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y |
| 3654 | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | Y | N | Y |
| 3655 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3656 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3657 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3658 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3659 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3660 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3661 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3662 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3663 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3664 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3665 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3666 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3667 | N | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3668 | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | N |
| 3669 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 3670 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 3671 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3672 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3673 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 3674 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3675 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3676 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3677 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3678 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3679 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3680 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | N |
| 3681 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3682 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | N |
| 3683 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3684 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3685 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |

AUGUSTINE_0005399

| | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3600 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3601 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3602 | N | N | Y | N | N | N | N | N | N | N | N | N | N | Y | 1 | 0 | N | |
| 3603 | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3604 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3605 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3606 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | 0 | N | |
| 3607 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3608 | Y | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3609 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | E669 |
| 3610 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3611 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3612 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3613 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3614 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 2 | 0 | N | |
| 3615 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E668 |
| 3616 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | Y | |
| 3617 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3618 | N | N | Y | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | E869 |
| 3619 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 1 | 0 | N | |
| 3620 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3621 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3622 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3623 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 4 | 0 | N | |
| 3624 | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3625 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3626 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3627 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3628 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3629 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3630 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3631 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3632 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3633 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3634 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3635 | N | N | N | N | N | Y | N | N | N | N | N | N | N | Y | 16 | 0 | Y | |
| 3636 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3637 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3638 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3639 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3640 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3641 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3642 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3643 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3644 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E668 |
| 3645 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3646 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3647 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3648 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3649 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3650 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3651 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3652 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3653 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3654 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | 0 | N | |
| 3655 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 3656 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3657 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3658 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3659 | N | N | Y | Y | N | N | N | N | N | N | N | N | N | Y | 0 | 0 | N | |
| 3660 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E668 |
| 3661 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3662 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3663 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3664 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 3665 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3666 | N | N | N | N | N | N | N | N | N | Y | N | N | N | N | #NULL! | 0 | N | |
| 3667 | Y | N | N | N | N | N | N | N | N | N | N | N | N | Y | 1 | 0 | N | E669 |
| 3668 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | Y | E669 |
| 3669 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3670 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 3 | 0 | N | |
| 3671 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 20 | 0 | N | |
| 3672 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3673 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 7 | 0 | N | |
| 3674 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3675 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3676 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 15 | 0 | N | E669 |
| 3677 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3678 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3679 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3680 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3681 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | 0 | N | |
| 3682 | N | N | N | N | N | N | N | N | N | M | N | N | N | N | #NULL! | 0 | N | |
| 3683 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3684 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3685 | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | #NULL! | 0 | N | E669 |

| | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|
| 3600 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3601 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3602 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3603 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3604 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3605 | 0 | HB21A | Major Knee Procedures for Non Trauma Category 2 with Major CC | | | | | |
| 3606 | 0 | HB21A | Major Knee Procedures for Non Trauma Category 2 with Major CC | | | | | |
| 3607 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3608 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3609 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3610 | 0 | HB12A | Major Hip Procedures for Non Trauma Category 1 with Major CC | | | | | |
| 3611 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3612 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3613 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3614 | 0 | HB21B | Major Hip Procedures for Non Trauma Category 2 with CC | | | | | |
| 3615 | 0 | HB11B | Major Hip Procedures for Non Trauma Category 2 with CC | | | | | |
| 3616 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3617 | 0 | HB21A | Major Knee Procedures for Non Trauma Category 2 with Major CC | | | | | |
| 3618 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3619 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3620 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3621 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 3622 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 3623 | 0 | HA05Z | Reconstruction Procedures Category 2 | | | | | |
| 3624 | 0 | HB12A | Major Hip Procedures for Non Trauma Category 1 with Major CC | | | | | |
| 3625 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 3626 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 3627 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 3628 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 3629 | 0 | HB21A | Major Knee Procedures for Non Trauma Category 2 with Major CC | | | | | |
| 3630 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3631 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3632 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3633 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3634 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 3635 | 0 | HB12A | Major Hip Procedures for Non Trauma Category 1 with Major CC | | | | | |
| 3636 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3637 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3638 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3639 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3640 | 0 | HB12A | Major Hip Procedures for Non Trauma Category 1 with Major CC | | | | | |
| 3641 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 3642 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 3643 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3644 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3645 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3646 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3647 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3648 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 3649 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 3650 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 3651 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 3652 | 0 | HB12A | Major Hip Procedures for Non Trauma Category 1 with Major CC | | | | | |
| 3653 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3654 | 0 | HB21A | Major Knee Procedures for Non Trauma Category 2 with Major CC | | | | | |
| 3655 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3656 | 0 | HB12A | Major Hip Procedures for Non Trauma Category 1 with Major CC | | | | | |
| 3657 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3658 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3659 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3660 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3661 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 3662 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 3663 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3664 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3665 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3666 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3667 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3668 | 0 | HB21A | Major Knee Procedures for Non Trauma Category 2 with Major CC | | | | | |
| 3669 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3670 | 0 | HB12A | Major Hip Procedures for Non Trauma Category 1 with Major CC | | | | | |
| 3671 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3672 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3673 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3674 | 0 | HB21A | Major Knee Procedures for Non Trauma Category 2 with Major CC | | | | | |
| 3675 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3676 | 0 | HB12A | Major Hip Procedures for Non Trauma Category 1 with Major CC | | | | | |
| 3677 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 3678 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3679 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3680 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3681 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3682 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3683 | 0 | HB12D | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3684 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3685 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |

AUGUSTINE_0005401

| | BF | BG | BH |
|---|---|---|---|
| 3600 | N | | |
| 3601 | N | | |
| 3602 | N | | |
| 3603 | N | | |
| 3604 | N | | |
| 3605 | N | | |
| 3606 | N | | |
| 3607 | N | | |
| 3608 | N | | |
| 3609 | N | | |
| 3610 | N | | |
| 3611 | N | | |
| 3612 | N | | |
| 3613 | N | | |
| 3614 | N | | |
| 3615 | N | | |
| 3616 | N | | |
| 3617 | N | | |
| 3618 | N | | |
| 3619 | N | | |
| 3620 | N | | |
| 3621 | N | | |
| 3622 | N | | |
| 3623 | YES 19/02/10 | Staph. Epidermidis * MSSA | |
| 3624 | N | | |
| 3625 | N | | |
| 3626 | N | | |
| 3627 | N | | |
| 3628 | N | | |
| 3629 | N | | |
| 3630 | N | | |
| 3631 | N | | |
| 3632 | N | | |
| 3633 | N | | |
| 3634 | N | | |
| 3635 | N | | |
| 3636 | N | | |
| 3637 | N | | |
| 3638 | N | | |
| 3639 | N | | |
| 3640 | N | | |
| 3641 | N | | |
| 3642 | N | | |
| 3643 | N | | |
| 3644 | N | | |
| 3645 | N | | |
| 3646 | N | | |
| 3647 | N | | |
| 3648 | N | | |
| 3649 | N | | |
| 3650 | N | | |
| 3651 | N | | |
| 3652 | N | | |
| 3653 | N | | |
| 3654 | N | | |
| 3655 | N | | |
| 3656 | N | | |
| 3657 | N | | |
| 3658 | N | | |
| 3659 | N | | |
| 3660 | N | | |
| 3661 | N | | |
| 3662 | N | | |
| 3663 | N | | |
| 3664 | N | | |
| 3665 | N | | |
| 3666 | N | | |
| 3667 | N | | |
| 3668 | N | | |
| 3669 | N | | |
| 3670 | N | | |
| 3671 | YES 04/03/10 | Klebsiella pneumoniae & Staph. Epidermidis | |
| 3672 | N | | |
| 3673 | YES 27/02/10 | Staph. Epidermidis | |
| 3674 | N | | |
| 3675 | N | | |
| 3676 | YES 04/03/10 | E Coli, Enterococcus Faecalis, Enterobacter Clocae | |
| 3677 | N | | |
| 3678 | N | | |
| 3679 | N | | |
| 3680 | N | | |
| 3681 | N | | |
| 3682 | N | | |
| 3683 | N | | |
| 3684 | N | | |
| 3685 | N | | |

AUGUSTINE_0005402

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3686 | | NT | 57 | | W381 | HIP | 23-Feb-2010 | N | | N | N | 7 | N |
| 3687 | | WG | 66 | | W371 | HIP | 23-Feb-2010 | N | | N | N | 6 | N |
| 3688 | | HX | 54 | | W381 | HIP | 23-Feb-2010 | N | | N | N | 2 | N |
| 3689 | | HX | 62 | | W371 | HIP | 23-Feb-2010 | N | | N | N | 3 | N |
| 3690 | | HX | 62 | | W401 | KNEE | 23-Feb-2010 | N | | N | N | 3 | N |
| 3691 | | NT | 81 | | W381 | HIP | 24-Feb-2010 | N | | N | N | 6 | N |
| 3692 | | HX | 65 | | W401 | KNEE | 24-Feb-2010 | N | | N | N | 2 | N |
| 3693 | | HX | 59 | | W401 | KNEE | 24-Feb-2010 | N | | N | N | 2 | N |
| 3694 | | WG | 55 | | W371 | HIP | 25-Feb-2010 | N | | N | N | 4 | N |
| 3695 | | HX | 70 | | W401 | KNEE | 25-Feb-2010 | N | | N | N | 1 | N |
| 3696 | | WG | 71 | | W401 | KNEE | 25-Feb-2010 | N | | N | N | 4 | N |
| 3697 | | NT | 76 | | W371 | HIP | 25-Feb-2010 | N | | N | N | 11 | N |
| 3698 | | HX | 66 | | W381 | HIP | 25-Feb-2010 | N | | N | N | 3 | N |
| 3699 | | HX | 60 | | W381 | HIP | 26-Feb-2010 | N | | N | N | 3 | N |
| 3700 | | HX | 58 | | W381 | HIP | 26-Feb-2010 | N | | N | N | 3 | N |
| 3701 | | WG | 79 | | W401 | KNEE | 26-Feb-2010 | N | | N | N | 7 | N |
| 3702 | | WG | 83 | | W401 | KNEE | 26-Feb-2010 | N | | N | N | 9 | N |
| 3703 | | HX | 80 | | W401 | KNEE | 26-Feb-2010 | N | | N | N | 3 | N |
| 3704 | | WG | 82 | | W401 | KNEE | 26-Feb-2010 | N | | N | N | 3 | N |
| 3705 | | HX | 79 | | W401 | KNEE | 26-Feb-2010 | N | | N | N | 4 | N |
| 3706 | | HX | 77 | | W401 | KNEE | 26-Feb-2010 | N | | N | N | 3 | N |
| 3707 | | HX | 65 | | W401 | KNEE | 26-Feb-2010 | N | | N | N | 3 | N |
| 3708 | | NT | 80 | | W371 | HIP | 27-Feb-2010 | N | | N | N | 13 | N |
| 3709 | | NT | 70 | | W401 | KNEE | 27-Feb-2010 | N | | N | N | 4 | N |
| 3710 | | NT | 56 | | W381 | HIP | 01-Mar-2010 | N | | N | N | 3 | N |
| 3711 | | WG | 55 | | W371 | HIP | 01-Mar-2010 | N | | N | N | 3 | N |
| 3712 | | WG | 72 | | W371 | HIP | 01-Mar-2010 | N | | N | N | 5 | N |
| 3713 | | HX | 79 | | W401 | KNEE | 01-Mar-2010 | N | | N | N | 3 | N |
| 3714 | | HX | 65 | | W401 | KNEE | 01-Mar-2010 | N | | N | N | 3 | N |
| 3715 | | WG | 82 | | W401 | KNEE | 01-Mar-2010 | N | | N | N | 17 | N |
| 3716 | | HX | 71 | | W401 | KNEE | 01-Mar-2010 | N | | N | N | 2 | N |
| 3717 | | NT | 80 | | W391 | HIP | 02-Mar-2010 | N | | N | N | 4 | N |
| 3718 | | WG | 54 | | W401 | KNEE | 02-Mar-2010 | N | | N | N | 5 | N |
| 3719 | | WG | 74 | | W401 | KNEE | 02-Mar-2010 | N | | N | N | 7 | N |
| 3720 | | WG | 63 | | W401 | KNEE | 02-Mar-2010 | N | | N | N | 3 | N |
| 3721 | | NT | 59 | | W401 | KNEE | 02-Mar-2010 | N | | N | N | 4 | N |
| 3722 | | NT | 86 | | W401 | KNEE | 02-Mar-2010 | N | | N | N | 3 | N |
| 3723 | | WG | 75 | | W401 | KNEE | 02-Mar-2010 | N | | N | N | 3 | N |
| 3724 | | NT | 56 | | W381 | HIP | 03-Mar-2010 | N | | N | N | 3 | N |
| 3725 | | HX | 72 | | W371 | HIP | 03-Mar-2010 | N | | N | N | 2 | N |
| 3726 | | WG | 81 | | W371 | HIP | 03-Mar-2010 | N | | N | N | 9 | N |
| 3727 | | HX | 84 | | W371 | HIP | 03-Mar-2010 | N | | N | N | 2 | N |
| 3728 | | HX | 55 | | W371 | HIP | 03-Mar-2010 | N | | N | N | 2 | N |
| 3729 | | NT | 63 | | W421 | KNEE | 03-Mar-2010 | N | | N | N | 5 | N |
| 3730 | | WG | 70 | | W401 | KNEE | 03-Mar-2010 | N | | N | N | 3 | N |
| 3731 | | HX | 79 | | W401 | KNEE | 03-Mar-2010 | N | | N | N | 5 | N |
| 3732 | | WG | 70 | | W371 | HIP | 03-Mar-2010 | N | | N | N | 2 | N |
| 3733 | | NT | 79 | | W401 | KNEE | 05-Mar-2010 | N | | N | N | 27 | N |
| 3734 | | WG | 59 | | W371 | HIP | 05-Mar-2010 | N | | N | N | 2 | N |
| 3735 | | HX | 56 | | W381 | HIP | 05-Mar-2010 | N | | N | N | 3 | N |
| 3736 | | HX | 58 | | W371 | HIP | 05-Mar-2010 | N | | N | N | 2 | N |
| 3737 | | NT | 74 | | W421 | KNEE | 05-Mar-2010 | N | | N | N | 6 | N |
| 3738 | | HX | 71 | | W401 | KNEE | 05-Mar-2010 | N | | N | N | 5 | N |
| 3739 | | NT | 89 | | W401 | KNEE | 06-Mar-2010 | N | | N | N | 4 | N |
| 3740 | | NT | 64 | | W401 | KNEE | 06-Mar-2010 | N | | N | N | 4 | N |
| 3741 | | NT | 60 | | W381 | HIP | 08-Mar-2010 | N | | N | N | 5 | N |
| 3742 | | WG | 74 | | W401 | KNEE | 06-Mar-2010 | N | | N | N | 2 | N |
| 3743 | | NT | 81 | | W401 | KNEE | 08-Mar-2010 | N | | N | N | 7 | N |
| 3744 | | WG | 65 | | W371 | HIP | 09-Mar-2010 | N | | N | N | 3 | N |
| 3745 | | WG | 76 | | W371 | HIP | 09-Mar-2010 | N | | N | N | 3 | N |
| 3746 | | WG | 83 | | W371 | HIP | 09-Mar-2010 | N | | N | N | 3 | N |
| 3747 | | NT | 70 | | W381 | HIP | 09-Mar-2010 | N | | N | N | 2 | N |
| 3748 | | NT | 82 | | W401 | KNEE | 09-Mar-2010 | N | | N | N | 13 | N |
| 3749 | | NT | 77 | | W401 | KNEE | 09-Mar-2010 | N | | N | N | 5 | N |
| 3750 | | NT | 37 | | W371 | HIP | 10-Mar-2010 | N | | N | N | 6 | N |
| 3751 | | NT | 32 | | W381 | HIP | 10-Mar-2010 | N | | N | N | 2 | N |
| 3752 | | NT | 36 | | W371 | HIP | 10-Mar-2010 | N | | N | N | 3 | N |
| 3753 | | HX | 81 | | W371 | HIP | 10-Mar-2010 | N | | N | N | 2 | N |
| 3754 | | HX | 70 | | W371 | HIP | 10-Mar-2010 | N | | N | N | 5 | N |
| 3755 | | NT | 64 | | W411 | KNEE | 10-Mar-2010 | N | | N | N | 2 | N |
| 3756 | | HX | 81 | | W421 | KNEE | 10-Mar-2010 | N | | N | N | 3 | N |
| 3757 | | HX | 48 | | W401 | KNEE | 10-Mar-2010 | N | | N | N | 2 | N |
| 3758 | | HX | 89 | | W401 | KNEE | 11-Mar-2010 | N | | N | N | 62 | N |
| 3759 | | NT | 52 | | W381 | HIP | 11-Mar-2010 | N | | N | N | 4 | N |
| 3760 | | NT | 61 | | W401 | KNEE | 11-Mar-2010 | N | | N | N | 4 | N |
| 3761 | | HX | 72 | | W381 | HIP | 12-Mar-2010 | N | | N | N | 4 | N |
| 3762 | | NT | 58 | | W401 | KNEE | 12-Mar-2010 | N | | N | N | 2 | N |
| 3763 | | NT | 83 | | W401 | KNEE | 12-Mar-2010 | N | | N | N | 13 | N |
| 3764 | | HX | 65 | | W401 | KNEE | 12-Mar-2010 | N | | N | N | 3 | N |
| 3765 | | HX | 67 | | W381 | HIP | 13-Mar-2010 | N | | N | N | 3 | N |
| 3766 | | WG | 65 | | W371 | HIP | 15-Mar-2010 | N | | N | N | 1 | N |
| 3767 | | NT | 76 | | W371 | HIP | 15-Mar-2010 | N | | N | N | 4 | N |
| 3768 | | WG | 80 | | W401 | KNEE | 15-Mar-2010 | N | | N | N | 2 | N |
| 3769 | | WG | 60 | | W401 | KNEE | 15-Mar-2010 | N | | N | N | 2 | N |
| 3770 | | WG | 88 | | W371 | HIP | 16-Mar-2010 | N | | N | N | 4 | N |
| 3771 | | HX | 57 | | W381 | HIP | 16-Mar-2010 | N | | N | N | 2 | N |
| 3772 | | WG | 72 | | W401 | KNEE | 16-Mar-2010 | N | | N | N | 2 | N |
| 3773 | | WG | 75 | | W401 | KNEE | 16-Mar-2010 | N | | N | N | 3 | N |

AUGUSTINE_0005403

| | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3686 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3687 | Y | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | N |
| 3688 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3689 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3690 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3691 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3692 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3693 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3694 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | Y |
| 3695 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3696 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3697 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | N |
| 3698 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3699 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3700 | N | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3701 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3702 | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | Y | N | N |
| 3703 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | N |
| 3704 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3705 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3706 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3707 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3708 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3709 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3710 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3711 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3712 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3713 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3714 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3715 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 3716 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3717 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3718 | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | Y |
| 3719 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3720 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3721 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3722 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3723 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3724 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y |
| 3725 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3726 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3727 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3728 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3729 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3730 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3731 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3732 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3733 | N | N | N | N | N | N | N | N | N | Y | N | N | N | N | N | Y | N | N |
| 3734 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3735 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3736 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3737 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3738 | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | N |
| 3739 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3740 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3741 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3742 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3743 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3744 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N |
| 3745 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3746 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3747 | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3748 | N | N | N | N | N | Y | N | Y | N | N | N | N | N | N | N | N | N | N |
| 3749 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y |
| 3750 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3751 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3752 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3753 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3754 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3755 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3756 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3757 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3758 | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | N |
| 3759 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3760 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3761 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3762 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3763 | N | N | Y | N | N | Y | N | N | N | N | N | N | N | N | N | N | Y | N |
| 3764 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3765 | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | N |
| 3766 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3767 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3768 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3769 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3770 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3771 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3772 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3773 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |

AUGUSTINE_0005404

| | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3686 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E668 |
| 3887 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 9 | 0 | N | |
| 3688 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3689 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3690 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3691 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | 0 | N | |
| 3692 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3693 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3694 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3695 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3696 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3697 | Y | N | N | N | N | Y | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3698 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3699 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3700 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3701 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | Y | |
| 3702 | N | N | N | Y | N | Y | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3703 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3704 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3705 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3706 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 2 | 0 | N | E669 |
| 3707 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3708 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3709 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3710 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E668 |
| 3711 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E668 |
| 3712 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | |
| 3713 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3714 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3715 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | |
| 3716 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3717 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3718 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3719 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3720 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3721 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | E668 |
| 3722 | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y | 10 | 0 | N | |
| 3723 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3724 | Y | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3725 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3726 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | Y | |
| 3727 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3728 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3729 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3730 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3731 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3732 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3733 | N | N | N | Y | N | Y | N | N | N | N | N | Y | N | N | #NULL! | 0 | Y | E669 |
| 3734 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3735 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3736 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3737 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3738 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3739 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3740 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3741 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3742 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3743 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3744 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3745 | N | N | N | N | Y | N | N | N | N | N | N | Y | N | Y | 1 | 0 | N | |
| 3746 | N | N | N | N | N | Y | N | N | N | N | N | N | N | Y | 0 | 0 | N | E669 |
| 3747 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3748 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3749 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3750 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3751 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3752 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3753 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3754 | Y | N | N | N | N | Y | N | N | N | N | N | N | N | N | 4 | 0 | N | |
| 3755 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3756 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3757 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | #NULL! | 0 | N | E669 |
| 3758 | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3759 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3760 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3761 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3762 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3763 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 6 | 0 | N | E669 |
| 3764 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3765 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 3766 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3767 | N | N | N | Y | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3768 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3769 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3770 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3771 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 3 | 0 | N | E669 |
| 3772 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3773 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |

AUGUSTINE_0005405

| | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|
| 3686 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3687 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 3688 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 3689 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 3690 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3691 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3692 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3693 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3694 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3695 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3696 | 0 | HA06Z | Reconstruction Procedures Category 1 | | | | | |
| 3697 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3698 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3699 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3700 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3701 | 0 | HB21A | Major Knee Procedures for Non Trauma Category 2 with Major CC | | | | | |
| 3702 | 0 | HB21A | Major Knee Procedures for Non Trauma Category 2 with Major CC | | | | | |
| 3703 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3704 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3705 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3706 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3707 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 3708 | 0 | HB12A | Major Hip Procedures for Non Trauma Category 1 with Major CC | | | | | |
| 3709 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 3710 | 0 | HB11B | Major Hip Procedures for Non Trauma Category 2 with CC | | | | | |
| 3711 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3712 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 3713 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3714 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3715 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3716 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 3717 | 0 | HB11B | Major Hip Procedures for Non Trauma Category 2 with CC | | | | | |
| 3718 | 0 | HB21A | Major Knee Procedures for Non Trauma Category 2 with Major CC | | | | | |
| 3719 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3720 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3721 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3722 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 3723 | 0 | HB23B | Intermediate Knee Procedures for Non Trauma with CC | | | | | |
| 3724 | 0 | HB11B | Major Hip Procedures for Non Trauma Category 2 with CC | | | | | |
| 3725 | 0 | HB12A | Major Hip Procedures for Non Trauma Category 1 with Major CC | | | | | |
| 3726 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3727 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3728 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3729 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3730 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3731 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3732 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3733 | 0 | | | | | | | |
| 3734 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3735 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 3736 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 3737 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3738 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3739 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3740 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3741 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 3742 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3743 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3744 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3745 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3746 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3747 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3748 | 0 | HB21A | Major Knee Procedures for Non Trauma Category 2 with Major CC | | | | | |
| 3749 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3750 | 0 | HB11B | Major Hip Procedures for Non Trauma Category 2 with CC | | | | | |
| 3751 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3752 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3753 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3754 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3755 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3756 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3757 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3758 | 0 | | | | | | | |
| 3759 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3760 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3761 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3762 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3763 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3764 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3765 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3766 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3767 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3768 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3769 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3770 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3771 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3772 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3773 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |

AUGUSTINE_0005406

| | BF | BG | BH |
|---|---|---|---|
| 3686 | N | | |
| 3687 | YES 08/03/10 | Staph Epidermidis | |
| 3688 | N | | |
| 3689 | N | | |
| 3690 | N | | |
| 3691 | N | | |
| 3692 | N | | |
| 3693 | N | | |
| 3694 | N | | |
| 3695 | N | | |
| 3696 | N | | |
| 3697 | N | | |
| 3698 | N | | |
| 3699 | N | | |
| 3700 | N | | |
| 3701 | N | | |
| 3702 | N | | |
| 3703 | N | | |
| 3704 | N | | |
| 3705 | N | | |
| 3706 | N | | |
| 3707 | N | | |
| 3708 | N | | |
| 3709 | N | | |
| 3710 | N | | |
| 3711 | N | | |
| 3712 | N | | |
| 3713 | N | | |
| 3714 | N | | |
| 3715 | N | | |
| 3716 | N | | |
| 3717 | N | | |
| 3718 | N | | |
| 3719 | N | | |
| 3720 | N | | |
| 3721 | N | | |
| 3722 | N | | |
| 3723 | N | | |
| 3724 | N | | |
| 3725 | N | | |
| 3726 | N | | |
| 3727 | N | | |
| 3728 | N | | |
| 3729 | N | | |
| 3730 | N | | |
| 3731 | N | | |
| 3732 | N | | |
| 3733 | N | | |
| 3734 | N | | |
| 3735 | N | | |
| 3736 | N | | |
| 3737 | N | | |
| 3738 | N | | |
| 3739 | N | | |
| 3740 | N | | |
| 3741 | N | | |
| 3742 | N | | |
| 3743 | N | | |
| 3744 | N | | |
| 3745 | N | | |
| 3746 | N | | |
| 3747 | N | | |
| 3748 | N | | |
| 3749 | N | | |
| 3750 | N | | |
| 3751 | N | | |
| 3752 | N | | |
| 3753 | N | | |
| 3754 | N | | |
| 3755 | N | | |
| 3756 | N | | |
| 3757 | N | | |
| 3758 | N | | |
| 3759 | N | | |
| 3760 | N | | |
| 3761 | N | | |
| 3762 | N | | |
| 3763 | N | | |
| 3764 | N | | |
| 3765 | N | | |
| 3766 | N | | |
| 3767 | N | | |
| 3768 | N | | |
| 3769 | N | | |
| 3770 | N | | |
| 3771 | N | | |
| 3772 | N | | |
| 3773 | N | | |

AUGUSTINE_0005407

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3774 | | HX | 85 | | | W431 | KNEE | 16-Mar-2010 N | | N | N | N | 8 N | |
| 3775 | | HX | 74 | | | W431 | KNEE | 16-Mar-2010 N | | N | N | N | 3 N | |
| 3776 | | NT | 71 | | | W371 | HIP | 17-Mar-2010 N | | N | N | N | 6 N | |
| 3777 | | WG | 63 | | | W371 | HIP | 17-Mar-2010 N | | N | N | N | 2 N | |
| 3778 | | HX | 82 | | | W371 | HIP | 17-Mar-2010 N | | N | N | N | 8 N | |
| 3779 | | HX | 75 | | | W371 | HIP | 17-Mar-2010 N | | N | N | N | 3 N | |
| 3780 | | WG | 79 | | | W401 | KNEE | 17-Mar-2010 N | | N | N | N | 3 N | |
| 3781 | | NT | 72 | | | W401 | KNEE | 17-Mar-2010 N | | N | N | N | 3 N | |
| 3782 | | WG | 78 | | | W421 | KNEE | 17-Mar-2010 N | | N | N | N | 3 N | |
| 3783 | | WG | 63 | | | W401 | KNEE | 17-Mar-2010 N | | N | N | N | 4 N | |
| 3784 | | WG | 43 | | | W401 | KNEE | 17-Mar-2010 N | | N | N | N | 3 N | |
| 3785 | | WG | 63 | | | W371 | HIP | 18-Mar-2010 N | | N | N | N | 8 N | |
| 3786 | | WG | 71 | | | W401 | KNEE | 18-Mar-2010 N | | N | N | N | 6 N | |
| 3787 | | NT | 76 | | | W371 | HIP | 19-Mar-2010 N | | N | N | N | 5 N | |
| 3788 | | WG | 80 | | | W371 | HIP | 19-Mar-2010 N | | N | N | N | 5 N | |
| 3789 | | HX | 72 | | | W401 | KNEE | 19-Mar-2010 N | | N | N | N | 2 N | |
| 3790 | | NT | 70 | | | W401 | KNEE | 19-Mar-2010 N | | N | N | N | 6 N | |
| 3791 | | HX | 76 | | | W401 | KNEE | 19-Mar-2010 N | | N | N | N | 4 N | |
| 3792 | | HX | 87 | | | W401 | KNEE | 20-Mar-2010 N | | N | N | N | 4 N | |
| 3793 | | NT | 80 | | | W381 | HIP | 20-Mar-2010 N | | N | N | N | 3 N | |
| 3794 | | NT | 53 | | | W401 | KNEE | 20-Mar-2010 N | | N | N | N | 8 N | |
| 3795 | | NT | 80 | | | W401 | KNEE | 20-Mar-2010 N | | N | N | N | 4 N | |
| 3796 | | NT | 60 | | | W401 | KNEE | 20-Mar-2010 N | | N | N | N | 4 N | |
| 3797 | | WG | 53 | | | W371 | HIP | 22-Mar-2010 N | | N | N | N | 6 N | |
| 3798 | | HX | 83 | | | W371 | HIP | 22-Mar-2010 N | | N | N | N | 8 N | |
| 3799 | | HX | 62 | | | W401 | KNEE | 22-Mar-2010 N | | N | N | N | 2 N | |
| 3800 | | WG | 45 | | | W421 | KNEE | 22-Mar-2010 N | | N | N | N | 3 N | |
| 3801 | | HX | 81 | | | W401 | KNEE | 22-Mar-2010 N | | N | N | N | 3 N | |
| 3802 | | WG | 80 | | | W401 | KNEE | 23-Mar-2010 N | | N | N | N | 29 N | |
| 3803 | | NT | 67 | | | W381 | HIP | 23-Mar-2010 N | | N | N | N | 5 N | |
| 3804 | | WG | 68 | | | W371 | HIP | 23-Mar-2010 N | | N | N | N | 2 N | |
| 3805 | | HX | 64 | | | W371 | HIP | 23-Mar-2010 N | | N | N | N | 3 N | |
| 3806 | | WG | 76 | | | W401 | KNEE | 23-Mar-2010 N | | N | N | N | 2 N | |
| 3807 | | HX | 72 | | | W401 | KNEE | 23-Mar-2010 N | | N | N | N | 2 N | |
| 3808 | | HX | 66 | | | W401 | KNEE | 24-Mar-2010 N | | N | N | N | 3 N | |
| 3809 | | HX | 53 | | | W401 | KNEE | 24-Mar-2010 N | | N | N | N | 2 N | |
| 3810 | | WG | 73 | | | W371 | HIP | 25-Mar-2010 N | | N | N | N | 2 N | |
| 3811 | | WG | 61 | | | W371 | HIP | 25-Mar-2010 N | | N | N | N | 2 N | |
| 3812 | | WG | 64 | | | W371 | HIP | 25-Mar-2010 N | | N | N | N | 4 N | |
| 3813 | | WG | 76 | | | W401 | KNEE | 26-Mar-2010 N | | N | N | N | 6 N | |
| 3814 | | NT | 60 | | | W431 | KNEE | 26-Mar-2010 N | | N | N | N | 11 N | |
| 3815 | | WG | 78 | | | W371 | HIP | 26-Mar-2010 N | | N | N | N | 4 N | |
| 3816 | | WG | 74 | | | W371 | HIP | 26-Mar-2010 N | | N | N | N | 4 N | |
| 3817 | | NT | 68 | | | W401 | KNEE | 26-Mar-2010 N | | N | N | N | 5 N | |
| 3818 | | NT | 87 | | | W401 | KNEE | 26-Mar-2010 N | | N | N | N | 4 N | |
| 3819 | | WG | 75 | | | W401 | KNEE | 26-Mar-2010 N | | N | N | N | 2 N | |
| 3820 | | NT | 56 | | | W401 | KNEE | 27-Mar-2010 N | | N | N | N | 9 N | |
| 3821 | | WG | 74 | | | W401 | KNEE | 27-Mar-2010 N | | N | N | N | 3 N | |
| 3822 | | WG | 49 | | | W381 | HIP | 28-Mar-2010 N | | N | N | N | 2 N | |
| 3823 | | WG | 71 | | | W371 | HIP | 28-Mar-2010 N | | N | N | N | 2 N | |
| 3824 | | WG | 70 | | | W371 | HIP | 29-Mar-2010 N | | N | N | N | 3 N | |
| 3825 | | WG | 60 | | | W371 | HIP | 29-Mar-2010 N | | N | N | N | 2 N | |
| 3826 | | WG | 63 | | | W371 | HIP | 29-Mar-2010 N | | N | N | N | 2 N | |
| 3827 | | WG | 64 | | | W401 | KNEE | 29-Mar-2010 N | | N | N | N | 2 N | |
| 3828 | | NT | 78 | | | W371 | HIP | 30-Mar-2010 N | | N | N | N | 6 N | |
| 3829 | | WG | 72 | | | W371 | HIP | 30-Mar-2010 N | | N | N | N | 6 N | |
| 3830 | | WG | 47 | | | W401 | KNEE | 30-Mar-2010 N | | N | N | N | 2 N | |
| 3831 | | WG | 65 | | | W401 | KNEE | 30-Mar-2010 N | | N | N | N | 2 N | |
| 3832 | | WG | 67 | | | W401 | KNEE | 30-Mar-2010 N | | N | N | N | 2 N | |
| 3833 | | NT | 57 | | | W401 | KNEE | 30-Mar-2010 N | | N | N | N | 5 N | |
| 3834 | | HX | 58 | | | W371 | HIP | 30-Mar-2010 N | | N | N | N | 2 N | |
| 3835 | | HX | 72 | | | W371 | HIP | 30-Mar-2010 N | | N | N | N | 2 N | |
| 3836 | | HX | 64 | | | W371 | HIP | 30-Mar-2010 N | | N | N | N | 3 N | |
| 3837 | | HX | 58 | | | W401 | KNEE | 30-Mar-2010 N | | N | N | N | 2 N | |
| 3838 | | WG | 67 | | | W401 | KNEE | 31-Mar-2010 N | | N | N | N | 3 N | |
| 3839 | | WG | 78 | | | W401 | KNEE | 31-Mar-2010 N | | N | N | N | 4 N | |
| 3840 | | WG | 57 | | | W371 | HIP | 31-Mar-2010 N | | N | N | N | 4 N | |
| 3841 | | NT | 73 | | | W401 | KNEE | 31-Mar-2010 N | | N | N | N | 4 N | |
| 3842 | | HX | 77 | | | W371 | HIP | 31-Mar-2010 N | | N | N | N | 6 N | |
| 3843 | | HX | 80 | | | W431 | KNEE | 31-Mar-2010 N | | N | N | N | 6 N | |
| 3844 | | WG | 86 | | | W371 | HIP | 31-Mar-2010 N | | N | N | N | 5 N | |
| 3845 | | WG | 72 | | | W401 | KNEE | 01-Apr-2010 N | | N | N | N | 5 N | |
| 3846 | | WG | 70 | | | W371 | HIP | 01-Apr-2010 N | | N | N | N | 2 N | |
| 3847 | | NT | 73 | | | W401 | KNEE | 01-Apr-2010 N | | N | N | N | 5 N | |
| 3848 | | HX | 64 | | | W401 | KNEE | 01-Apr-2010 N | | N | N | N | 3 N | |
| 3849 | | HX | 71 | | | W371 | HIP | 01-Apr-2010 N | | N | N | N | 3 N | |
| 3850 | | WG | 79 | | | W401 | KNEE | 06-Apr-2010 N | | | N | | 4 N | |
| 3851 | | WG | 78 | | | W401 | KNEE | 06-Apr-2010 N | | | N | | 3 N | |
| 3852 | | WG | 76 | | | W401 | KNEE | 06-Apr-2010 N | | | N | | 4 N | |
| 3853 | | WG | 86 | | | W401 | KNEE | 06-Apr-2010 N | | | N | | 7 N | |
| 3854 | | WG | 68 | | | W401 | KNEE | 06-Apr-2010 N | | | N | | 2 N | |
| 3855 | | NT | 60 | | | W401 | KNEE | 06-Apr-2010 N | | | N | | 5 N | |
| 3856 | | WG | 82 | | | W401 | KNEE | 07-Apr-2010 N | | | N | | 3 N | |
| 3857 | | WG | 79 | | | W401 | KNEE | 07-Apr-2010 N | | | N | | 8 N | |
| 3858 | | NT | 64 | | | W401 | KNEE | 07-Apr-2010 N | | | N | | 3 N | |
| 3859 | | NT | 79 | | | W371 | HIP | 07-Apr-2010 N | | | N | | 6 N | |
| 3860 | | WG | 63 | | | W401 | KNEE | 07-Apr-2010 N | | | N | | 2 N | |
| 3861 | | HX | 54 | | | W371 | HIP | 07-Apr-2010 N | | | N | | 2 N | |

| | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3774 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3775 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3776 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3777 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3778 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3779 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3780 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | N |
| 3781 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 3782 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3783 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3784 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3785 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 3786 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y |
| 3787 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3788 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3789 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3790 | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | Y | Y | N |
| 3791 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3792 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 3793 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3794 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3795 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3796 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3797 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3798 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N |
| 3799 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3800 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3801 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3802 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3803 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3804 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3805 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3806 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 3807 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3808 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N |
| 3809 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3810 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3811 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3812 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3813 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3814 | N | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | Y | N | Y |
| 3815 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y |
| 3816 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3817 | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | N |
| 3818 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3819 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3820 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3821 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N |
| 3822 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3823 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3824 | N | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3825 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3826 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3827 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3828 | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | Y | N | N |
| 3829 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3830 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3831 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3832 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3833 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3834 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3835 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3836 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3837 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3838 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3839 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3840 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3841 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3842 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3843 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | N |
| 3844 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3845 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | N |
| 3846 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3847 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3848 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3849 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3850 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3851 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3852 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3853 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3854 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y |
| 3855 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3856 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3857 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 3858 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3859 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | N | Y | N | N |
| 3860 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3861 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |

AUGUSTINE_0005409

| | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3774 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3775 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3776 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3777 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | |
| 3778 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3779 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3780 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3781 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3782 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3783 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3784 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3785 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 1 | 1 | Y | |
| 3786 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | Y | E668 |
| 3787 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3788 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | E669 |
| 3789 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3790 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3791 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3792 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3793 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3794 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3795 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3796 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3797 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3798 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3799 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3800 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3801 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3802 | Y | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3803 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3804 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3805 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3806 | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3807 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3808 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3809 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3810 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3811 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3812 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3813 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3814 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3815 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3816 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3817 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3818 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3819 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3820 | N | N | N | N | N | Y | N | N | N | N | Y | N | N | N | #NULL! | 1 | N | E668 |
| 3821 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3822 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E668 |
| 3823 | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | #NULL! | 0 | N | |
| 3824 | N | N | N | N | Y | N | N | N | N | N | N | N | N | Y | 12 | 0 | N | |
| 3825 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3826 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3827 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3828 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 3829 | N | Y | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3830 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3831 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3832 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3833 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3834 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E668 |
| 3835 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3836 | N | N | N | N | N | N | N | N | N | Y | N | N | N | N | #NULL! | 0 | N | E669 |
| 3837 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3838 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3839 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 10 | 0 | N | |
| 3840 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | #NULL! | 0 | Y | |
| 3841 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | #NULL! | 0 | N | |
| 3842 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 9 | 0 | N | |
| 3843 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3844 | N | N | Y | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3845 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3846 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3847 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3848 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3849 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3850 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3851 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | Y | |
| 3852 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3853 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | 0 | N | |
| 3854 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3855 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | E669 |
| 3856 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3857 | N | Y | N | N | N | Y | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3858 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3859 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3860 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3861 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E668 |

AUGUSTINE_0005410

| | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|
| 3774 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3775 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 3776 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3777 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3778 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3779 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3780 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3781 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3782 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3783 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3784 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 3785 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3786 | 0 | HB21A | Major Knee Procedures for Non Trauma Category 2 with Major CC | | | | | |
| 3787 | 0 | HB11A | Major Hip Procedures for Non Trauma Category 2 with Major CC | | | | | |
| 3788 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3789 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3790 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3791 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3792 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3793 | 0 | HB11B | Major Hip Procedures for Non Trauma Category 2 with CC | | | | | |
| 3794 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3795 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3796 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 3797 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3798 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3799 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3800 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 3801 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 3802 | 0 | | | | | | | |
| 3803 | 0 | HB11B | Major Hip Procedures for Non Trauma Category 2 with CC | | | | | |
| 3804 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3805 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3806 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3807 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3808 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3809 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3810 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3811 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3812 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 3813 | 0 | | | | | | | |
| 3814 | 0 | | | | | | | |
| 3815 | 0 | HB12A | Major Hip Procedures for Non Trauma Category 1 with Major CC | | | | | |
| 3816 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3817 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3818 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3819 | 0 | HB21C | Major Knee Procedures for Non Trauma Category 2 without CC | | | | | |
| 3820 | 0 | | | | | | | |
| 3821 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3822 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3823 | 0 | HB12B | Major Hip Procedures for Non Trauma Category 1 with CC | | | | | |
| 3824 | 0 | | | | | | | |
| 3825 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 3826 | 0 | HB12C | Major Hip Procedures for Non Trauma Category 1 without CC | | | | | |
| 3827 | 0 | HB21B | Major Knee Procedures for Non Trauma Category 2 with CC | | | | | |
| 3828 | 0 | | | | | | | |
| 3829 | 0 | | | | | | | |
| 3830 | 0 | | | | | | | |
| 3831 | 0 | | | | | | | |
| 3832 | 0 | | | | | | | |
| 3833 | 0 | | | | | | | |
| 3834 | 0 | | | | | | | |
| 3835 | 0 | | | | | | | |
| 3836 | 0 | | | | | | | |
| 3837 | 0 | | | | | | | |
| 3838 | 0 | | | | | | | |
| 3839 | 0 | | | | | | | |
| 3840 | 0 | | | | | | | |
| 3841 | 0 | | | | | | | |
| 3842 | 0 | | | | | | | |
| 3843 | 0 | | | | | | | |
| 3844 | 0 | | | | | | | |
| 3845 | 0 | | | | | | | |
| 3846 | 0 | | | | | | | |
| 3847 | 0 | | | | | | | |
| 3848 | 0 | | | | | | | |
| 3849 | 0 | | | | | | | |
| 3850 | 0 | | | | | | | |
| 3851 | 0 | | | | | | | |
| 3852 | 0 | | | | | | | |
| 3853 | 0 | | | | | | | |
| 3854 | 0 | | | | | | | |
| 3855 | 0 | | | | | | | |
| 3856 | 0 | | | | | | | |
| 3857 | 0 | | | | | | | |
| 3858 | 0 | | | | | | | |
| 3859 | 0 | | | | | | | |
| 3860 | 0 | | | | | | | |
| 3861 | 0 | | | | | | | |

AUGUSTINE_0005411

| | BF | BG | BH |
|---|---|---|---|
| 3774 | N | | |
| 3775 | N | | |
| 3776 | N | | |
| 3777 | N | | |
| 3778 | N | | |
| 3779 | N | | |
| 3780 | N | | |
| 3781 | N | | |
| 3782 | N | | |
| 3783 | N | | |
| 3784 | N | | |
| 3785 | N | | |
| 3786 | N | | |
| 3787 | N | | |
| 3788 | N | | |
| 3789 | N | | |
| 3790 | N | | |
| 3791 | N | | |
| 3792 | N | | |
| 3793 | N | | |
| 3794 | N | | |
| 3795 | N | | |
| 3796 | N | | |
| 3797 | N | | |
| 3798 | N | | |
| 3799 | N | | |
| 3800 | N | | |
| 3801 | N | | |
| 3802 | N | | |
| 3803 | N | | |
| 3804 | N | | |
| 3805 | N | | |
| 3806 | N | | |
| 3807 | N | | |
| 3808 | N | | |
| 3809 | N | | |
| 3810 | N | | |
| 3811 | N | | |
| 3812 | N | | |
| 3813 | N | | |
| 3814 | N | | |
| 3815 | N | | |
| 3816 | N | | |
| 3817 | N | | |
| 3818 | N | | |
| 3819 | N | | |
| 3820 | N | | |
| 3821 | N | | |
| 3822 | N | | |
| 3823 | N | | |
| 3824 | N | | |
| 3825 | N | | |
| 3826 | N | | |
| 3827 | N | | |
| 3828 | N | | |
| 3829 | N | | |
| 3830 | N | | |
| 3831 | N | | |
| 3832 | N | | |
| 3833 | N | | |
| 3834 | N | | |
| 3835 | N | | |
| 3836 | N | | |
| 3837 | N | | |
| 3838 | N | | |
| 3839 | N | | |
| 3840 | N | | |
| 3841 | N | | |
| 3842 | N | | |
| 3843 | N | | |
| 3844 | N | | |
| 3845 | N | | |
| 3846 | N | | |
| 3847 | N | | |
| 3848 | N | | |
| 3849 | N | | |
| 3850 | N | | |
| 3851 | N | | |
| 3852 | N | | |
| 3853 | N | | |
| 3854 | N | | |
| 3855 | N | | |
| 3856 | N | | |
| 3857 | N | | |
| 3858 | N | | |
| 3859 | N | | |
| 3860 | N | | |
| 3861 | N | | |

AUGUSTINE_0005412

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3862 | | HX | 71 | | W371 | HIP | 07-Apr-2010 N | | | N | | 9 N | |
| 3863 | | HX | 75 | | W401 | KNEE | 08-Apr-2010 N | | | N | | 3 N | |
| 3864 | | HX | 63 | | W401 | KNEE | 08-Apr-2010 N | | | N | | 3 N | |
| 3865 | | WG | 72 | | W371 | HIP | 08-Apr-2010 N | | | N | | 4 N | |
| 3866 | | NT | 70 | | W371 | HIP | 09-Apr-2010 N | | | N | | 3 N | |
| 3867 | | NT | 75 | | W371 | HIP | 09-Apr-2010 N | | | N | | 3 N | |
| 3868 | | NT | 59 | | W401 | KNEE | 09-Apr-2010 N | | | N | | 4 N | |
| 3869 | | NT | 57 | | W381 | HIP | 09-Apr-2010 N | | | N | | 3 N | |
| 3870 | | HX | 56 | | W401 | KNEE | 09-Apr-2010 N | | | N | | 2 N | |
| 3871 | | HX | 83 | | W401 | KNEE | 09-Apr-2010 N | | | N | | 6 N | |
| 3872 | | WG | 69 | | W401 | KNEE | 09-Apr-2010 N | | | N | | 8 N | |
| 3873 | | HX | 82 | | W401 | KNEE | 12-Apr-2010 N | | | N | | 2 N | |
| 3874 | | HX | 73 | | W401 | KNEE | 12-Apr-2010 N | | | N | | 5 N | |
| 3875 | | NT | 66 | | W401 | KNEE | 13-Apr-2010 N | | | N | | 7 N | |
| 3876 | | NT | 57 | | W401 | KNEE | 13-Apr-2010 N | | | N | | 4 N | |
| 3877 | | NT | 74 | | W401 | KNEE | 13-Apr-2010 N | | | N | | 4 N | |
| 3878 | | NT | 90 | | W401 | KNEE | 13-Apr-2010 N | | | N | | 62 N | |
| 3879 | | WG | 67 | | W401 | KNEE | 13-Apr-2010 N | | | N | | 3 N | |
| 3880 | | WG | 71 | | W401 | KNEE | 13-Apr-2010 N | | | N | | 3 N | |
| 3881 | | NT | 76 | | W371 | HIP | 13-Apr-2010 N | | | N | | 3 N | |
| 3882 | | NT | 56 | | W381 | HIP | 14-Apr-2010 N | | | N | | 2 N | |
| 3883 | | NT | 84 | | W401 | KNEE | 14-Apr-2010 N | | | N | | 3 N | |
| 3884 | | WG | 63 | | W401 | KNEE | 15-Apr-2010 N | | | N | | 3 N | |
| 3885 | | HX | 83 | | W401 | KNEE | 15-Apr-2010 N | | | N | | 4 N | |
| 3886 | | HX | 68 | | W401 | KNEE | 16-Apr-2010 N | | | N | | 3 N | |
| 3887 | | NT | 53 | | W401 | KNEE | 17-Apr-2010 N | | | N | | 2 N | |
| 3888 | | WG | 38 | | W401 | KNEE | 17-Apr-2010 N | | | N | | 2 N | |
| 3889 | | WG | 70 | | W371 | HIP | 17-Apr-2010 N | | | N | | 2 N | |
| 3890 | | WG | 76 | | W401 | KNEE | 19-Apr-2010 N | | | N | | 4 N | |
| 3891 | | WG | 75 | | W401 | KNEE | 19-Apr-2010 Y | | Y | N | N | 14 N | |
| 3892 | | WG | 83 | | W401 | KNEE | 19-Apr-2010 N | | | N | | 13 N | |
| 3893 | | WG | 73 | | W401 | KNEE | 19-Apr-2010 N | | | N | | 3 N | |
| 3894 | | HX | 79 | | W371 | HIP | 19-Apr-2010 N | | | N | | 7 N | |
| 3895 | | HX | 74 | | W401 | KNEE | 19-Apr-2010 N | | | N | | 3 N | |
| 3896 | | HX | 71 | | W401 | KNEE | 19-Apr-2010 N | | | N | | 2 N | |
| 3897 | | HX | 82 | | W401 | KNEE | 19-Apr-2010 N | | | N | | 3 N | |
| 3898 | | HX | 34 | | W381 | HIP | 19-Apr-2010 N | | | N | | 2 N | |
| 3899 | | HX | 63 | | W401 | KNEE | 19-Apr-2010 N | | | N | | 2 N | |
| 3900 | | WG | 60 | | W401 | KNEE | 20-Apr-2010 N | | | N | | 3 N | |
| 3901 | | HX | 56 | | W381 | HIP | 20-Apr-2010 N | | | N | | 2 N | |
| 3902 | | NT | 52 | | W381 | HIP | 20-Apr-2010 N | | | N | | 3 N | |
| 3903 | | NT | 81 | | W371 | HIP | 20-Apr-2010 N | | | N | | 58 Y | |
| 3904 | | NT | 59 | | W401 | KNEE | 20-Apr-2010 N | | | N | | 7 N | |
| 3905 | | NT | 78 | | W371 | HIP | 20-Apr-2010 N | | | N | | 7 N | |
| 3906 | | WG | 61 | | W401 | KNEE | 20-Apr-2010 N | | | N | | 5 N | |
| 3907 | | WG | 78 | | W371 | HIP | 20-Apr-2010 N | | | N | | 4 N | |
| 3908 | | NT | 73 | | W371 | HIP | 20-Apr-2010 N | | | N | | 5 N | |
| 3909 | | HX | 63 | | W401 | KNEE | 20-Apr-2010 N | | | N | | 2 N | |
| 3910 | | HX | 71 | | W371 | HIP | 20-Apr-2010 N | | | N | | 3 N | |
| 3911 | | HX | 53 | | W401 | KNEE | 20-Apr-2010 N | | | N | | 3 N | |
| 3912 | | WG | 71 | | W401 | KNEE | 21-Apr-2010 N | | | N | | 4 N | |
| 3913 | | NT | 67 | | W401 | KNEE | 21-Apr-2010 N | | | N | | 5 N | |
| 3914 | | NT | 73 | | W381 | HIP | 21-Apr-2010 N | | | N | | 5 N | |
| 3915 | | NT | 47 | | W371 | HIP | 21-Apr-2010 N | | | N | | 2 N | |
| 3916 | | NT | 83 | | W371 | HIP | 21-Apr-2010 N | | | N | | 2 N | |
| 3917 | | WG | 52 | | W401 | KNEE | 21-Apr-2010 N | | | N | | 3 N | |
| 3918 | | NT | 72 | | W401 | KNEE | 21-Apr-2010 N | | | N | | 3 N | |
| 3919 | | HX | 75 | | W371 | HIP | 21-Apr-2010 N | | | N | | 3 N | |
| 3920 | | WG | 56 | | W371 | HIP | 22-Apr-2010 N | | | N | | 2 N | |
| 3921 | | NT | 70 | | W381 | HIP | 22-Apr-2010 N | | | N | | 5 N | |
| 3922 | | WG | 81 | | W371 | HIP | 22-Apr-2010 N | | | N | | 7 N | |
| 3923 | | WG | 76 | | W401 | KNEE | 22-Apr-2010 N | | | N | | 5 N | |
| 3924 | | WG | 83 | | W401 | KNEE | 22-Apr-2010 N | | | N | | 2 N | |
| 3925 | | WG | 76 | | W371 | HIP | 23-Apr-2010 N | | | N | | 2 N | |
| 3926 | | NT | 74 | | W371 | HIP | 23-Apr-2010 N | | | N | | 4 N | |
| 3927 | | WG | 86 | | W401 | KNEE | 23-Apr-2010 N | | | N | | 7 N | |
| 3928 | | NT | 72 | | W401 | KNEE | 23-Apr-2010 N | | | N | | 4 N | |
| 3929 | | WG | 79 | | W401 | KNEE | 23-Apr-2010 N | | | N | | 5 N | |
| 3930 | | WG | 72 | | W401 | KNEE | 23-Apr-2010 N | | | N | | 2 N | |
| 3931 | | HX | 79 | | W401 | KNEE | 23-Apr-2010 N | | | N | | 3 N | |
| 3932 | | HX | 76 | | W401 | KNEE | 23-Apr-2010 N | | | N | | 8 N | |
| 3933 | | NT | 85 | | W401 | KNEE | 26-Apr-2010 N | | | N | | 6 N | |
| 3934 | | NT | 72 | | W401 | KNEE | 26-Apr-2010 N | | | N | | 5 N | |
| 3935 | | HX | 63 | | W371 | HIP | 26-Apr-2010 N | | | N | | 2 N | |
| 3936 | | HX | 70 | | W371 | HIP | 26-Apr-2010 N | | | N | | 2 N | |
| 3937 | | HX | 68 | | W401 | KNEE | 26-Apr-2010 N | | | N | | 3 N | |
| 3938 | | HX | 70 | | W371 | HIP | 26-Apr-2010 N | | | N | | 2 N | |
| 3939 | | NT | 69 | | W371 | HIP | 27-Apr-2010 N | | | N | | 4 N | |
| 3940 | | WG | 72 | | W401 | KNEE | 27-Apr-2010 N | | | N | | 3 N | |
| 3941 | | WG | 57 | | W371 | HIP | 27-Apr-2010 N | | | N | | 3 N | |
| 3942 | | WG | 84 | | W401 | KNEE | 27-Apr-2010 N | | | N | | 15 N | |
| 3943 | | NT | 76 | | W401 | KNEE | 27-Apr-2010 N | | | N | | 5 N | |
| 3944 | | NT | 70 | | W401 | KNEE | 27-Apr-2010 N | | | N | | 4 N | |
| 3945 | | NT | 75 | | W401 | KNEE | 27-Apr-2010 N | | | N | | 9 N | |
| 3946 | | NT | 58 | | W381 | HIP | 27-Apr-2010 N | | | N | | 3 N | |
| 3947 | | NT | 70 | | W381 | HIP | 27-Apr-2010 N | | | N | | 3 N | |
| 3948 | | HX | 62 | | W401 | KNEE | 27-Apr-2010 N | | | N | | 3 N | |
| 3949 | | HX | 77 | | W371 | HIP | 27-Apr-2010 N | | | N | | 3 N | |

AUGUSTINE_0005413

| | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3862 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3863 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3864 | N | N | N | N | N | N | N | N | N | Y | N | N | N | N | N | Y | N | N |
| 3865 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3866 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3867 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3868 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3869 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3870 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3871 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | Y |
| 3872 | N | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | Y |
| 3873 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y |
| 3874 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | N |
| 3875 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3876 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3877 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3878 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N |
| 3879 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3880 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3881 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3882 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3883 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3884 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3885 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3886 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3887 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3888 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3889 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3890 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3891 | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | Y | Y | N |
| 3892 | N | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | Y | N | N |
| 3893 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3894 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3895 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3896 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3897 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3898 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3899 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3900 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3901 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3902 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3903 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3904 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3905 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3906 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3907 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3908 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3909 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3910 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3911 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3912 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3913 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3914 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3915 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3916 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3917 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3918 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3919 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3920 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3921 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3922 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y |
| 3923 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3924 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3925 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3926 | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | N |
| 3927 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3928 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3929 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3930 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3931 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3932 | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | Y | N | N |
| 3933 | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | N |
| 3934 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3935 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3936 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3937 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3938 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3939 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3940 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3941 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3942 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3943 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3944 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3945 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3946 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3947 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3948 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3949 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |

AUGUSTINE_0005414

| | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3862 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3863 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3864 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 4 | 0 | N | E659 |
| 3865 | N | N | N | Y | N | N | N | N | N | N | N | N | N | Y | #NULL! | 0 | N | |
| 3866 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3867 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3868 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E668 |
| 3869 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3870 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3871 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3872 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3873 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3874 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3875 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | E669 |
| 3876 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 3877 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 3878 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3879 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E668 |
| 3880 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3881 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3882 | N | N | N | N | N | N | N | N | N | Y | N | N | N | N | #NULL! | 0 | N | |
| 3883 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3884 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3885 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3886 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | |
| 3887 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3888 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 4 | 0 | N | |
| 3889 | N | N | Y | N | N | N | N | N | N | N | N | N | N | Y | 0 | 0 | N | |
| 3890 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3891 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | Y | |
| 3892 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3893 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3894 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3895 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3896 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3897 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3898 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3899 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3900 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3901 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3902 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E689 |
| 3903 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | E639 |
| 3904 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 3905 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 3906 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | E668 |
| 3907 | N | N | N | N | N | N | Y | Y | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3908 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3909 | N | N | N | N | N | N | N | N | N | Y | N | N | N | N | #NULL! | 0 | N | |
| 3910 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 7 | 0 | N | |
| 3911 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3912 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3913 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3914 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3915 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3916 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3917 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3918 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3919 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3920 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3921 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3922 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3923 | N | N | Y | Y | N | N | N | N | N | N | Y | N | N | N | #NULL! | 0 | N | E669 |
| 3924 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3925 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3926 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3927 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3928 | N | N | Y | N | N | N | N | N | N | N | N | N | N | Y | 0 | 0 | N | E669 |
| 3929 | N | N | N | N | Y | N | N | N | N | N | N | N | N | Y | 0 | 0 | N | E669 |
| 3930 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3931 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 3932 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | Y | |
| 3933 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3934 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3935 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3936 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3937 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3938 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 1 | 0 | N | |
| 3939 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 3940 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3941 | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3942 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3943 | N | N | N | N | Y | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | E669 |
| 3944 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | 10 | 1 | N | E669 |
| 3945 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 3946 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3947 | Y | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | 0 | N | E669 |
| 3948 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 3949 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |

AUGUSTINE_0005415

| | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|
| 3862 | 0 | | | | | | | |
| 3863 | 0 | | | | | | | |
| 3864 | 0 | | | | | | | |
| 3865 | 0 | | | | | | | |
| 3866 | 0 | | | | | | | |
| 3867 | 0 | | | | | | | |
| 3868 | 0 | | | | | | | |
| 3869 | 0 | | | | | | | |
| 3870 | 0 | | | | | | | |
| 3871 | 0 | | | | | | | |
| 3872 | 0 | | | | | | | |
| 3873 | 0 | | | | | | | |
| 3874 | 0 | | | | | | | |
| 3875 | 0 | | | | | | | |
| 3876 | 0 | | | | | | | |
| 3877 | 0 | | | | | | | |
| 3878 | 0 | | | | | | | |
| 3879 | 0 | | | | | | | |
| 3880 | 0 | | | | | | | |
| 3881 | 0 | | | | | | | |
| 3882 | 0 | | | | | | | |
| 3883 | 0 | | | | | | | |
| 3884 | 0 | | | | | | | |
| 3885 | 0 | | | | | | | |
| 3886 | 0 | | | | | | | |
| 3887 | 0 | | | | | | | |
| 3888 | 0 | | | | | | | |
| 3889 | 0 | | | | | | | |
| 3890 | 0 | | | | | | | |
| 3891 | 0 | | | | | | | |
| 3892 | 0 | | | | | | | |
| 3893 | 0 | | | | | | | |
| 3894 | 0 | | | | | | | |
| 3895 | 0 | | | | | | | |
| 3896 | 0 | | | | | | | |
| 3897 | 0 | | | | | | | |
| 3898 | 0 | | | | | | | |
| 3899 | 0 | | | | | | | |
| 3900 | 0 | | | | | | | |
| 3901 | 0 | | | | | | | |
| 3902 | 0 | | | | | | | |
| 3903 | 0 | | | | | | | |
| 3904 | 0 | | | | | | | |
| 3905 | 0 | | | | | | | |
| 3906 | 0 | | | | | | | |
| 3907 | 0 | | | | | | | |
| 3908 | 0 | | | | | | | |
| 3909 | 0 | | | | | | | |
| 3910 | 0 | | | | | | | |
| 3911 | 0 | | | | | | | |
| 3912 | 0 | | | | | | | |
| 3913 | 0 | | | | | | | |
| 3914 | 0 | | | | | | | |
| 3915 | 0 | | | | | | | |
| 3916 | 0 | | | | | | | |
| 3917 | 0 | | | | | | | |
| 3918 | 0 | | | | | | | |
| 3919 | 0 | | | | | | | |
| 3920 | 0 | | | | | | | |
| 3921 | 0 | | | | | | | |
| 3922 | 0 | | | | | | | |
| 3923 | 0 | | | | | | | |
| 3924 | 0 | | | | | | | |
| 3925 | 0 | | | | | | | |
| 3926 | 0 | | | | | | | |
| 3927 | 0 | | | | | | | |
| 3928 | 0 | | | | | | | |
| 3929 | 0 | | | | | | | |
| 3930 | 0 | | | | | | | |
| 3931 | 0 | | | | | | | |
| 3932 | 0 | | | | | | | |
| 3933 | 0 | | | | | | | |
| 3934 | 0 | | | | | | | |
| 3935 | 0 | | | | | | | |
| 3936 | 0 | | | | | | | |
| 3937 | 0 | | | | | | | |
| 3938 | 0 | | | | | | | |
| 3939 | 0 | | | | | | | |
| 3940 | 0 | | | | | | | |
| 3941 | 0 | | | | | | | |
| 3942 | 0 | | | | | | | |
| 3943 | 0 | | | | | | | |
| 3944 | 0 | | | | | | | |
| 3945 | 0 | | | | | | | |
| 3946 | 0 | | | | | | | |
| 3947 | 0 | | | | | | | |
| 3948 | 0 | | | | | | | |
| 3949 | 0 | | | | | | | |

AUGUSTINE_0005416

| | BF | BG | BH |
|---|---|---|---|
| 3862 | N | | |
| 3863 | N | | |
| 3864 | N | | |
| 3865 | N | | |
| 3866 | N | | |
| 3867 | N | | |
| 3868 | N | | |
| 3869 | N | | |
| 3870 | N | | |
| 3871 | N | | |
| 3872 | N | | |
| 3873 | N | | |
| 3874 | N | | |
| 3875 | N | | |
| 3876 | N | | |
| 3877 | N | | |
| 3878 | YES | Serratia Marcesens/MSSA | |
| 3879 | N | | |
| 3880 | N | | |
| 3881 | N | | |
| 3882 | N | | |
| 3883 | N | | |
| 3884 | N | | |
| 3885 | N | | |
| 3886 | N | | |
| 3887 | N | | |
| 3888 | N | | |
| 3889 | N | | |
| 3890 | N | | |
| 3891 | N | | |
| 3892 | N | | |
| 3893 | N | | |
| 3894 | N | | |
| 3895 | N | | |
| 3896 | N | | |
| 3897 | N | | |
| 3898 | N | | |
| 3899 | N | | |
| 3900 | N | | |
| 3901 | N | | |
| 3902 | N | | |
| 3903 | YES | staph epidermidis/Enteroccocus faecilis | |
| 3904 | N | | |
| 3905 | N | | |
| 3906 | N | | |
| 3907 | N | | |
| 3908 | N | | |
| 3909 | N | | |
| 3910 | N | | |
| 3911 | N | | |
| 3912 | N | | |
| 3913 | N | | |
| 3914 | N | | |
| 3915 | N | | |
| 3916 | N | | |
| 3917 | N | | |
| 3918 | N | | |
| 3919 | N | | |
| 3920 | N | | |
| 3921 | N | | |
| 3922 | N | | |
| 3923 | N | | |
| 3924 | N | | |
| 3925 | N | | |
| 3926 | N | | |
| 3927 | N | | |
| 3928 | N | | |
| 3929 | YES 07/05/10 | Staph. Aureus | |
| 3930 | N | | |
| 3931 | N | | |
| 3932 | N | | |
| 3933 | N | | |
| 3934 | N | | |
| 3935 | N | | |
| 3936 | N | | |
| 3937 | N | | |
| 3938 | N | | |
| 3939 | N | | |
| 3940 | N | | |
| 3941 | N | | |
| 3942 | N | | |
| 3943 | N | | |
| 3944 | N | | |
| 3945 | N | | |
| 3946 | N | | |
| 3947 | N | | |
| 3948 | N | | |
| 3949 | N | | |

AUGUSTINE_0005417

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3950 | | HX | 58 | | W401 | KNEE | 27-Apr-2010 N | | | N | | 3 N | |
| 3951 | | HX | 44 | | W401 | KNEE | 27-Apr-2010 N | | | N | | 2 N | |
| 3952 | | WG | 55 | | W401 | KNEE | 27-Apr-2010 N | | | N | | 7 N | |
| 3953 | | NT | 51 | | W401 | KNEE | 28-Apr-2010 N | | | N | | 7 N | |
| 3954 | | NT | 73 | | W401 | KNEE | 28-Apr-2010 N | | | N | | 5 N | |
| 3955 | | WG | 63 | | W401 | KNEE | 28-Apr-2010 N | | | N | | 3 N | |
| 3956 | | WG | 76 | | W371 | HIP | 29-Apr-2010 N | | | N | | 4 N | |
| 3957 | | WG | 72 | | W371 | HIP | 29-Apr-2010 N | | | N | | 2 N | |
| 3958 | | HX | 64 | | W401 | KNEE | 29-Apr-2010 N | | | N | | 3 N | |
| 3959 | | NT | 80 | | W381 | HIP | 30-Apr-2010 N | | | N | | 5 N | |
| 3960 | | WG | 72 | | W401 | KNEE | 30-Apr-2010 N | | | N | | 5 N | |
| 3961 | | WG | 81 | | W371 | HIP | 30-Apr-2010 N | | | N | | 4 N | |
| 3962 | | NT | 53 | | W401 | KNEE | 30-Apr-2010 N | | | N | | 8 N | |
| 3963 | | NT | 66 | | W401 | KNEE | 30-Apr-2010 N | | | N | | 4 N | |
| 3964 | | WG | 78 | | W371 | HIP | 30-Apr-2010 N | N | | N | Y | 30 N | |
| 3965 | | WG | 61 | | W401 | KNEE | 30-Apr-2010 N | | | N | | 2 N | |
| 3966 | | NT | 72 | | W401 | KNEE | 30-Apr-2010 N | | | N | | 4 N | |
| 3967 | | NT | 89 | | W381 | HIP | 30-Apr-2010 N | | | N | | 5 N | |
| 3968 | | WG | 77 | | W401 | KNEE | 01-May-2010 N | | | N | | 10 N | |
| 3969 | | WG | 62 | | W371 | HIP | 01-May-2010 N | | | N | | 6 N | |
| 3970 | | WG | 69 | | W401 | KNEE | 04-May-2010 N | | | N | | 4 N | |
| 3971 | | WG | 62 | | W401 | KNEE | 04-May-2010 N | | | N | | 2 N | |
| 3972 | | NT | 77 | | W381 | HIP | 04-May-2010 N | | | N | | 5 N | |
| 3973 | | HX | 70 | | W401 | KNEE | 04-May-2010 N | | | N | | 2 N | |
| 3974 | | HX | 74 | | W401 | KNEE | 04-May-2010 N | | | N | | 2 N | |
| 3975 | | HX | 61 | | W401 | KNEE | 04-May-2010 N | | | N | | 3 N | |
| 3976 | | WG | 75 | | W401 | KNEE | 05-May-2010 N | | | N | | 2 N | |
| 3977 | | WG | 52 | | W401 | KNEE | 05-May-2010 N | | | N | | 2 N | |
| 3978 | | WG | 87 | | W391 | HIP | 05-May-2010 N | | | N | | 9 N | |
| 3979 | | NT | 57 | | W401 | KNEE | 05-May-2010 N | | | N | | 3 N | |
| 3980 | | HX | 66 | | W371 | HIP | 05-May-2010 N | | | N | | 12 N | |
| 3981 | | HX | 86 | | W421 | KNEE | 05-May-2010 N | | | N | | 5 N | |
| 3982 | | HX | 55 | | W381 | HIP | 05-May-2010 N | | | N | | 8 N | |
| 3983 | | HX | 75 | | W401 | KNEE | 05-May-2010 N | | | N | | 4 N | |
| 3984 | | WG | 86 | | W421 | KNEE | 06-May-2010 N | | | N | | 8 N | |
| 3985 | | WG | 71 | | W401 | KNEE | 06-May-2010 N | | | N | | 3 N | |
| 3986 | | HX | 84 | | W401 | KNEE | 06-May-2010 N | | | N | | 3 N | |
| 3987 | | HX | 72 | | W401 | KNEE | 06-May-2010 N | | | N | | 4 N | |
| 3988 | | WG | 59 | | W371 | HIP | 07-May-2010 N | | | N | | 3 N | |
| 3989 | | WG | 40 | | W371 | HIP | 07-May-2010 N | | | N | | 4 N | |
| 3990 | | WG | 67 | | W401 | KNEE | 07-May-2010 N | | | N | | 3 N | |
| 3991 | | NT | 59 | | W401 | KNEE | 07-May-2010 N | | | N | | 4 N | |
| 3992 | | WG | 77 | | W371 | HIP | 07-May-2010 N | | | N | | 6 N | |
| 3993 | | NT | 72 | | W401 | KNEE | 07-May-2010 N | | | N | | 21 N | |
| 3994 | | NT | 63 | | W401 | KNEE | 07-May-2010 N | | | N | | 8 N | |
| 3995 | | HX | 63 | | W371 | HIP | 07-May-2010 N | | | N | | 2 N | |
| 3996 | | HX | 72 | | W401 | KNEE | 07-May-2010 N | | | N | | 2 N | |
| 3997 | | HX | 71 | | W371 | HIP | 08-May-2010 N | | | N | | 3 N | |
| 3998 | | HX | 81 | | W401 | KNEE | 08-May-2010 N | | | N | | 3 N | |
| 3999 | | WG | 81 | | W401 | KNEE | 10-May-2010 N | | | N | | 10 N | |
| 4000 | | WG | 70 | | W401 | KNEE | 10-May-2010 N | | | N | | 2 N | |
| 4001 | | HX | 83 | | W401 | KNEE | 10-May-2010 N | | | N | | 2 N | |
| 4002 | | NT | 73 | | W401 | KNEE | 11-May-2010 N | | | N | | 7 N | |
| 4003 | | WG | 53 | | W401 | KNEE | 11-May-2010 N | | | N | | 3 N | |
| 4004 | | WG | 75 | | W371 | HIP | 11-May-2010 N | | | N | | 4 N | |
| 4005 | | WG | 55 | | W401 | KNEE | 11-May-2010 N | | | N | | 5 N | |
| 4006 | | WG | 75 | | W401 | KNEE | 11-May-2010 N | | | N | | 2 N | |
| 4007 | | NT | 74 | | W401 | KNEE | 11-May-2010 N | | | N | | 13 N | |
| 4008 | | NT | 83 | | W381 | HIP | 11-May-2010 N | | | N | | 10 N | |
| 4009 | | HX | 67 | | W371 | HIP | 11-May-2010 N | | | N | | 2 N | |
| 4010 | | WG | 63 | | W371 | HIP | 11-May-2010 N | | | N | | 3 N | |
| 4011 | | WG | 72 | | W401 | KNEE | 11-May-2010 N | | | N | | 3 N | |
| 4012 | | WG | 69 | | W401 | KNEE | 11-May-2010 N | | | N | | 4 N | |
| 4013 | | NT | 76 | | W401 | KNEE | 11-May-2010 N | | | N | | 9 N | |
| 4014 | | HX | 53 | | W371 | HIP | 11-May-2010 N | | | N | | 3 N | |
| 4015 | | WG | 90 | | W401 | KNEE | 12-May-2010 N | | | N | | 30 N | |
| 4016 | | HX | 63 | | W381 | HIP | 12-May-2010 N | | | N | | 4 N | |
| 4017 | | NT | 78 | | W401 | KNEE | 12-May-2010 N | | | N | | 6 N | |
| 4018 | | WG | 87 | | W401 | KNEE | 12-May-2010 N | | | N | | 2 N | |
| 4019 | | HX | 57 | | W381 | HIP | 12-May-2010 N | | | N | | 1 N | |
| 4020 | | HX | 60 | | W371 | HIP | 12-May-2010 N | | | N | | 6 N | |
| 4021 | | HX | 66 | | W371 | HIP | 12-May-2010 N | | | N | | 3 N | |
| 4022 | | HX | 67 | | W371 | HIP | 12-May-2010 N | | | N | | 3 N | |
| 4023 | | WG | 58 | | W371 | HIP | 13-May-2010 N | | | N | | 2 N | |
| 4024 | | NT | 75 | | W371 | HIP | 13-May-2010 N | | | N | | 7 N | |
| 4025 | | WG | 76 | | W401 | KNEE | 13-May-2010 N | | | N | | 12 N | |
| 4026 | | HX | 60 | | W401 | KNEE | 13-May-2010 N | | | N | | 4 N | |
| 4027 | | HX | 57 | | W371 | HIP | 13-May-2010 N | | | N | | 3 N | |
| 4028 | | HX | 73 | | W401 | KNEE | 13-May-2010 N | | | N | | 4 N | |
| 4029 | | HX | 67 | | W401 | KNEE | 13-May-2010 N | | | N | | 2 N | |
| 4030 | | NT | 83 | | W401 | KNEE | 14-May-2010 N | | | N | | 3 N | |
| 4031 | | NT | 70 | | W401 | KNEE | 14-May-2010 N | | | N | | 11 N | |
| 4032 | | NT | 62 | | W401 | KNEE | 14-May-2010 N | | | N | | 6 N | |
| 4033 | | HX | 71 | | W381 | HIP | 14-May-2010 N | | | N | | 3 N | |
| 4034 | | HX | 53 | | W381 | HIP | 14-May-2010 N | | | N | | 4 N | |
| 4035 | | WG | 73 | | W401 | KNEE | 17-May-2010 N | | | N | | 4 N | |
| 4036 | | WG | 61 | | W401 | KNEE | 17-May-2010 N | | | N | | 2 N | |
| 4037 | | NT | 61 | | W381 | HIP | 17-May-2010 N | | | N | | 10 N | |

AUGUSTINE_0005418

| | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3950 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3951 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3952 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3953 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3954 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 3955 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3956 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3957 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3958 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3959 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 3960 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | N |
| 3961 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3962 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3963 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3964 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 3965 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3966 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3967 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3968 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 3969 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3970 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3971 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3972 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3973 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3974 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3975 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3976 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3977 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3978 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3979 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3980 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3981 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | N | Y | N | N |
| 3982 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3983 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3984 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | N |
| 3985 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3986 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3987 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3988 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3989 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3990 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 3991 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3992 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3993 | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | Y | N | N |
| 3994 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3995 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3996 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 3997 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3998 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 3999 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y |
| 4000 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 4001 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4002 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4003 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4004 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y |
| 4005 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4006 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4007 | N | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4008 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4009 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4010 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4011 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4012 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4013 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4014 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4015 | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | Y | N | Y |
| 4016 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4017 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4018 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4019 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4020 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4021 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4022 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4023 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4024 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4025 | N | N | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | Y | N |
| 4026 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4027 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4028 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4029 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4030 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4031 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y |
| 4032 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4033 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4034 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4035 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4036 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4037 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y |

AUGUSTINE_0005419

| | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3950 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | E669 |
| 3951 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | E668 |
| 3952 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | ? | 0 N | | E668 |
| 3953 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | E669 |
| 3954 | Y | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 3955 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 3956 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | #NULL! | 0 N | | E669 |
| 3957 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | E669 |
| 3958 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 N | | E669 |
| 3959 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 3960 | N | N | N | N | N | V | N | N | N | N | N | N | N | N | #NULL! | 0 N | | E669 |
| 3961 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 3962 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | E669 |
| 3963 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 3964 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | E669 |
| 3965 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 3966 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 3967 | N | N | N | N | N | N | N | N | N | Y | N | N | N | N | #NULL! | 0 N | | E669 |
| 3968 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 1 N | | |
| 3969 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | #NULL! | 1 N | | |
| 3970 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 3971 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | E669 |
| 3972 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 3973 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | E669 |
| 3974 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | 0 N | | E668 |
| 3975 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | E668 |
| 3976 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | E669 |
| 3977 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 3978 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 3979 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 3980 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | E669 |
| 3981 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 3982 | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 3983 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 3984 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 3985 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 3986 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 3987 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | E669 |
| 3988 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | E669 |
| 3989 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 3990 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | E669 |
| 3991 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | E669 |
| 3992 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 3993 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 1 | 0 N | | |
| 3994 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 3995 | N | N | N | N | N | V | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 3996 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 3997 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 3998 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 3999 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 4000 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 4001 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | E669 |
| 4002 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 4003 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | E668 |
| 4004 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 4005 | N | N | Y | Y | N | N | N | N | Y | N | N | N | N | N | #NULL! | 0 N | | E669 |
| 4006 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 4007 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 4008 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 4009 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | E669 |
| 4010 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 4011 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 4012 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 4013 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | E669 |
| 4014 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | 0 N | | |
| 4015 | N | N | N | Y | Y | N | N | N | N | N | N | N | N | N | #NULL! | 1 N | | |
| 4016 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | 12 | 1 N | | |
| 4017 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | E669 |
| 4018 | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 4019 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 4020 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 4021 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 N | | |
| 4022 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 4023 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 4024 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 Y | | |
| 4025 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 4026 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 4027 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 4028 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 4029 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | 0 N | | E668 |
| 4030 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | #NULL! | 0 N | | |
| 4031 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 4032 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | E669 |
| 4033 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 4034 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | E669 |
| 4035 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 4036 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | |
| 4037 | N | N | Y | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 N | | E669 |

AUGUSTINE_0005420

| | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|
| 3950 | 0 | | | | | | | |
| 3951 | 0 | | | | | | | |
| 3952 | 0 | | | | | | | |
| 3953 | 0 | | | | | | | |
| 3954 | 0 | | | | | | | |
| 3955 | 0 | | | | | | | |
| 3956 | 0 | | | | | | | |
| 3957 | 0 | | | | | | | |
| 3958 | 0 | | | | | | | |
| 3959 | 0 | | | | | | | |
| 3960 | 0 | | | | | | | |
| 3961 | 0 | | | | | | | |
| 3962 | 0 | | | | | | | |
| 3963 | 0 | | | | | | | |
| 3964 | 0 | | | | | | | |
| 3965 | 0 | | | | | | | |
| 3966 | 0 | | | | | | | |
| 3967 | 0 | | | | | | | |
| 3968 | 0 | | | | | | | |
| 3969 | 0 | | | | | | | |
| 3970 | 0 | | | | | | | |
| 3971 | 0 | | | | | | | |
| 3972 | 0 | | | | | | | |
| 3973 | 0 | | | | | | | |
| 3974 | 0 | | | | | | | |
| 3975 | 0 | | | | | | | |
| 3976 | 0 | | | | | | | |
| 3977 | 0 | | | | | | | |
| 3978 | 0 | | | | | | | |
| 3979 | 0 | | | | | | | |
| 3980 | 0 | | | | | | | |
| 3981 | 0 | | | | | | | |
| 3982 | 0 | | | | | | | |
| 3983 | 0 | | | | | | | |
| 3984 | 0 | | | | | | | |
| 3985 | 0 | | | | | | | |
| 3986 | 0 | | | | | | | |
| 3987 | 0 | | | | | | | |
| 3988 | 0 | | | | | | | |
| 3989 | 0 | | | | | | | |
| 3990 | 0 | | | | | | | |
| 3991 | 0 | | | | | | | |
| 3992 | 0 | | | | | | | |
| 3993 | 0 | | | | | | | |
| 3994 | 0 | | | | | | | |
| 3995 | 0 | | | | | | | |
| 3996 | 0 | | | | | | | |
| 3997 | 0 | | | | | | | |
| 3998 | 0 | | | | | | | |
| 3999 | 0 | | | | | | | |
| 4000 | 0 | | | | | | | |
| 4001 | 0 | | | | | | | |
| 4002 | 0 | | | | | | | |
| 4003 | 0 | | | | | | | |
| 4004 | 0 | | | | | | | |
| 4005 | 0 | | | | | | | |
| 4006 | 0 | | | | | | | |
| 4007 | 0 | | | | | | | |
| 4008 | 0 | | | | | | | |
| 4009 | 0 | | | | | | | |
| 4010 | 0 | | | | | | | |
| 4011 | 0 | | | | | | | |
| 4012 | 0 | | | | | | | |
| 4013 | 0 | | | | | | | |
| 4014 | 0 | | | | | | | |
| 4015 | 0 | | | | | | | |
| 4016 | 0 | | | | | | | |
| 4017 | 0 | | | | | | | |
| 4018 | 0 | | | | | | | |
| 4019 | 0 | | | | | | | |
| 4020 | 0 | | | | | | | |
| 4021 | 0 | | | | | | | |
| 4022 | 0 | | | | | | | |
| 4023 | 0 | | | | | | | |
| 4024 | 1 | | | | | | | |
| 4025 | 0 | | | | | | | |
| 4026 | 0 | | | | | | | |
| 4027 | 0 | | | | | | | |
| 4028 | 0 | | | | | | | |
| 4029 | 0 | | | | | | | |
| 4030 | 0 | | | | | | | |
| 4031 | 0 | | | | | | | |
| 4032 | 0 | | | | | | | |
| 4033 | 0 | | | | | | | |
| 4034 | 0 | | | | | | | |
| 4035 | 0 | | | | | | | |
| 4036 | 0 | | | | | | | |
| 4037 | 0 | | | | | | | |

AUGUSTINE_0005421

| | BF | BG | BH |
|---|---|---|---|
| 3950 | N | | |
| 3951 | N | | |
| 3952 | YES 10/05/10 | Staph. Aureus & Staph. Epidermidis | |
| 3953 | N | | |
| 3954 | N | | |
| 3955 | N | | |
| 3956 | N | | |
| 3957 | N | | |
| 3958 | N | | |
| 3959 | N | | |
| 3960 | N | | |
| 3961 | N | | |
| 3962 | N | | |
| 3963 | N | | |
| 3964 | YES 12/05/10 | Staph. Epidermidis | |
| 3965 | N | | |
| 3966 | N | | |
| 3967 | N | | |
| 3968 | N | | |
| 3969 | N | | |
| 3970 | N | | |
| 3971 | N | | |
| 3972 | N | | |
| 3973 | N | | |
| 3974 | N | | |
| 3975 | N | | |
| 3976 | N | | |
| 3977 | N | | |
| 3978 | N | | |
| 3979 | N | | |
| 3980 | N | | |
| 3981 | N | | |
| 3982 | N | | |
| 3983 | N | | |
| 3984 | N | | |
| 3985 | N | | |
| 3986 | N | | |
| 3987 | N | | |
| 3988 | N | | |
| 3989 | N | | |
| 3990 | N | | |
| 3991 | N | | |
| 3992 | N | | |
| 3993 | N | | |
| 3994 | N | | |
| 3995 | N | | |
| 3996 | N | | |
| 3997 | N | | |
| 3998 | N | | |
| 3999 | N | | |
| 4000 | N | | |
| 4001 | N | | |
| 4002 | N | | |
| 4003 | N | | |
| 4004 | N | | |
| 4005 | N | | |
| 4006 | N | | |
| 4007 | N | | |
| 4008 | N | | |
| 4009 | N | | |
| 4010 | N | | |
| 4011 | N | | |
| 4012 | N | | |
| 4013 | N | | |
| 4014 | N | | |
| 4015 | N | | |
| 4016 | N | | |
| 4017 | N | | |
| 4018 | N | | |
| 4019 | N | | |
| 4020 | N | | |
| 4021 | N | | |
| 4022 | N | | |
| 4023 | N | | |
| 4024 | N | | |
| 4025 | N | | |
| 4026 | N | | |
| 4027 | N | | |
| 4028 | N | | |
| 4029 | N | | |
| 4030 | N | | |
| 4031 | N | | |
| 4032 | N | | |
| 4033 | N | | |
| 4034 | N | | |
| 4035 | N | | |
| 4036 | N | | |
| 4037 | N | | |

AUGUSTINE_0005422

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4038 | | WG | 72 | | W401 | KNEE | 17-May-2010 N | | | N | | | 30 N |
| 4039 | | WG | 60 | | W431 | KNEE | 17-May-2010 N | | | N | | | 3 N |
| 4040 | | HX | 45 | | W371 | HIP | 17-May-2010 N | | | N | | | 2 N |
| 4041 | | HX | 66 | | W371 | HIP | 17-May-2010 N | | | N | | | 10 N |
| 4042 | | HX | 55 | | W381 | HIP | 17-May-2010 N | | | N | | | 7 N |
| 4043 | | HX | 51 | | W371 | HIP | 17-May-2010 N | | | N | | | 2 N |
| 4044 | | WG | 76 | | W401 | KNEE | 18-May-2010 N | | | N | | | 7 N |
| 4045 | | WG | 77 | | W401 | KNEE | 18-May-2010 N | | | N | | | 4 N |
| 4046 | | NT | 61 | | W381 | HIP | 18-May-2010 N | | | N | | | 3 N |
| 4047 | | WG | 64 | | W401 | KNEE | 18-May-2010 N | | | N | | | 3 N |
| 4048 | | WG | 67 | | W401 | KNEE | 18-May-2010 N | | | N | | | 2 N |
| 4049 | | NT | 58 | | W401 | KNEE | 18-May-2010 N | | | N | | | 2 N |
| 4050 | | NT | 74 | | W371 | HIP | 18-May-2010 N | | | N | | | 5 N |
| 4051 | | HX | 60 | | W371 | HIP | 18-May-2010 N | | | N | | | 2 N |
| 4052 | | HX | 58 | | W401 | KNEE | 18-May-2010 N | | | N | | | 2 N |
| 4053 | | HX | 54 | | W401 | KNEE | 18-May-2010 N | | | N | | | 2 N |
| 4054 | | HX | 69 | | W401 | KNEE | 18-May-2010 N | | | N | | | 2 N |
| 4055 | | HX | 67 | | W401 | KNEE | 18-May-2010 N | | | N | | | 2 N |
| 4056 | | NT | 76 | | W401 | KNEE | 19-May-2010 N | | | N | | | 3 N |
| 4057 | | NT | 67 | | W401 | KNEE | 19-May-2010 N | | | N | | | 2 N |
| 4058 | | WG | 78 | | W401 | KNEE | 19-May-2010 N | | | N | | | 3 N |
| 4059 | | HX | 69 | | W371 | HIP | 19-May-2010 N | | | N | | | 5 N |
| 4060 | | WG | 70 | | W371 | HIP | 20-May-2010 N | | | N | | | 6 N |
| 4061 | | WG | 83 | | W401 | KNEE | 20-May-2010 N | | | N | | | 22 N |
| 4062 | | HX | 78 | | W371 | HIP | 20-May-2010 N | | | N | | | 4 N |
| 4063 | | WG | 68 | | W401 | KNEE | 20-May-2010 N | | | N | | | 7 N |
| 4064 | | HX | 58 | | W381 | HIP | 20-May-2010 N | | | N | | | 3 N |
| 4065 | | WG | 33 | | W401 | KNEE | 21-May-2010 N | | | N | | | 2 N |
| 4066 | | WG | 52 | | W371 | HIP | 21-May-2010 Y | | Y | | N | | 0 N |
| 4067 | | NT | 67 | | W371 | HIP | 21-May-2010 N | | | N | | | 3 N |
| 4068 | | NT | 78 | | W371 | HIP | 21-May-2010 N | | | N | | | 5 N |
| 4069 | | WG | 72 | | W371 | HIP | 21-May-2010 N | | | N | | | 6 N |
| 4070 | | HX | 72 | | W401 | KNEE | 21-May-2010 N | | | N | | | 2 N |
| 4071 | | HX | 61 | | W401 | KNEE | 21-May-2010 N | | | N | | | 3 N |
| 4072 | | NT | 60 | | W401 | KNEE | 22-May-2010 N | | | N | | | 6 N |
| 4073 | | WG | 61 | | W401 | KNEE | 23-May-2010 N | | | N | | | 3 N |
| 4074 | | WG | 49 | | W401 | KNEE | 23-May-2010 N | | | N | | | 3 N |
| 4075 | | WG | 49 | | W381 | HIP | 23-May-2010 N | | | N | | | 2 N |
| 4076 | | WG | 59 | | W401 | KNEE | 23-May-2010 N | | | N | | | 5 N |
| 4077 | | WG | 64 | | W401 | KNEE | 24-May-2010 N | | | N | | | 4 N |
| 4078 | | WG | 83 | | W371 | HIP | 24-May-2010 N | | | N | | | 16 N |
| 4079 | | WG | 85 | | W371 | HIP | 24-May-2010 N | | | N | | | 3 N |
| 4080 | | HX | 51 | | W371 | HIP | 24-May-2010 N | | | N | | | 1 N |
| 4081 | | HX | 62 | | W381 | HIP | 24-May-2010 N | | | N | | | 3 N |
| 4082 | | HX | 60 | | W371 | HIP | 24-May-2010 N | | | N | | | 2 N |
| 4083 | | WG | 53 | | W371 | HIP | 25-May-2010 N | | | N | | | 3 N |
| 4084 | | WG | 67 | | W401 | KNEE | 25-May-2010 N | | | N | | | 3 N |
| 4085 | | NT | 74 | | W381 | HIP | 25-May-2010 N | | | N | | | 8 N |
| 4086 | | HX | 73 | | W371 | HIP | 25-May-2010 N | | | N | | | 5 N |
| 4087 | | WG | 77 | | W401 | KNEE | 25-May-2010 N | | | N | | | 3 N |
| 4088 | | WG | 58 | | W401 | KNEE | 25-May-2010 N | | | N | | | 3 N |
| 4089 | | NT | 61 | | W381 | HIP | 25-May-2010 N | | | N | | | 5 N |
| 4090 | | NT | 84 | | W371 | HIP | 25-May-2010 N | | | N | | | 4 N |
| 4091 | | HX | 56 | | W371 | HIP | 25-May-2010 N | | | N | | | 3 N |
| 4092 | | HX | 76 | | W371 | HIP | 25-May-2010 N | | | N | | | 3 N |
| 4093 | | WG | 72 | | W371 | HIP | 26-May-2010 N | | | N | | | 2 N |
| 4094 | | WG | 61 | | W371 | HIP | 26-May-2010 N | | | N | | | 5 N |
| 4095 | | NT | 90 | | W431 | KNEE | 26-May-2010 N | | | N | | | 42 N |
| 4096 | | NT | 74 | | W401 | KNEE | 26-May-2010 N | | | N | | | 7 N |
| 4097 | | NT | 74 | | W401 | KNEE | 26-May-2010 N | | | N | | | 7 N |
| 4098 | | WG | 67 | | W401 | KNEE | 26-May-2010 N | | | N | | | 2 N |
| 4099 | | WG | 59 | | W371 | HIP | 26-May-2010 N | | | N | | | 2 N |
| 4100 | | HX | 53 | | W381 | HIP | 26-May-2010 N | | | N | | | 3 N |
| 4101 | | HX | 63 | | W371 | HIP | 26-May-2010 N | | | N | | | 3 N |
| 4102 | | HX | 78 | | W401 | KNEE | 26-May-2010 N | | | N | | | 3 N |
| 4103 | | HX | 72 | | W401 | KNEE | 27-May-2010 N | | | N | | | 2 N |
| 4104 | | WG | 69 | | W401 | KNEE | 27-May-2010 N | | | N | | | 2 N |
| 4105 | | WG | 22 | | W371 | HIP | 27-May-2010 N | | | N | | | 3 N |
| 4106 | | WG | 72 | | W401 | KNEE | 27-May-2010 N | | | N | | | 3 N |
| 4107 | | NT | 70 | | W371 | HIP | 27-May-2010 N | | | N | | | 3 N |
| 4108 | | HX | 66 | | W371 | HIP | 27-May-2010 N | | | N | | | 2 N |
| 4109 | | WG | 50 | | W401 | KNEE | 28-May-2010 N | | | N | | | 4 N |
| 4110 | | WG | 83 | | W371 | HIP | 28-May-2010 N | | | N | | | 7 N |
| 4111 | | NT | 71 | | W401 | KNEE | 28-May-2010 N | | | N | | | 4 N |
| 4112 | | HX | 73 | | W401 | KNEE | 28-May-2010 N | | | N | | | 3 N |
| 4113 | | WG | 61 | | W401 | KNEE | 01-Jun-2010 N | | | N | | | 7 N |
| 4114 | | WG | 81 | | W401 | KNEE | 01-Jun-2010 N | | | N | | | 6 N |
| 4115 | | NT | 57 | | W401 | KNEE | 01-Jun-2010 N | | | N | | | 14 N |
| 4116 | | NT | 78 | | W401 | KNEE | 01-Jun-2010 N | | | N | | | 6 N |
| 4117 | | WG | 75 | | W401 | KNEE | 01-Jun-2010 N | | | N | | | 3 N |
| 4118 | | NT | 73 | | W411 | KNEE | 01-Jun-2010 N | | | N | | | 6 N |
| 4119 | | WG | 50 | | W371 | HIP | 01-Jun-2010 N | | | N | | | 3 N |
| 4120 | | WG | 59 | | W401 | KNEE | 02-Jun-2010 | N | | | | N | 3 N |
| 4121 | | WG | 68 | | W401 | KNEE | 02-Jun-2010 | N | | | | N | 1 N |
| 4122 | | NT | 70 | | W401 | KNEE | 02-Jun-2010 | N | | | | N | 5 N |
| 4123 | | WG | 55 | | W371 | HIP | 03-Jun-2010 | N | | | | N | 2 N |
| 4124 | | WG | 76 | | W371 | HIP | 03-Jun-2010 | N | | | | N | 10 N |
| 4125 | | WG | 66 | | W401 | KNEE | 03-Jun-2010 | N | | | | N | 4 N |

AUGUSTINE_0005423

| | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4038 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y |
| 4039 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4040 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4041 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4042 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4043 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4044 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4045 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4046 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4047 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4048 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4049 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4050 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4051 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4052 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4053 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4054 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4055 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4056 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 4057 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 4058 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4059 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4060 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4061 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4062 | N | N | N | N | N | N | N | N | N | Y | N | N | N | N | N | Y | Y | N |
| 4063 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4064 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4065 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4066 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4067 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4068 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4069 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4070 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4071 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4072 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | N | Y | N | N |
| 4073 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4074 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4075 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4076 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4077 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4078 | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | Y |
| 4079 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4080 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4081 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4082 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4083 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4084 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 4085 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | N |
| 4086 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4087 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4088 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4089 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4090 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4091 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4092 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4093 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4094 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4095 | N | N | N | N | N | N | Y | Y | N | N | N | N | N | N | N | N | N | N |
| 4096 | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | Y | N | N |
| 4097 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4098 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4099 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4100 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4101 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4102 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4103 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4104 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4105 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4106 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4107 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4108 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4109 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4110 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4111 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4112 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4113 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4114 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 4115 | N | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4116 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4117 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4118 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4119 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4120 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4121 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 4122 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4123 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4124 | N | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | N |
| 4125 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |

AUGUSTINE_0005424

| | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4038 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4039 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4040 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E668 |
| 4041 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4042 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4043 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4044 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4045 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4046 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4047 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | #NULL! | 0 | N | E669 |
| 4048 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | #NULL! | 2 | N | E669 |
| 4049 | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y | #NULL! | 0 | N | |
| 4050 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4051 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4052 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4053 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4054 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4055 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4056 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4057 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4058 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4059 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | E669 |
| 4060 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4061 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4062 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4063 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 3 | D | Y |
| 4064 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4065 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | #NULL! | 0 | N | E668 |
| 4066 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4067 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4068 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4069 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4070 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4071 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4072 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4073 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 4074 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4075 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E668 |
| 4076 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4077 | N | N | N | Y | N | N | N | N | N | N | N | N | N | Y | #NULL! | 1 | N | E669 |
| 4078 | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4079 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4080 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4081 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4082 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4083 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | #NULL! | 4 | N | E669 |
| 4084 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4085 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4086 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | E669 |
| 4087 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4088 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4089 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4090 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4091 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4092 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4093 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4094 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4095 | Y | N | N | N | N | N | N | N | Y | N | N | N | N | Y | #NULL! | 0 | N | |
| 4096 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4097 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4098 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4099 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4100 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4101 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4102 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | E669 |
| 4103 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4104 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4105 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4106 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4107 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4108 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4109 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4110 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4111 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4112 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4113 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4114 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | #NULL! | 0 | N | |
| 4115 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 4116 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 4117 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4118 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4119 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4120 | Y | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | E669 |
| 4121 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4122 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4123 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4124 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4125 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |

AUGUSTINE_0005425

| | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|
| 4038 | 0 | | | | | | | |
| 4039 | 0 | | | | | | | |
| 4040 | 0 | | | | | | | |
| 4041 | 0 | | | | | | | |
| 4042 | 0 | | | | | | | |
| 4043 | 0 | | | | | | | |
| 4044 | 0 | | | | | | | |
| 4045 | 0 | | | | | | | |
| 4046 | 0 | | | | | | | |
| 4047 | 0 | | | | | | | |
| 4048 | 0 | | | | | | | |
| 4049 | 0 | | | | | | | |
| 4050 | 0 | | | | | | | |
| 4051 | 0 | | | | | | | |
| 4052 | 0 | | | | | | | |
| 4053 | 0 | | | | | | | |
| 4054 | 0 | | | | | | | |
| 4055 | 0 | | | | | | | |
| 4056 | 0 | | | | | | | |
| 4057 | 0 | | | | | | | |
| 4058 | 0 | | | | | | | |
| 4059 | 0 | | | | | | | |
| 4060 | 0 | | | | | | | |
| 4061 | 0 | | | | | | | |
| 4062 | 0 | | | | | | | |
| 4063 | 0 | | | | | | | |
| 4064 | 0 | | | | | | | |
| 4065 | 0 | | | | | | | |
| 4066 | 0 | | | | | | | |
| 4067 | 0 | | | | | | | |
| 4068 | 0 | | | | | | | |
| 4069 | 0 | | | | | | | |
| 4070 | 0 | | | | | | | |
| 4071 | 0 | | | | | | | |
| 4072 | 0 | | | | | | | |
| 4073 | 0 | | | | | | | |
| 4074 | 0 | | | | | | | |
| 4075 | 0 | | | | | | | |
| 4076 | 0 | | | | | | | |
| 4077 | 0 | | | | | | | |
| 4078 | 0 | | | | | | | |
| 4079 | 0 | | | | | | | |
| 4080 | 0 | | | | | | | |
| 4081 | 0 | | | | | | | |
| 4082 | 0 | | | | | | | |
| 4083 | 0 | | | | | | | |
| 4084 | 0 | | | | | | | |
| 4085 | 0 | | | | | | | |
| 4086 | 0 | | | | | | | |
| 4087 | 0 | | | | | | | |
| 4088 | 0 | | | | | | | |
| 4089 | 0 | | | | | | | |
| 4090 | 0 | | | | | | | |
| 4091 | 0 | | | | | | | |
| 4092 | 0 | | | | | | | |
| 4093 | 0 | | | | | | | |
| 4094 | 0 | | | | | | | |
| 4095 | 1 | | | | | | | |
| 4096 | 0 | | | | | | | |
| 4097 | 0 | | | | | | | |
| 4098 | 0 | | | | | | | |
| 4099 | 0 | | | | | | | |
| 4100 | 0 | | | | | | | |
| 4101 | 0 | | | | | | | |
| 4102 | 0 | | | | | | | |
| 4103 | 0 | | | | | | | |
| 4104 | 0 | | | | | | | |
| 4105 | 0 | | | | | | | |
| 4106 | 0 | | | | | | | |
| 4107 | 0 | | | | | | | |
| 4108 | 0 | | | | | | | |
| 4109 | 0 | | | | | | | |
| 4110 | 0 | | | | | | | |
| 4111 | 0 | | | | | | | |
| 4112 | 0 | | | | | | | |
| 4113 | 0 | | | | | | | |
| 4114 | 0 | | | | | | | |
| 4115 | 0 | | | | | | | |
| 4116 | 0 | | | | | | | |
| 4117 | 0 | | | | | | | |
| 4118 | 0 | | | | | | | |
| 4119 | 0 | | | | | | | |
| 4120 | 0 | | | | | | | |
| 4121 | 0 | | | | | | | |
| 4122 | 0 | | | | | | | |
| 4123 | 0 | | | | | | | |
| 4124 | 0 | | | | | | | |
| 4125 | 0 | | | | | | | |

AUGUSTINE_0005426

| | BF | BG | BH |
|---|---|---|---|
| 4038 | YES 30/05/10 | Enterobacter Ciocae | |
| 4039 | N | | |
| 4040 | N | | |
| 4041 | N | | |
| 4042 | N | | |
| 4043 | N | | |
| 4044 | N | | |
| 4045 | N | | |
| 4046 | N | | |
| 4047 | N | | |
| 4048 | N | | |
| 4049 | N | | |
| 4050 | N | | |
| 4051 | N | | |
| 4052 | N | | |
| 4053 | N | | |
| 4054 | N | | |
| 4055 | N | | |
| 4056 | N | | |
| 4057 | N | | |
| 4058 | N | | |
| 4059 | N | | |
| 4060 | N | | |
| 4061 | N | | |
| 4062 | N | | |
| 4063 | N | | |
| 4064 | N | | |
| 4065 | N | | |
| 4066 | N | | |
| 4067 | N | | |
| 4068 | N | | |
| 4069 | N | | |
| 4070 | N | | |
| 4071 | N | | |
| 4072 | N | | |
| 4073 | N | | |
| 4074 | N | | |
| 4075 | N | | |
| 4076 | N | | |
| 4077 | YES 12/06/10 | Staph. Epidermidis & Faecalis | |
| 4078 | N | | |
| 4079 | N | | |
| 4080 | N | | |
| 4081 | N | | |
| 4082 | N | | |
| 4083 | YES 15/06/10 | E. Coli | |
| 4084 | N | | |
| 4085 | N | | |
| 4086 | N | | |
| 4087 | N | | |
| 4088 | N | | |
| 4089 | N | | |
| 4090 | N | | |
| 4091 | N | | |
| 4092 | N | | |
| 4093 | N | | |
| 4094 | N | | |
| 4095 | N | | |
| 4096 | N | | |
| 4097 | N | | |
| 4098 | N | | |
| 4099 | N | | |
| 4100 | N | | |
| 4101 | N | | |
| 4102 | N | | |
| 4103 | N | | |
| 4104 | N | | |
| 4105 | N | | |
| 4106 | N | | |
| 4107 | N | | |
| 4108 | N | | |
| 4109 | N | | |
| 4110 | N | | |
| 4111 | N | | |
| 4112 | N | | |
| 4113 | N | | |
| 4114 | N | | |
| 4115 | N | | |
| 4116 | N | | |
| 4117 | N | | |
| 4118 | N | | |
| 4119 | N | | |
| 4120 | N | | |
| 4121 | N | | |
| 4122 | N | | |
| 4123 | N | | |
| 4124 | N | | |
| 4125 | N | | |

AUGUSTINE_0005427

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4126 | | NT | 88 | | W371 | HIP | 04-Jun-2010 | N | | | N | 15 N | |
| 4127 | | NT | 72 | | W381 | HIP | 04-Jun-2010 | N | | | N | 4 N | |
| 4128 | | NT | 88 | | W381 | HIP | 04-Jun-2010 | N | | | N | 5 N | |
| 4129 | | WG | 79 | | W371 | HIP | 04-Jun-2010 | N | | | N | 2 N | |
| 4130 | | NT | 57 | | W381 | HIP | 04-Jun-2010 | N | | | N | 4 N | |
| 4131 | | WG | 64 | | W371 | HIP | 07-Jun-2010 | N | | | N | 3 N | |
| 4132 | | WG | 77 | | W401 | KNEE | 07-Jun-2010 | N | | | N | 6 N | |
| 4133 | | NT | 55 | | W371 | HIP | 07-Jun-2010 | N | | | N | 7 N | |
| 4134 | | NT | 64 | | W371 | HIP | 07-Jun-2010 | N | | | N | 2 N | |
| 4135 | | WG | 59 | | W401 | KNEE | 07-Jun-2010 | N | | | N | 2 N | |
| 4136 | | NT | 63 | | W401 | KNEE | 07-Jun-2010 | N | | | N | 14 N | |
| 4137 | | WG | 73 | | W401 | KNEE | 07-Jun-2010 | N | | | N | 5 N | |
| 4138 | | WG | 87 | | W371 | HIP | 08-Jun-2010 | N | | | N | 9 N | |
| 4139 | | WG | 63 | | W371 | HIP | 08-Jun-2010 | N | | | N | 2 N | |
| 4140 | | NT | 68 | | W381 | HIP | 08-Jun-2010 | N | | | N | 7 N | |
| 4141 | | NT | 70 | | W401 | KNEE | 08-Jun-2010 | N | | | N | 6 N | |
| 4142 | | WG | 72 | | W401 | KNEE | 08-Jun-2010 | N | | | N | 2 N | |
| 4143 | | WG | 55 | | W401 | KNEE | 08-Jun-2010 | N | | | N | 8 N | |
| 4144 | | WG | 80 | | W401 | KNEE | 08-Jun-2010 | N | | | N | 6 N | |
| 4145 | | WG | 68 | | W401 | KNEE | 09-Jun-2010 | N | | | N | 4 N | |
| 4146 | | NT | 69 | | W381 | HIP | 09-Jun-2010 | N | | | N | 3 N | |
| 4147 | | WG | 64 | | W371 | HIP | 09-Jun-2010 | N | | | N | 2 N | |
| 4148 | | WG | 73 | | W401 | KNEE | 09-Jun-2010 | N | | | N | 2 N | |
| 4149 | | WG | 73 | | W401 | KNEE | 10-Jun-2010 | N | | | N | 3 N | |
| 4150 | | NT | 77 | | W401 | KNEE | 10-Jun-2010 | N | | | N | 5 N | |
| 4151 | | WG | 61 | | W401 | KNEE | 10-Jun-2010 | N | | | N | 3 N | |
| 4152 | | WG | 68 | | W401 | KNEE | 10-Jun-2010 | N | | | N | 3 N | |
| 4153 | | NT | 83 | | W371 | HIP | 11-Jun-2010 | N | | | N | 25 N | |
| 4154 | | WG | 66 | | W401 | KNEE | 11-Jun-2010 | N | | | N | 2 N | |
| 4155 | | WG | 66 | | W401 | KNEE | 11-Jun-2010 | N | | | N | 3 N | |
| 4156 | | NT | 78 | | W381 | HIP | 11-Jun-2010 | N | | | N | 13 N | |
| 4157 | | NT | 82 | | W401 | KNEE | 11-Jun-2010 | N | | | N | 18 N | |
| 4158 | | WG | 82 | | W401 | KNEE | 11-Jun-2010 | N | | | N | 5 N | |
| 4159 | | WG | 58 | | W401 | KNEE | 11-Jun-2010 | N | | | N | 3 N | |
| 4160 | | WG | 69 | | W431 | KNEE | 14-Jun-2010 | N | | | N | 5 N | |
| 4161 | | WG | 72 | | W401 | KNEE | 14-Jun-2010 | N | | | N | 7 N | |
| 4162 | | NT | 61 | | W401 | KNEE | 14-Jun-2010 | N | | | N | 15 N | |
| 4163 | | NT | 65 | | W401 | KNEE | 14-Jun-2010 | N | | | N | 3 N | |
| 4164 | | HX | 62 | | W401 | KNEE | 14-Jun-2010 | N | | | N | 3 N | |
| 4165 | | HX | 70 | | W401 | KNEE | 14-Jun-2010 | N | | | N | 6 N | |
| 4166 | | HX | 79 | | W371 | HIP | 14-Jun-2010 | N | | | N | 4 N | |
| 4167 | | HX | 78 | | W401 | KNEE | 14-Jun-2010 | N | | | N | 3 N | |
| 4168 | | HX | 72 | | W371 | HIP | 14-Jun-2010 | N | | | N | 2 N | |
| 4169 | | HX | 66 | | W371 | HIP | 14-Jun-2010 | N | | | N | 4 N | |
| 4170 | | HX | 73 | | W401 | KNEE | 14-Jun-2010 | N | | | N | 2 N | |
| 4171 | | NT | 59 | | W381 | HIP | 15-Jun-2010 | N | | | N | 6 N | |
| 4172 | | NT | 87 | | W371 | HIP | 15-Jun-2010 | N | | | N | 7 N | |
| 4173 | | NT | 61 | | W381 | HIP | 15-Jun-2010 | N | | | N | 6 N | |
| 4174 | | WG | 65 | | W401 | KNEE | 15-Jun-2010 | N | | | N | 6 N | |
| 4175 | | NT | 58 | | W401 | KNEE | 15-Jun-2010 | N | | | N | 6 N | |
| 4176 | | WG | 66 | | W371 | HIP | 15-Jun-2010 | N | | | N | 4 N | |
| 4177 | | WG | 79 | | W371 | HIP | 15-Jun-2010 | N | | | N | 2 N | |
| 4178 | | WG | 72 | | W371 | HIP | 15-Jun-2010 | N | | | N | 2 N | |
| 4179 | | WG | 65 | | W371 | HIP | 15-Jun-2010 | N | | | N | 2 N | |
| 4180 | | NT | 54 | | W401 | KNEE | 15-Jun-2010 | N | | | N | 6 N | |
| 4181 | | HX | 67 | | W371 | HIP | 15-Jun-2010 | N | | | N | 4 N | |
| 4182 | | HX | 55 | | W371 | HIP | 16-Jun-2010 | N | | | N | 2 N | |
| 4183 | | WG | 87 | | W371 | HIP | 16-Jun-2010 | N | | | N | 13 N | |
| 4184 | | NT | 68 | | W401 | KNEE | 16-Jun-2010 | N | | | N | 8 N | |
| 4185 | | NT | 79 | | W391 | HIP | 16-Jun-2010 | N | | | N | 3 N | |
| 4186 | | NT | 64 | | W381 | HIP | 16-Jun-2010 | N | | | N | 2 N | |
| 4187 | | NT | 61 | | W401 | KNEE | 16-Jun-2010 | N | | | N | 2 N | |
| 4188 | | NT | 52 | | W401 | KNEE | 16-Jun-2010 | N | | | N | 9 N | |
| 4189 | | HX | 62 | | W401 | KNEE | 16-Jun-2010 | N | | | N | 2 N | |
| 4190 | | NT | 72 | | W371 | HIP | 16-Jun-2010 | N | | | N | 8 N | |
| 4191 | | WG | 75 | | W401 | KNEE | 17-Jun-2010 | N | | | N | 3 N | |
| 4192 | | WG | 66 | | W371 | HIP | 17-Jun-2010 | N | | | N | 5 N | |
| 4193 | | WG | 81 | | W401 | KNEE | 17-Jun-2010 | N | | | N | 3 N | |
| 4194 | | NT | 91 | | W401 | KNEE | 17-Jun-2010 | Y | Y | N | N | 8 N | |
| 4195 | | HX | 77 | | W401 | KNEE | 17-Jun-2010 | N | | | N | 2 N | |
| 4196 | | HX | 79 | | W401 | KNEE | 17-Jun-2010 | N | | | N | 3 N | |
| 4197 | | WG | 69 | | W371 | HIP | 18-Jun-2010 | N | | | N | 12 N | |
| 4198 | | WG | 81 | | W401 | KNEE | 18-Jun-2010 | N | | | N | 2 N | |
| 4199 | | NT | 72 | | W371 | HIP | 18-Jun-2010 | N | | | N | 4 N | |
| 4200 | | NT | 73 | | W401 | KNEE | 18-Jun-2010 | N | | | N | 6 N | |
| 4201 | | HX | 83 | | W401 | KNEE | 18-Jun-2010 | N | | | N | 4 N | |
| 4202 | | HX | 74 | | W401 | KNEE | 18-Jun-2010 | N | | | N | 5 N | |
| 4203 | | HX | 58 | | W401 | KNEE | 18-Jun-2010 | N | | | N | 2 N | |
| 4204 | | HX | 54 | | W381 | HIP | 18-Jun-2010 | N | | | N | 2 N | |
| 4205 | | HX | 63 | | W401 | KNEE | 18-Jun-2010 | N | | | N | 4 N | |
| 4206 | | WG | 53 | | W371 | HIP | 21-Jun-2010 | N | | | N | 3 N | |
| 4207 | | HX | 58 | | W401 | KNEE | 21-Jun-2010 | N | | | N | 2 N | |
| 4208 | | HX | 62 | | W401 | KNEE | 21-Jun-2010 | N | | | N | 2 N | |
| 4209 | | HX | 81 | | W401 | KNEE | 21-Jun-2010 | N | | | N | 3 N | |
| 4210 | | HX | 70 | | W371 | HIP | 21-Jun-2010 | N | | | N | 14 Y | |
| 4211 | | HX | 53 | | W401 | KNEE | 21-Jun-2010 | N | | | N | 3 N | |
| 4212 | | WG | 53 | | W401 | KNEE | 22-Jun-2010 | N | | | N | 3 N | |
| 4213 | | WG | 60 | | W401 | KNEE | 22-Jun-2010 | N | | | N | 4 N | |

AUGUSTINE_0005428

| | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4126 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | N |
| 4127 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | N |
| 4128 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4129 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 4130 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4131 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4132 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4133 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4134 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4135 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4136 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4137 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4138 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4139 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4140 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4141 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4142 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4143 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | Y |
| 4144 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4145 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4146 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4147 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4148 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4149 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4150 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4151 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4152 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4153 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y |
| 4154 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4155 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4156 | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | N |
| 4157 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4158 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4159 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4160 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4161 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4162 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4163 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | N |
| 4164 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4165 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 4166 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4167 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4168 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4169 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4170 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4171 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y |
| 4172 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4173 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4174 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4175 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | N |
| 4176 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4177 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | Y |
| 4178 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4179 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | N |
| 4180 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4181 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4182 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4183 | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | N |
| 4184 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4185 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4186 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4187 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4188 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4189 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4190 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4191 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4192 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4193 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4194 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4195 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4196 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4197 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4198 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | N |
| 4199 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4200 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | N |
| 4201 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4202 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4203 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4204 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4205 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4206 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4207 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4208 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4209 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4210 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | N |
| 4211 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4212 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4213 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |

AUGUSTINE_0005429

| | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4126 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 4127 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4128 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4129 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4130 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4131 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4132 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4133 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4134 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4135 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4136 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4137 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | |
| 4138 | N | N | N | N | N | N | N | N | Y | N | N | N | N | N | #NULL! | 0 | N | E668 |
| 4139 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4140 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | E669 |
| 4141 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | E669 |
| 4142 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4143 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4144 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4145 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4146 | N | N | N | N | N | N | N | N | Y | N | N | N | N | N | #NULL! | 0 | N | |
| 4147 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4148 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4149 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4150 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | |
| 4151 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4152 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4153 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 4154 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4155 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4156 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | Y | E668 |
| 4157 | N | N | Y | Y | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | E669 |
| 4158 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4159 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4160 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4161 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4162 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4163 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E668 |
| 4164 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E668 |
| 4165 | N | N | Y | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4166 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4167 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4168 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4169 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4170 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4171 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4172 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4173 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4174 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4175 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4176 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4177 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | |
| 4178 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4179 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | #NULL! | 0 | N | |
| 4180 | N | N | Y | N | N | N | N | N | N | N | Y | N | N | N | #NULL! | 0 | N | E669 |
| 4181 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4182 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 4183 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4184 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4185 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4186 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4187 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4188 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4189 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4190 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4191 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4192 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4193 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4194 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | Y | |
| 4195 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4196 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4197 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | E669 |
| 4198 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4199 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E668 |
| 4200 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4201 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4202 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4203 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4204 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4205 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4206 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4207 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4208 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4209 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4210 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4211 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4212 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4213 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |

AUGUSTINE_0005430

| | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|
| 4126 | 0 | | | | | | | |
| 4127 | 0 | | | | | | | |
| 4128 | 0 | | | | | | | |
| 4129 | 0 | | | | | | | |
| 4130 | 0 | | | | | | | |
| 4131 | 0 | | | | | | | |
| 4132 | 0 | | | | | | | |
| 4133 | 0 | | | | | | | |
| 4134 | 0 | | | | | | | |
| 4135 | 0 | | | | | | | |
| 4136 | 0 | | | | | | | |
| 4137 | 0 | | | | | | | |
| 4138 | 0 | | | | | | | |
| 4139 | 0 | | | | | | | |
| 4140 | 0 | | | | | | | |
| 4141 | 0 | | | | | | | |
| 4142 | 0 | | | | | | | |
| 4143 | 0 | | | | | | | |
| 4144 | 0 | | | | | | | |
| 4145 | 0 | | | | | | | |
| 4146 | 0 | | | | | | | |
| 4147 | 0 | | | | | | | |
| 4148 | 0 | | | | | | | |
| 4149 | 0 | | | | | | | |
| 4150 | 0 | | | | | | | |
| 4151 | 0 | | | | | | | |
| 4152 | 0 | | | | | | | |
| 4153 | 0 | | | | | | | |
| 4154 | 0 | | | | | | | |
| 4155 | 0 | | | | | | | |
| 4156 | 0 | | | | | | | |
| 4157 | 0 | | | | | | | |
| 4158 | 0 | | | | | | | |
| 4159 | 0 | | | | | | | |
| 4160 | 0 | | | | | | | |
| 4161 | 0 | | | | | | | |
| 4162 | 0 | | | | | | | |
| 4163 | 0 | | | | | | | |
| 4164 | 0 | | | | | | | |
| 4165 | 0 | | | | | | | |
| 4166 | 0 | | | | | | | |
| 4167 | 0 | | | | | | | |
| 4168 | 0 | | | | | | | |
| 4169 | 0 | | | | | | | |
| 4170 | 0 | | | | | | | |
| 4171 | 0 | | | | | | | |
| 4172 | 0 | | | | | | | |
| 4173 | 0 | | | | | | | |
| 4174 | 0 | | | | | | | |
| 4175 | 0 | | | | | | | |
| 4176 | 0 | | | | | | | |
| 4177 | 0 | | | | | | | |
| 4178 | 0 | | | | | | | |
| 4179 | 0 | | | | | | | |
| 4180 | 0 | | | | | | | |
| 4181 | 0 | | | | | | | |
| 4182 | 0 | | | | | | | |
| 4183 | 0 | | | | | | | |
| 4184 | 0 | | | | | | | |
| 4185 | 0 | | | | | | | |
| 4186 | 0 | | | | | | | |
| 4187 | 0 | | | | | | | |
| 4188 | 0 | | | | | | | |
| 4189 | 0 | | | | | | | |
| 4190 | 0 | | | | | | | |
| 4191 | 0 | | | | | | | |
| 4192 | 0 | | | | | | | |
| 4193 | 0 | | | | | | | |
| 4194 | 1 | | | | | | | |
| 4195 | 0 | | | | | | | |
| 4196 | 0 | | | | | | | |
| 4197 | 0 | | | | | | | |
| 4198 | 0 | | | | | | | |
| 4199 | 0 | | | | | | | |
| 4200 | 0 | | | | | | | |
| 4201 | 0 | | | | | | | |
| 4202 | 0 | | | | | | | |
| 4203 | 0 | | | | | | | |
| 4204 | 0 | | | | | | | |
| 4205 | 0 | | | | | | | |
| 4206 | 0 | | | | | | | |
| 4207 | 0 | | | | | | | |
| 4208 | 0 | | | | | | | |
| 4209 | 0 | | | | | | | |
| 4210 | 0 | | | | | | | |
| 4211 | 0 | | | | | | | |
| 4212 | 0 | | | | | | | |
| 4213 | 0 | | | | | | | |

AUGUSTINE_0005431

| | BF | BG | BH |
|---|---|---|---|
| 4126 | N | | |
| 4127 | N | | |
| 4128 | N | | |
| 4129 | N | | |
| 4130 | N | | |
| 4131 | N | | |
| 4132 | N | | |
| 4133 | N | | |
| 4134 | N | | |
| 4135 | N | | |
| 4136 | N | | |
| 4137 | N | | |
| 4138 | N | | |
| 4139 | N | | |
| 4140 | N | | |
| 4141 | N | | |
| 4142 | N | | |
| 4143 | N | | |
| 4144 | N | | |
| 4145 | N | | |
| 4146 | N | | |
| 4147 | N | | |
| 4148 | N | | |
| 4149 | N | | |
| 4150 | N | | |
| 4151 | N | | |
| 4152 | N | | |
| 4153 | N | | |
| 4154 | N | | |
| 4155 | N | | |
| 4156 | N | | |
| 4157 | N | | |
| 4158 | N | | |
| 4159 | N | | |
| 4160 | N | | |
| 4161 | N | | |
| 4162 | N | | |
| 4163 | N | | |
| 4164 | N | | |
| 4165 | N | | |
| 4166 | N | | |
| 4167 | N | | |
| 4168 | N | | |
| 4169 | N | | |
| 4170 | N | | |
| 4171 | N | | |
| 4172 | N | | |
| 4173 | N | | |
| 4174 | N | | |
| 4175 | N | | |
| 4176 | N | | |
| 4177 | N | | |
| 4178 | N | | |
| 4179 | N | | |
| 4180 | N | | |
| 4181 | N | | |
| 4182 | N | | |
| 4183 | N | | |
| 4184 | N | | |
| 4185 | N | | |
| 4186 | N | | |
| 4187 | N | | |
| 4188 | N | | |
| 4189 | N | | |
| 4190 | N | | |
| 4191 | N | | |
| 4192 | N | | |
| 4193 | N | | |
| 4194 | N | | |
| 4195 | N | | |
| 4196 | N | | |
| 4197 | N | | |
| 4198 | N | | |
| 4199 | N | | |
| 4200 | N | | |
| 4201 | N | | |
| 4202 | N | | |
| 4203 | N | | |
| 4204 | N | | |
| 4205 | N | | |
| 4206 | N | | |
| 4207 | N | | |
| 4208 | N | | |
| 4209 | N | | |
| 4210 | N | | |
| 4211 | N | | |
| 4212 | N | | |
| 4213 | N | | |

AUGUSTINE_0005432

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4214 | | WG | 52 | | W371 | HIP | 22-Jun-2010 | | N | | | N | 4 N |
| 4215 | | WG | 70 | | W401 | KNEE | 22-Jun-2010 | | N | | | N | 2 N |
| 4216 | | NT | 80 | | W401 | KNEE | 22-Jun-2010 | | N | | | N | 16 N |
| 4217 | | NT | 85 | | W401 | KNEE | 22-Jun-2010 | | N | | | N | 7 N |
| 4218 | | WG | 84 | | W371 | HIP | 22-Jun-2010 | | N | | | N | 6 N |
| 4219 | | WG | 78 | | W371 | HIP | 22-Jun-2010 | | N | | | N | 14 N |
| 4220 | | HX | 78 | | W431 | KNEE | 22-Jun-2010 | | N | | | N | 6 N |
| 4221 | | WG | 84 | | W371 | HIP | 23-Jun-2010 | | N | | | N | 2 N |
| 4222 | | NT | 80 | | W401 | KNEE | 23-Jun-2010 | | N | | | N | 9 N |
| 4223 | | NT | 71 | | W401 | KNEE | 23-Jun-2010 | | N | | | N | 7 N |
| 4224 | | WG | 90 | | W401 | KNEE | 23-Jun-2010 | | N | | | N | 3 N |
| 4225 | | WG | 52 | | W401 | KNEE | 23-Jun-2010 | | N | | | N | 2 N |
| 4226 | | NT | 83 | | W371 | HIP | 23-Jun-2010 | | N | | | N | 6 N |
| 4227 | | NT | 60 | | W401 | KNEE | 23-Jun-2010 | | N | | | N | 15 N |
| 4228 | | NT | 67 | | W381 | HIP | 23-Jun-2010 | | N | | | N | 6 N |
| 4229 | | HX | 70 | | W371 | HIP | 23-Jun-2010 | | N | | | N | 3 N |
| 4230 | | HX | 82 | | W371 | HIP | 23-Jun-2010 | | N | | | N | 6 N |
| 4231 | | HX | 65 | | W401 | KNEE | 23-Jun-2010 | | N | | | N | 3 N |
| 4232 | | HX | 56 | | W401 | KNEE | 23-Jun-2010 | | N | | | N | 3 N |
| 4233 | | NT | 78 | | W371 | HIP | 24-Jun-2010 | | N | | | N | 4 N |
| 4234 | | WG | 75 | | W371 | HIP | 24-Jun-2010 | | N | | | N | 5 N |
| 4235 | | WG | 75 | | W401 | KNEE | 24-Jun-2010 | | N | | | N | 4 N |
| 4236 | | WG | 83 | | W401 | KNEE | 24-Jun-2010 | | N | | | N | 4 N |
| 4237 | | WG | 63 | | W401 | KNEE | 24-Jun-2010 | | N | | | N | 4 N |
| 4238 | | NT | 76 | | W401 | KNEE | 25-Jun-2010 | | N | | | N | 10 N |
| 4239 | | NT | 63 | | W401 | KNEE | 25-Jun-2010 | | N | | | N | 7 N |
| 4240 | | NT | 83 | | W401 | KNEE | 25-Jun-2010 | | N | | | N | 3 N |
| 4241 | | NT | 50 | | W381 | HIP | 25-Jun-2010 | | N | | | N | 5 N |
| 4242 | | NT | 75 | | W401 | KNEE | 25-Jun-2010 | | N | | | N | 6 N |
| 4243 | | HX | 70 | | W401 | KNEE | 25-Jun-2010 | | N | | | N | 2 N |
| 4244 | | HX | 55 | | W401 | KNEE | 25-Jun-2010 | | N | | | N | 2 N |
| 4245 | | NT | 78 | | W401 | KNEE | 26-Jun-2010 | | N | | | N | 4 N |
| 4246 | | NT | 58 | | W401 | KNEE | 26-Jun-2010 | | N | | | N | 4 N |
| 4247 | | NT | 50 | | W401 | KNEE | 26-Jun-2010 | | N | | | N | 3 N |
| 4248 | | NT | 82 | | W401 | KNEE | 29-Jun-2010 | | N | | | N | 3 N |
| 4249 | | NT | 71 | | W381 | HIP | 29-Jun-2010 | | N | | | N | 9 N |
| 4250 | | NT | 72 | | W401 | KNEE | 29-Jun-2010 | | N | | | N | 16 N |
| 4251 | | NT | 63 | | W381 | HIP | 29-Jun-2010 | | N | | | N | 7 N |
| 4252 | | HX | 53 | | W381 | HIP | 29-Jun-2010 | | N | | | N | 2 N |
| 4253 | | HX | 74 | | W371 | HIP | 29-Jun-2010 | | N | | | N | 4 N |
| 4254 | | HX | 75 | | W371 | HIP | 29-Jun-2010 | | N | | | N | 3 N |
| 4255 | | WG | 74 | | W391 | HIP | 30-Jun-2010 | | N | | | N | 1 N |
| 4256 | | NT | 67 | | W401 | KNEE | 30-Jun-2010 | | N | | | N | 8 N |
| 4257 | | NT | 76 | | W401 | KNEE | 30-Jun-2010 | | N | | | N | 3 N |
| 4258 | | HX | 79 | | W401 | KNEE | 30-Jun-2010 | | N | | | N | 4 N |
| 4259 | | WG | 78 | | W401 | KNEE | 30-Jun-2010 | | N | | | N | 7 N |
| 4260 | | WG | 62 | | W401 | KNEE | 30-Jun-2010 | | N | | | N | 2 N |
| 4261 | | WG | 76 | | W401 | KNEE | 30-Jun-2010 | | N | | | N | 2 N |
| 4262 | | NT | 81 | | W401 | KNEE | 30-Jun-2010 | | N | | | N | 8 N |
| 4263 | | HX | 61 | | W401 | KNEE | 30-Jun-2010 | | N | | | N | 2 N |
| 4264 | | NT | 78 | | W381 | HIP | 30-Jun-2010 | | N | | | N | 8 N |
| 4265 | | NT | 63 | | W371 | HIP | 01-Jul-2010 N | | N | N | N | 6 N |
| 4266 | | NT | 79 | | W401 | KNEE | 01-Jul-2010 N | | N | N | N | 4 N |
| 4267 | | WG | 69 | | W371 | HIP | 02-Jul-2010 N | | N | N | N | 3 N |
| 4268 | | NT | 70 | | W381 | HIP | 02-Jul-2010 N | | N | N | N | 3 N |
| 4269 | | NT | 56 | | W371 | HIP | 02-Jul-2010 N | | N | N | N | 3 N |
| 4270 | | HX | 65 | | W381 | HIP | 02-Jul-2010 N | | N | N | N | 3 N |
| 4271 | | WG | 82 | | W401 | KNEE | 02-Jul-2010 N | | N | N | N | 3 N |
| 4272 | | NT | 75 | | W401 | KNEE | 02-Jul-2010 N | | N | N | N | 6 N |
| 4273 | | WG | 53 | | W371 | HIP | 05-Jul-2010 N | | N | N | N | 4 N |
| 4274 | | NT | 64 | | W371 | HIP | 05-Jul-2010 N | | N | N | N | 4 N |
| 4275 | | NT | 73 | | W371 | HIP | 05-Jul-2010 N | | N | N | N | 5 N |
| 4276 | | HX | 63 | | W371 | HIP | 05-Jul-2010 N | | N | N | N | 2 N |
| 4277 | | HX | 83 | | W371 | HIP | 05-Jul-2010 N | | N | N | N | 2 N |
| 4278 | | HX | 73 | | W371 | HIP | 05-Jul-2010 N | | N | N | N | 2 N |
| 4279 | | WG | 74 | | W401 | KNEE | 05-Jul-2010 N | | N | N | N | 8 N |
| 4280 | | HX | 74 | | W401 | KNEE | 05-Jul-2010 N | | N | N | N | 2 N |
| 4281 | | HX | 66 | | W401 | KNEE | 05-Jul-2010 N | | N | N | N | 2 N |
| 4282 | | NT | 60 | | W401 | KNEE | 05-Jul-2010 N | | N | N | N | 5 N |
| 4283 | | NT | 87 | | W371 | HIP | 06-Jul-2010 N | | N | N | N | 9 N |
| 4284 | | NT | 77 | | W371 | HIP | 06-Jul-2010 N | | N | N | N | 3 N |
| 4285 | | NT | 80 | | W401 | KNEE | 06-Jul-2010 N | | N | N | N | 15 N |
| 4286 | | WG | 58 | | W401 | KNEE | 06-Jul-2010 N | | N | N | N | 3 N |
| 4287 | | NT | 78 | | W401 | KNEE | 06-Jul-2010 N | | N | N | N | 6 N |
| 4288 | | WG | 70 | | W401 | KNEE | 06-Jul-2010 N | | N | N | N | 4 N |
| 4289 | | WG | 60 | | W401 | KNEE | 06-Jul-2010 N | | N | N | N | 2 N |
| 4290 | | NT | 77 | | W401 | KNEE | 06-Jul-2010 N | | N | N | N | 6 N |
| 4291 | | NT | 73 | | W421 | KNEE | 06-Jul-2010 N | | N | N | N | 4 N |
| 4292 | | HX | 62 | | W401 | KNEE | 06-Jul-2010 N | | N | N | N | 2 N |
| 4293 | | HX | 68 | | W401 | KNEE | 06-Jul-2010 N | | N | N | N | 1 N |
| 4294 | | NT | 72 | | W401 | KNEE | 06-Jul-2010 N | | N | N | N | 4 N |
| 4295 | | WG | 55 | | W421 | KNEE | 06-Jul-2010 N | | N | N | N | 3 N |
| 4296 | | NT | 73 | | W371 | HIP | 07-Jul-2010 N | | N | N | N | 15 N |
| 4297 | | WG | 78 | | W371 | HIP | 07-Jul-2010 N | | N | N | N | 3 N |
| 4298 | | NT | 62 | | W381 | HIP | 07-Jul-2010 N | | N | N | N | 2 N |
| 4299 | | HX | 53 | | W371 | HIP | 07-Jul-2010 N | | N | N | N | 1 N |
| 4300 | | HX | 58 | | W371 | HIP | 07-Jul-2010 N | | N | N | N | 1 N |
| 4301 | | NT | 73 | | W421 | KNEE | 07-Jul-2010 N | | N | N | N | 3 N |

AUGUSTINE_0005433

| | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4214 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4215 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4216 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 4217 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4218 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4219 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4220 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4221 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4222 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4223 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 4224 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 4225 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4226 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 4227 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4228 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4229 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4230 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4231 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4232 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4233 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4234 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | N |
| 4235 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4236 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4237 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4238 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4239 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4240 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4241 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4242 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4243 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4244 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4245 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4246 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 4247 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4248 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 4249 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4250 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4251 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4252 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4253 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4254 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4255 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4256 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4257 | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | N |
| 4258 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4259 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4260 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4261 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4262 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4263 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4264 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y |
| 4265 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4266 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4267 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4268 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4269 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4270 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4271 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 4272 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4273 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4274 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4275 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4276 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4277 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 4278 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4279 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4280 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4281 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4282 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4283 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | N |
| 4284 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4285 | N | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y |
| 4286 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4287 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4288 | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | N |
| 4289 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4290 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 4291 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4292 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4293 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4294 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4295 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4296 | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | N |
| 4297 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4298 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4299 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4300 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4301 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |

AUGUSTINE_0005434

| | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4214 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4215 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4216 | Y | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | |
| 4217 | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4218 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4219 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4220 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4221 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4222 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4223 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4224 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4225 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4226 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4227 | N | N | N | Y | Y | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | |
| 4228 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | Y | E669 |
| 4229 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4230 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4231 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4232 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4233 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4234 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 4235 | Y | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4236 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4237 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4238 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4239 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4240 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4241 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4242 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E668 |
| 4243 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4244 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4245 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | E669 |
| 4246 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E668 |
| 4247 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | #NULL! | 0 | N | E686 |
| 4248 | N | N | N | Y | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | E669 |
| 4249 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4250 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4251 | Y | N | N | N | N | N | N | N | N | N | Y | N | N | N | #NULL! | 0 | N | |
| 4252 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4253 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4254 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4255 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4256 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4257 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4258 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | E669 |
| 4259 | N | N | N | N | N | N | N | N | Y | N | N | N | N | N | #NULL! | 0 | N | |
| 4260 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4261 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4262 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4263 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4264 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E009 |
| 4265 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4266 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4267 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4268 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4269 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4270 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4271 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4272 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4273 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | E669 |
| 4274 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4275 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4276 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4277 | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | 3 | 0 | N | E669 |
| 4278 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4279 | N | N | N | Y | Y | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | |
| 4280 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4281 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4282 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4283 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4284 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | |
| 4285 | Y | N | N | N | Y | N | N | N | N | N | N | N | Y | N | 0 | 0 | N | E689 |
| 4286 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | E669 |
| 4287 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 4288 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | |
| 4289 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E668 |
| 4290 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4291 | N | N | N | Y | N | N | N | N | N | N | N | N | N | Y | 0 | 0 | N | E669 |
| 4292 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4293 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4294 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4295 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4296 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4297 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4298 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4299 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4300 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4301 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |

AUGUSTINE_0005435

| | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|
| 4214 | 0 | | | | | | | |
| 4215 | 0 | | | | | | | |
| 4216 | 1 | | | | | | | |
| 4217 | 1 | | | | | | | |
| 4218 | 0 | | | | | | | |
| 4219 | 0 | | | | | | | |
| 4220 | 0 | | | | | | | |
| 4221 | 0 | | | | | | | |
| 4222 | 0 | | | | | | | |
| 4223 | 0 | | | | | | | |
| 4224 | 0 | | | | | | | |
| 4225 | 0 | | | | | | | |
| 4226 | 0 | | | | | | | |
| 4227 | 1 | | | | | | | |
| 4228 | 0 | | | | | | | |
| 4229 | 0 | | | | | | | |
| 4230 | 0 | | | | | | | |
| 4231 | 0 | | | | | | | |
| 4232 | 0 | | | | | | | |
| 4233 | 0 | | | | | | | |
| 4234 | 0 | | | | | | | |
| 4235 | 0 | | | | | | | |
| 4236 | 0 | | | | | | | |
| 4237 | 0 | | | | | | | |
| 4238 | 0 | | | | | | | |
| 4239 | 0 | | | | | | | |
| 4240 | 0 | | | | | | | |
| 4241 | 0 | | | | | | | |
| 4242 | 0 | | | | | | | |
| 4243 | 0 | | | | | | | |
| 4244 | 0 | | | | | | | |
| 4245 | 0 | | | | | | | |
| 4246 | 0 | | | | | | | |
| 4247 | 0 | | | | | | | |
| 4248 | 0 | | | | | | | |
| 4249 | 0 | | | | | | | |
| 4250 | 0 | | | | | | | |
| 4251 | 0 | | | | | | | |
| 4252 | 0 | | | | | | | |
| 4253 | 0 | | | | | | | |
| 4254 | 0 | | | | | | | |
| 4255 | 0 | | | | | | | |
| 4256 | 0 | | | | | | | |
| 4257 | 0 | | | | | | | |
| 4258 | 0 | | | | | | | |
| 4259 | 0 | | | | | | | |
| 4260 | 0 | | | | | | | |
| 4261 | 0 | | | | | | | |
| 4262 | 1 | | | | | | | |
| 4263 | 0 | | | | | | | |
| 4264 | 1 | | | | | | | |
| 4265 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4266 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4267 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4268 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4269 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4270 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4271 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4272 | 0 | HB21C | Major Knee Procedures for non Trauma Category 2 without CC | | | | | |
| 4273 | 0 | HB11A | Major Hip Procedures for non Trauma Category 2 with Major CC | | | | | |
| 4274 | 1 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4275 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4276 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4277 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4278 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4279 | 0 | HB21A | Major Knee Procedures for non Trauma Category 2 with Major CC | | | | | |
| 4280 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4281 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4282 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4283 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4284 | 0 | HB12C | Major Hip Procedures for non Trauma Category 1 without CC | | | | | |
| 4285 | 0 | HB21A | Major Knee Procedures for non Trauma Category 2 with Major CC | | | | | |
| 4286 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4287 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4288 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4289 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4290 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4291 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4292 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4293 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4294 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4295 | 0 | HB21C | Major Knee Procedures for non Trauma Category 2 without CC | | | | | |
| 4296 | 0 | HB12A | Major Hip Procedures for non Trauma Category 1 with Major CC | | | | | |
| 4297 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4298 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4299 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4300 | 0 | HB12C | Major Hip Procedures for non Trauma Category 1 without CC | | | | | |
| 4301 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |

AUGUSTINE_0005436

| | BF | BG | BH |
|---|---|---|---|
| 4214 | N | | |
| 4215 | N | | |
| 4216 | N | | |
| 4217 | N | | |
| 4218 | N | | |
| 4219 | N | | |
| 4220 | N | | |
| 4221 | N | | |
| 4222 | N | | |
| 4223 | N | | |
| 4224 | N | | |
| 4225 | N | | |
| 4226 | N | | |
| 4227 | N | | |
| 4228 | N | | |
| 4229 | N | | |
| 4230 | N | | |
| 4231 | N | | |
| 4232 | N | | |
| 4233 | N | | |
| 4234 | N | | |
| 4235 | N | | |
| 4236 | N | | |
| 4237 | N | | |
| 4238 | N | | |
| 4239 | N | | |
| 4240 | N | | |
| 4241 | N | | |
| 4242 | N | | |
| 4243 | N | | |
| 4244 | N | | |
| 4245 | N | | |
| 4246 | N | | |
| 4247 | N | | |
| 4248 | N | | |
| 4249 | N | | |
| 4250 | N | | |
| 4251 | N | | |
| 4252 | N | | |
| 4253 | N | | |
| 4254 | N | | |
| 4255 | N | | |
| 4256 | N | | |
| 4257 | N | | |
| 4258 | N | | |
| 4259 | N | | |
| 4260 | N | | |
| 4261 | N | | |
| 4262 | N | | |
| 4263 | N | | |
| 4264 | N | | |
| 4265 | N | | |
| 4266 | N | | |
| 4267 | N | | |
| 4268 | N | | |
| 4269 | N | | |
| 4270 | N | | |
| 4271 | N | | |
| 4272 | N | | |
| 4273 | N | | |
| 4274 | N | | |
| 4275 | N | | |
| 4276 | N | | |
| 4277 | N | | |
| 4278 | N | | |
| 4279 | N | | |
| 4280 | N | | |
| 4281 | N | | |
| 4282 | N | | |
| 4283 | N | | |
| 4284 | N | | |
| 4285 | N | | |
| 4286 | N | | |
| 4287 | N | | |
| 4288 | N | | |
| 4289 | N | | |
| 4290 | N | | |
| 4291 | N | | |
| 4292 | N | | |
| 4293 | N | | |
| 4294 | N | | |
| 4295 | N | | |
| 4296 | N | | |
| 4297 | N | | |
| 4298 | N | | |
| 4299 | N | | |
| 4300 | N | | |
| 4301 | N | | |

AUGUSTINE_0005437

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4302 | | WG | 81 | | W401 | KNEE | 07-Jul-2010 N | | N | N | N | 5 N | |
| 4303 | | NT | 74 | | W401 | KNEE | 07-Jul-2010 N | | N | N | N | 5 N | |
| 4304 | | NT | 66 | | W401 | KNEE | 07-Jul-2010 N | | N | N | N | 3 N | |
| 4305 | | WG | 66 | | W371 | HIP | 08-Jul-2010 N | | N | N | N | 2 N | |
| 4306 | | NT | 62 | | W401 | KNEE | 08-Jul-2010 N | | N | N | N | 8 N | |
| 4307 | | HX | 69 | | W401 | KNEE | 08-Jul-2010 N | | N | N | N | 3 N | |
| 4308 | | HX | 50 | | W401 | KNEE | 08-Jul-2010 N | | N | N | N | 4 N | |
| 4309 | | HX | 63 | | W401 | KNEE | 08-Jul-2010 N | | N | N | N | 3 N | |
| 4310 | | NT | 78 | | W371 | HIP | 09-Jul-2010 N | | N | N | N | 7 N | |
| 4311 | | NT | 47 | | W381 | HIP | 09-Jul-2010 N | | N | N | N | 3 N | |
| 4312 | | NT | 70 | | W381 | HIP | 09-Jul-2010 N | | N | N | N | 3 N | |
| 4313 | | NT | 62 | | W401 | KNEE | 09-Jul-2010 N | | N | N | N | 7 N | |
| 4314 | | NT | 73 | | W401 | KNEE | 09-Jul-2010 N | | N | N | N | 6 N | |
| 4315 | | WG | 63 | | W401 | KNEE | 09-Jul-2010 N | | N | N | N | 3 N | |
| 4316 | | NT | 62 | | W401 | KNEE | 09-Jul-2010 N | | N | N | N | 3 N | |
| 4317 | | NT | 88 | | W371 | HIP | 12-Jul-2010 N | | N | N | N | 18 N | |
| 4318 | | WG | 28 | | W381 | HIP | 12-Jul-2010 N | | N | N | N | 3 N | |
| 4319 | | NT | 78 | | W371 | HIP | 12-Jul-2010 N | | N | N | N | 4 N | |
| 4320 | | HX | 74 | | W371 | HIP | 12-Jul-2010 N | | N | N | N | 3 N | |
| 4321 | | HX | 61 | | W401 | KNEE | 12-Jul-2010 N | | N | N | N | 7 N | |
| 4322 | | WG | 83 | | W401 | KNEE | 12-Jul-2010 N | | N | N | N | 7 N | |
| 4323 | | WG | 64 | | W401 | KNEE | 12-Jul-2010 N | | N | N | N | 2 N | |
| 4324 | | WG | 61 | | W401 | KNEE | 12-Jul-2010 N | | N | N | N | 2 N | |
| 4325 | | HX | 71 | | W401 | KNEE | 12-Jul-2010 N | | N | N | N | 3 N | |
| 4326 | | HX | 47 | | W401 | KNEE | 12-Jul-2010 N | | N | N | N | 4 N | |
| 4327 | | HX | 58 | | W381 | HIP | 13-Jul-2010 N | | N | N | N | 2 N | |
| 4328 | | NT | 72 | | W371 | HIP | 13-Jul-2010 N | | N | N | N | 3 N | |
| 4329 | | HX | 67 | | W371 | HIP | 13-Jul-2010 N | | N | N | N | 3 N | |
| 4330 | | NT | 78 | | W401 | KNEE | 13-Jul-2010 N | | N | N | N | 12 N | |
| 4331 | | WG | 73 | | W401 | KNEE | 13-Jul-2010 N | | N | N | N | 8 N | |
| 4332 | | WG | 83 | | W401 | KNEE | 13-Jul-2010 N | | N | N | N | 8 N | |
| 4333 | | HX | 81 | | W371 | HIP | 14-Jul-2010 N | | N | N | N | 6 N | |
| 4334 | | NT | 54 | | W381 | HIP | 14-Jul-2010 N | | N | N | N | 2 N | |
| 4335 | | NT | 60 | | W401 | KNEE | 14-Jul-2010 N | | N | N | N | 2 N | |
| 4336 | | NT | 80 | | W401 | KNEE | 14-Jul-2010 N | | N | N | N | 9 N | |
| 4337 | | NT | 69 | | W401 | KNEE | 14-Jul-2010 N | | N | N | N | 5 N | |
| 4338 | | NT | 41 | | W381 | HIP | 15-Jul-2010 N | | N | N | N | 5 N | |
| 4339 | | WG | 70 | | W371 | HIP | 15-Jul-2010 N | | N | N | N | 5 N | |
| 4340 | | WG | 71 | | W401 | KNEE | 15-Jul-2010 N | | N | N | N | 4 N | |
| 4341 | | WG | 74 | | W371 | HIP | 16-Jul-2010 N | | N | N | N | 4 N | |
| 4342 | | WG | 81 | | W371 | HIP | 16-Jul-2010 N | | N | N | N | 3 N | |
| 4343 | | HX | 51 | | W381 | HIP | 16-Jul-2010 N | | N | N | N | 2 N | |
| 4344 | | HX | 68 | | W401 | KNEE | 16-Jul-2010 N | | N | N | N | 3 N | |
| 4345 | | WG | 73 | | W371 | HIP | 19-Jul-2010 N | | N | N | N | 2 N | |
| 4346 | | WG | 68 | | W371 | HIP | 19-Jul-2010 N | | N | N | N | 3 N | |
| 4347 | | NT | 78 | | W381 | HIP | 20-Jul-2010 N | | N | N | N | 4 N | |
| 4348 | | WG | 67 | | W371 | HIP | 20-Jul-2010 N | | N | N | N | 2 N | |
| 4349 | | WG | 59 | | W371 | HIP | 20-Jul-2010 N | | N | N | N | 2 N | |
| 4350 | | WG | 66 | | W401 | KNEE | 20-Jul-2010 N | | N | N | N | 2 N | |
| 4351 | | WG | 53 | | W401 | KNEE | 20-Jul-2010 N | | N | N | N | 2 N | |
| 4352 | | NT | 72 | | W401 | KNEE | 21-Jul-2010 N | | N | N | N | 7 N | |
| 4353 | | HX | 70 | | W371 | HIP | 21-Jul-2010 N | | N | N | N | 10 N | |
| 4354 | | NT | 63 | | W381 | HIP | 21-Jul-2010 N | | N | N | N | 4 N | |
| 4355 | | NT | 52 | | W381 | HIP | 21-Jul-2010 N | | N | N | N | 5 N | |
| 4356 | | HX | 19 | | W381 | HIP | 21-Jul-2010 N | | N | N | N | 2 N | |
| 4357 | | NT | 72 | | W401 | KNEE | 21-Jul-2010 N | | N | N | N | 1 N | |
| 4358 | | NT | 84 | | W401 | KNEE | 21-Jul-2010 N | | N | N | N | 7 N | |
| 4359 | | WG | 92 | | W401 | KNEE | 21-Jul-2010 N | | N | N | N | 4 N | |
| 4360 | | HX | 74 | | W401 | KNEE | 21-Jul-2010 N | | N | N | N | 5 N | |
| 4361 | | HX | 60 | | W401 | KNEE | 21-Jul-2010 N | | N | N | N | 2 N | |
| 4362 | | WG | 80 | | W401 | KNEE | 21-Jul-2010 N | | N | N | N | 7 N | |
| 4363 | | HX | 58 | | W401 | KNEE | 21-Jul-2010 N | | N | N | N | 5 N | |
| 4364 | | WG | 82 | | W371 | HIP | 22-Jul-2010 N | | N | N | N | 5 N | |
| 4365 | | NT | 63 | | W371 | HIP | 22-Jul-2010 N | | N | N | N | 5 N | |
| 4366 | | WG | 72 | | W371 | HIP | 22-Jul-2010 N | | N | N | N | 2 N | |
| 4367 | | HX | 81 | | W371 | HIP | 22-Jul-2010 N | | N | N | N | 4 N | |
| 4368 | | HX | 81 | | W401 | KNEE | 22-Jul-2010 N | | N | N | N | 4 N | |
| 4369 | | WG | 59 | | W401 | KNEE | 22-Jul-2010 N | | N | N | N | 2 N | |
| 4370 | | HX | 68 | | W371 | HIP | 26-Jul-2010 N | | N | N | N | 4 N | |
| 4371 | | WG | 67 | | W381 | HIP | 26-Jul-2010 N | | N | N | N | 2 N | |
| 4372 | | HX | 78 | | W401 | KNEE | 26-Jul-2010 N | | N | N | N | 2 N | |
| 4373 | | HX | 53 | | W401 | KNEE | 26-Jul-2010 N | | N | N | N | 3 N | |
| 4374 | | WG | 82 | | W371 | HIP | 27-Jul-2010 N | | N | N | N | 10 N | |
| 4375 | | WG | 70 | | W401 | KNEE | 27-Jul-2010 N | | N | N | N | 6 N | |
| 4376 | | NT | 89 | | W371 | HIP | 28-Jul-2010 N | | N | N | N | 15 N | |
| 4377 | | NT | 78 | | W381 | HIP | 28-Jul-2010 N | | N | N | N | 9 N | |
| 4378 | | NT | 60 | | W371 | HIP | 28-Jul-2010 N | | N | N | N | 2 N | |
| 4379 | | NT | 75 | | W401 | KNEE | 28-Jul-2010 N | | N | N | N | 3 N | |
| 4380 | | NT | 70 | | W401 | KNEE | 28-Jul-2010 N | | N | N | N | 2 N | |
| 4381 | | HX | 51 | | W401 | KNEE | 28-Jul-2010 N | | N | N | N | 2 N | |
| 4382 | | WG | 74 | | W371 | HIP | 29-Jul-2010 N | | N | N | N | 6 N | |
| 4383 | | WG | 48 | | W401 | KNEE | 29-Jul-2010 N | | N | N | N | 2 N | |
| 4384 | | WG | 70 | | W401 | KNEE | 29-Jul-2010 N | | N | N | N | 2 N | |
| 4385 | | NT | 64 | | W401 | KNEE | 29-Jul-2010 N | | N | N | N | 7 N | |
| 4386 | | NT | 70 | | W401 | KNEE | 29-Jul-2010 N | | N | N | N | 3 N | |
| 4387 | | NT | 61 | | W401 | KNEE | 29-Jul-2010 N | | N | N | N | 4 N | |
| 4388 | | HX | 66 | | W401 | KNEE | 29-Jul-2010 N | | N | N | N | 2 N | |
| 4389 | | HX | 73 | | W401 | KNEE | 29-Jul-2010 N | | N | N | N | 2 N | |

AUGUSTINE_0005438

| | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4302 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4303 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4304 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4305 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4306 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4307 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4308 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4309 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4310 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4311 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4312 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4313 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4314 | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | N |
| 4315 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4316 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4317 | N | N | N | N | N | N | Y | Y | N | N | N | N | N | N | N | N | N | N |
| 4318 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4319 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4320 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4321 | N | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4322 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | N | Y | N | Y |
| 4323 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4324 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4325 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4326 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4327 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4328 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4329 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4330 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4331 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4332 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4333 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4334 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4335 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4336 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4337 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4338 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4339 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 4340 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4341 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4342 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | Y |
| 4343 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4344 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 4345 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4346 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4347 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4348 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4349 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4350 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4351 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4352 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | N | Y | N | N |
| 4353 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4354 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4355 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4356 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4357 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4358 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4359 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4360 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4361 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4362 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4363 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4364 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4365 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4366 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4367 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4368 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4369 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4370 | N | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | Y | N | Y |
| 4371 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4372 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4373 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4374 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y |
| 4375 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 4376 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4377 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4378 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4379 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4380 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4381 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4382 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4383 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4384 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4385 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4386 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4387 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4388 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4389 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |

AUGUSTINE_0005439

| | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4302 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4303 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4304 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | 0 | N | E669 |
| 4305 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4306 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4307 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4308 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4309 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4310 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4311 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4312 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | E669 |
| 4313 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | 0 | N | E669 |
| 4314 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | |
| 4315 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4316 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4317 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 4318 | N | N | N | N | N | N | N | N | N | Y | N | N | N | N | #NULL! | 0 | N | E669 |
| 4319 | N | N | N | N | N | Y | N | N | N | N | N | N | N | Y | 0 | 0 | N | E669 |
| 4320 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4321 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 4 | N | |
| 4322 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4323 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E668 |
| 4324 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | E668 |
| 4325 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4326 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4327 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4328 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 1 | 0 | N | E669 |
| 4329 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4330 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 4331 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4332 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4333 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 25 | 0 | N | |
| 4334 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4335 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4336 | N | N | Y | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | E668 |
| 4337 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4338 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4339 | N | N | N | N | N | Y | N | N | N | N | N | N | N | Y | 7 | 1 | Y | E669 |
| 4340 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4341 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4342 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4343 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | |
| 4344 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4345 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4346 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4347 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | E669 |
| 4348 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4349 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4350 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4351 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4352 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4353 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | E669 |
| 4354 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | E669 |
| 4355 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4356 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4357 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | 0 | N | |
| 4358 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4359 | N | N | Y | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4360 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4361 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4362 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4363 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | 0 | N | |
| 4364 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | N | |
| 4365 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4366 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4367 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4368 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4369 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4370 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4371 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4372 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4373 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4374 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4375 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4376 | N | N | N | N | N | Y | N | N | N | N | Y | N | N | N | #NULL! | 0 | N | |
| 4377 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4378 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4379 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4380 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4381 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4382 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4383 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4384 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4385 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E668 |
| 4386 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4387 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | #NULL! | 0 | N | E668 |
| 4388 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4389 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |

AUGUSTINE_0005440

| | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|
| 4302 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4303 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4304 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4305 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4306 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4307 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4308 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4309 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4310 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4311 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4312 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4313 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4314 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4315 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4316 | 0 | HB21C | Major Knee Procedures for non Trauma Category 2 without CC | | | | | |
| 4317 | 0 | HB12A | Major Hip Procedures for non Trauma Category 1 with Major CC | | | | | |
| 4318 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4319 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4320 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4321 | 0 | HB21A | Major Knee Procedures for non Trauma Category 2 with Major CC | | | | | |
| 4322 | 0 | HB21A | Major Knee Procedures for non Trauma Category 2 with Major CC | | | | | |
| 4323 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4324 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4325 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4326 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4327 | 0 | HB11C | Major Hip Procedures for non Trauma Category 2 without CC | | | | | |
| 4328 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4329 | 0 | HB12C | Major Hip Procedures for non Trauma Category 1 without CC | | | | | |
| 4330 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4331 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4332 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4333 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4334 | 0 | HB12C | Major Hip Procedures for non Trauma Category 1 without CC | | | | | |
| 4335 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4336 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4337 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4338 | 0 | HB12A | Major Hip Procedures for non Trauma Category 1 with Major CC | | | | | |
| 4339 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4340 | 0 | HB24B | Intermediate Knee Procedures for non Trauma with CC | | | | | |
| 4341 | 0 | HB12A | Major Hip Procedures for non Trauma Category 1 with Major CC | | | | | |
| 4342 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4343 | 0 | HB12C | Major Hip Procedures for non Trauma Category 1 without CC | | | | | |
| 4344 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4345 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4346 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4347 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4348 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4349 | 0 | HB12C | Major Hip Procedures for non Trauma Category 1 without CC | | | | | |
| 4350 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4351 | 0 | HB21C | Major Knee Procedures for non Trauma Category 2 without CC | | | | | |
| 4352 | 0 | HA06Z | Reconstruction Procedures Category 1 | | | | | |
| 4353 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4354 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4355 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4356 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4357 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4358 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4359 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4360 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4361 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4362 | 0 | HB21C | Major Knee Procedures for non Trauma Category 2 without CC | | | | | |
| 4363 | 0 | HB21C | Major Knee Procedures for non Trauma Category 2 without CC | | | | | |
| 4364 | 0 | HB12A | Major Hip Procedures for non Trauma Category 1 with Major CC | | | | | |
| 4365 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4366 | 0 | HB12C | Major Hip Procedures for non Trauma Category 1 without CC | | | | | |
| 4367 | 0 | HB12C | Major Hip Procedures for non Trauma Category 1 without CC | | | | | |
| 4368 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4369 | 0 | HB22B | Major Procedures for non Trauma Category 1 with CC | | | | | |
| 4370 | 0 | HB12A | Major Hip Procedures for non Trauma Category 1 with Major CC | | | | | |
| 4371 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4372 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4373 | 0 | HB21C | Major Knee Procedures for non Trauma Category 2 without CC | | | | | |
| 4374 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4375 | 0 | HB21A | Major Knee Procedures for non Trauma Category 2 with Major CC | | | | | |
| 4376 | 0 | HB11B | Major Hip Procedures for non Trauma Category 2 with CC | | | | | |
| 4377 | 0 | HB12A | Major Hip Procedures for non Trauma Category 1 with Major CC | | | | | |
| 4378 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4379 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4380 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4381 | 0 | HB21C | Major Knee Procedures for non Trauma Category 2 without CC | | | | | |
| 4382 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4383 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4384 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4385 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4386 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4387 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4388 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4389 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |

| | BF | BG | BH |
|---|---|---|---|
| 4302 | N | | |
| 4303 | N | | |
| 4304 | N | | |
| 4305 | N | | |
| 4306 | N | | |
| 4307 | N | | |
| 4308 | N | | |
| 4309 | N | | |
| 4310 | N | | |
| 4311 | N | | |
| 4312 | N | | |
| 4313 | N | | |
| 4314 | N | | |
| 4315 | N | | |
| 4316 | N | | |
| 4317 | N | | |
| 4318 | N | | |
| 4319 | N | | |
| 4320 | N | | |
| 4321 | N | | |
| 4322 | N | | |
| 4323 | N | | |
| 4324 | N | | |
| 4325 | N | | |
| 4326 | N | | |
| 4327 | N | | |
| 4328 | N | | |
| 4329 | N | | |
| 4330 | N | | |
| 4331 | N | | |
| 4332 | N | | |
| 4333 | N | | |
| 4334 | N | | |
| 4335 | N | | |
| 4336 | N | | |
| 4337 | N | | |
| 4338 | N | | |
| 4339 | N | | |
| 4340 | N | | |
| 4341 | N | | |
| 4342 | N | | |
| 4343 | N | | |
| 4344 | N | | |
| 4345 | N | | |
| 4346 | N | | |
| 4347 | N | | |
| 4348 | N | | |
| 4349 | N | | |
| 4350 | N | | |
| 4351 | N | | |
| 4352 | N | | |
| 4353 | N | | |
| 4354 | N | | |
| 4355 | N | | |
| 4356 | N | | |
| 4357 | N | | |
| 4358 | N | | |
| 4359 | N | | |
| 4360 | N | | |
| 4361 | N | | |
| 4362 | N | | |
| 4363 | N | | |
| 4364 | N | | |
| 4365 | N | | |
| 4366 | N | | |
| 4367 | N | | |
| 4368 | N | | |
| 4369 | N | | |
| 4370 | N | | |
| 4371 | N | | |
| 4372 | N | | |
| 4373 | N | | |
| 4374 | N | | |
| 4375 | N | | |
| 4376 | N | | |
| 4377 | N | | |
| 4378 | N | | |
| 4379 | N | | |
| 4380 | N | | |
| 4381 | N | | |
| 4382 | N | | |
| 4383 | N | | |
| 4384 | N | | |
| 4385 | N | | |
| 4386 | N | | |
| 4387 | N | | |
| 4388 | N | | |
| 4389 | N | | |

AUGUSTINE_0005442

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4390 | | WG | 52 | | W401 | KNEE | 29-Jul-2010 N | | N | N | N | 1 N | |
| 4391 | | NT | 54 | | W381 | HIP | 30-Jul-2010 N | | N | N | N | 3 N | |
| 4392 | | HX | 63 | | W371 | HIP | 30-Jul-2010 N | | N | N | N | 5 N | |
| 4393 | | NT | 57 | | W401 | KNEE | 30-Jul-2010 N | | N | N | N | 11 N | |
| 4394 | | NT | 86 | | W421 | KNEE | 30-Jul-2010 N | | N | N | N | 11 N | |
| 4395 | | WG | 80 | | W401 | KNEE | 30-Jul-2010 N | | N | N | N | 5 N | |
| 4396 | | HX | 57 | | W401 | KNEE | 30-Jul-2010 N | | N | N | N | 2 N | |
| 4397 | | HX | 56 | | W401 | KNEE | 30-Jul-2010 N | | N | N | N | 3 N | |
| 4398 | | HX | 76 | | W401 | KNEE | 30-Jul-2010 N | | N | N | N | 3 N | |
| 4399 | | WG | 52 | | W381 | HIP | 02-Aug-2010 N | | N | N | N | 2 N | |
| 4400 | | WG | 76 | | W371 | HIP | 02-Aug-2010 N | | N | N | N | 3 N | |
| 4401 | | WG | 82 | | W371 | HIP | 02-Aug-2010 N | | N | N | N | 3 N | |
| 4402 | | WG | 67 | | W371 | HIP | 02-Aug-2010 N | | N | N | N | 3 N | |
| 4403 | | WG | 70 | | W401 | KNEE | 02-Aug-2010 N | | N | N | N | 2 N | |
| 4404 | | WG | 74 | | W401 | KNEE | 02-Aug-2010 N | | N | N | N | 2 N | |
| 4405 | | NT | 52 | | W381 | HIP | 03-Aug-2010 N | | N | N | N | 4 N | |
| 4406 | | WG | 62 | | W371 | HIP | 03-Aug-2010 N | | N | N | N | 3 N | |
| 4407 | | WG | 80 | | W401 | KNEE | 03-Aug-2010 N | | N | N | N | 8 N | |
| 4408 | | WG | 47 | | W401 | KNEE | 03-Aug-2010 N | | N | N | N | 3 N | |
| 4409 | | NT | 58 | | W401 | KNEE | 03-Aug-2010 N | | N | N | N | 4 N | |
| 4410 | | NT | 78 | | W371 | HIP | 04-Aug-2010 N | | N | N | N | 6 N | |
| 4411 | | HX | 70 | | W371 | HIP | 05-Aug-2010 N | | N | N | N | 2 N | |
| 4412 | | WG | 53 | | W371 | HIP | 05-Aug-2010 N | | N | N | N | 4 N | |
| 4413 | | HX | 49 | | W371 | HIP | 05-Aug-2010 N | | N | N | N | 4 N | |
| 4414 | | WG | 71 | | W401 | KNEE | 05-Aug-2010 N | | N | N | N | 1 N | |
| 4415 | | WG | 84 | | W401 | KNEE | 05-Aug-2010 N | | N | N | N | 6 N | |
| 4416 | | WG | 74 | | W401 | KNEE | 05-Aug-2010 N | | N | N | N | 4 N | |
| 4417 | | WG | 72 | | W371 | HIP | 06-Aug-2010 N | | N | N | N | 5 N | |
| 4418 | | WG | 58 | | W371 | HIP | 06-Aug-2010 N | | N | N | N | 2 N | |
| 4419 | | NT | 69 | | W381 | HIP | 06-Aug-2010 N | | N | N | N | 6 N | |
| 4420 | | WG | 61 | | W401 | KNEE | 06-Aug-2010 N | | N | N | N | 26 N | |
| 4421 | | NT | 78 | | W401 | KNEE | 06-Aug-2010 N | | N | N | N | 115 N | |
| 4422 | | NT | 61 | | W401 | KNEE | 06-Aug-2010 N | | N | N | N | 5 N | |
| 4423 | | WG | 76 | | W401 | KNEE | 06-Aug-2010 N | | N | N | N | 3 N | |
| 4424 | | WG | 59 | | W401 | KNEE | 08-Aug-2010 N | | N | N | N | 2 N | |
| 4425 | | NT | 77 | | W401 | KNEE | 08-Aug-2010 N | | N | N | N | 3 N | |
| 4426 | | WG | 64 | | W371 | HIP | 09-Aug-2010 N | | N | N | N | 16 N | |
| 4427 | | WG | 80 | | W371 | HIP | 09-Aug-2010 N | | N | N | N | 3 N | |
| 4428 | | HX | 48 | | W371 | HIP | 09-Aug-2010 N | | N | N | N | 9 N | |
| 4429 | | NT | 40 | | W381 | HIP | 09-Aug-2010 N | | N | N | N | 3 N | |
| 4430 | | WG | 74 | | W401 | KNEE | 09-Aug-2010 N | | N | N | N | 9 N | |
| 4431 | | HX | 75 | | W401 | KNEE | 09-Aug-2010 N | | N | N | N | 4 N | |
| 4432 | | HX | 53 | | W401 | KNEE | 09-Aug-2010 N | | N | N | N | 6 N | |
| 4433 | | WG | 67 | | W371 | HIP | 10-Aug-2010 N | | N | N | N | 2 N | |
| 4434 | | NT | 62 | | W381 | HIP | 10-Aug-2010 N | | N | N | N | 8 N | |
| 4435 | | WG | 67 | | W371 | HIP | 10-Aug-2010 N | | N | N | N | 5 N | |
| 4436 | | WG | 81 | | W371 | HIP | 10-Aug-2010 N | | N | N | N | 6 N | |
| 4437 | | WG | 63 | | W371 | HIP | 10-Aug-2010 N | | N | Y | Y | 1 N | |
| 4438 | | NT | 56 | | W401 | KNEE | 10-Aug-2010 N | | N | N | N | 5 N | |
| 4439 | | WG | 76 | | W401 | KNEE | 10-Aug-2010 N | | N | N | N | 4 N | |
| 4440 | | HX | 77 | | W401 | KNEE | 10-Aug-2010 N | | N | N | N | 3 N | |
| 4441 | | NT | 45 | | W401 | KNEE | 11-Aug-2010 N | | N | N | N | 2 N | |
| 4442 | | HX | 83 | | W371 | HIP | 12-Aug-2010 N | | N | N | N | 3 N | |
| 4443 | | HX | 58 | | W371 | HIP | 12-Aug-2010 N | | N | N | N | 2 N | |
| 4444 | | WG | 70 | | W371 | HIP | 12-Aug-2010 N | | N | N | N | 3 N | |
| 4445 | | HX | 48 | | W381 | HIP | 12-Aug-2010 N | | N | N | N | 4 N | |
| 4446 | | WG | 61 | | W401 | KNEE | 12-Aug-2010 N | | N | N | N | 4 N | |
| 4447 | | WG | 76 | | W401 | KNEE | 12-Aug-2010 N | | N | N | N | 2 N | |
| 4448 | | NT | 63 | | W381 | HIP | 13-Aug-2010 N | | N | N | N | 12 N | |
| 4449 | | NT | 70 | | W401 | KNEE | 13-Aug-2010 N | | N | N | N | 4 N | |
| 4450 | | NT | 50 | | W401 | KNEE | 13-Aug-2010 N | | N | N | N | 4 N | |
| 4451 | | NT | 67 | | W401 | KNEE | 13-Aug-2010 N | | N | N | N | 3 N | |
| 4452 | | NT | 63 | | W401 | KNEE | 13-Aug-2010 N | | N | N | N | 3 N | |
| 4453 | | HX | 63 | | W401 | KNEE | 13-Aug-2010 N | | N | N | N | 4 N | |
| 4454 | | NT | 82 | | W371 | HIP | 16-Aug-2010 N | | N | N | N | 8 N | |
| 4455 | | NT | 76 | | W381 | HIP | 16-Aug-2010 N | | N | N | N | 4 N | |
| 4456 | | HX | 64 | | W371 | HIP | 16-Aug-2010 N | | N | N | N | 2 N | |
| 4457 | | HX | 72 | | W371 | HIP | 16-Aug-2010 N | | N | N | N | 3 N | |
| 4458 | | HX | 78 | | W371 | HIP | 16-Aug-2010 N | | N | N | N | 2 N | |
| 4459 | | HX | 67 | | W371 | HIP | 16-Aug-2010 N | | N | N | N | 3 N | |
| 4460 | | WG | 60 | | W401 | KNEE | 16-Aug-2010 N | | N | N | N | 1 N | |
| 4461 | | HX | 67 | | W401 | KNEE | 16-Aug-2010 N | | N | N | N | 5 N | |
| 4462 | | HX | 48 | | W401 | KNEE | 16-Aug-2010 N | | N | N | N | 3 N | |
| 4463 | | HX | 74 | | W401 | KNEE | 16-Aug-2010 N | | N | N | N | 5 N | |
| 4464 | | WG | 65 | | W401 | KNEE | 17-Aug-2010 N | | N | N | N | 6 N | |
| 4465 | | NT | 65 | | W401 | KNEE | 17-Aug-2010 N | | N | N | N | 6 N | |
| 4466 | | NT | 62 | | W381 | HIP | 17-Aug-2010 N | | N | N | N | 5 N | |
| 4467 | | HX | 72 | | W371 | HIP | 17-Aug-2010 N | | N | N | N | 3 N | |
| 4468 | | WG | 57 | | W371 | HIP | 17-Aug-2010 N | | N | N | N | 1 N | |
| 4469 | | WG | 64 | | W401 | KNEE | 17-Aug-2010 N | | N | N | N | 2 N | |
| 4470 | | NT | 59 | | W401 | KNEE | 17-Aug-2010 N | | N | N | N | 2 N | |
| 4471 | | WG | 63 | | W401 | KNEE | 17-Aug-2010 N | | N | N | N | 14 N | |
| 4472 | | NT | 70 | | W401 | KNEE | 17-Aug-2010 N | | N | N | N | 4 N | |
| 4473 | | NT | 58 | | W401 | KNEE | 17-Aug-2010 N | | N | N | N | 6 N | |
| 4474 | | NT | 69 | | W371 | HIP | 18-Aug-2010 N | | N | N | N | 19 N | |
| 4475 | | NT | 77 | | W371 | HIP | 18-Aug-2010 N | | N | N | N | 5 N | |
| 4476 | | WG | 83 | | W371 | HIP | 18-Aug-2010 N | | N | N | N | 5 N | |
| 4477 | | HX | 89 | | W371 | HIP | 18-Aug-2010 N | | N | N | N | 2 N | |

AUGUSTINE_0005443

| | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4390 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4391 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4392 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4393 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4394 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4395 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4396 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4397 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4398 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y |
| 4399 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4400 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4401 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4402 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4403 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4404 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 4405 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4406 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4407 | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | Y | N | N |
| 4408 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4409 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4410 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4411 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4412 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4413 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4414 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4415 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4416 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4417 | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | Y | Y | N |
| 4418 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4419 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4420 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4421 | N | N | N | Y | N | N | N | N | Y | Y | N | N | N | N | N | N | N | Y |
| 4422 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4423 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4424 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4425 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4426 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4427 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4428 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4429 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4430 | N | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4431 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4432 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N |
| 4433 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4434 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4435 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4436 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4437 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4438 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4439 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4440 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4441 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4442 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4443 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4444 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4445 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4446 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4447 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4448 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 4449 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4450 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4451 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4452 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4453 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4454 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4455 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | N |
| 4456 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 4457 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4458 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y |
| 4459 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4460 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4461 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4462 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4463 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4464 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4465 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4466 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4467 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4468 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4469 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4470 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4471 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4472 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4473 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4474 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4475 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4476 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y |
| 4477 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |

AUGUSTINE_0005444

| | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4390 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4391 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4392 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4393 | N | N | N | Y | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | Y | E668 |
| 4394 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4395 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4396 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4397 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4398 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4399 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4400 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4401 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4402 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4403 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4404 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4405 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | E668 |
| 4406 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4407 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4408 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | 0 | N | |
| 4409 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4410 | N | N | Y | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4411 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4412 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4413 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4414 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4415 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4416 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4417 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4418 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 1 | 0 | N | |
| 4419 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4420 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4421 | N | N | N | Y | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | Y | |
| 4422 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E668 |
| 4423 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4424 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4425 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4426 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | Y | |
| 4427 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4428 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4429 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4430 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4431 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4432 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E659 |
| 4433 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4434 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 4435 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4436 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | #NULL! | 2 | N | |
| 4437 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4438 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | E669 |
| 4439 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4440 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4441 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4442 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4443 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4444 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4445 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4446 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4447 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4448 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | Y | E669 |
| 4449 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4450 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4451 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4452 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4453 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4454 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4455 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4456 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 1 | 0 | N | |
| 4457 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4458 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4459 | N | N | N | N | N | N | N | N | R | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4460 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4461 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4462 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E658 |
| 4463 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4464 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4465 | Y | N | N | N | N | N | N | N | N | N | Y | N | N | N | #NULL! | 0 | N | E668 |
| 4466 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4467 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4468 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4469 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4470 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4471 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4472 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4473 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4474 | N | N | N | N | N | N | N | N | N | N | Y | N | Y | N | #NULL! | 0 | N | |
| 4475 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4476 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4477 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |

AUGUSTINE_0005445

| | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|
| 4390 | 0 | HB21C | Major Knee Procedures for non Trauma Category 2 without CC | | | | | |
| 4391 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4392 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4393 | 0 | HB21A | Major Knee Procedures for non Trauma Category 2 with Major CC | | | | | |
| 4394 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4395 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4396 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4397 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4398 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4399 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4400 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4401 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4402 | 0 | HB12C | Major Hip Procedures for non Trauma Category 1 without CC | | | | | |
| 4403 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4404 | 0 | HB21C | Major Knee Procedures for non Trauma Category 2 without CC | | | | | |
| 4405 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4406 | 0 | HB12C | Major Hip Procedures for non Trauma Category 1 without CC | | | | | |
| 4407 | 0 | HB21A | Major Knee Procedures for non Trauma Category 2 with Major CC | | | | | |
| 4408 | 0 | HB21C | Major Knee Procedures for non Trauma Category 2 without CC | | | | | |
| 4409 | 0 | HB21C | Major Knee Procedures for non Trauma Category 2 without CC | | | | | |
| 4410 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4411 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4412 | 0 | HB12C | Major Hip Procedures for non Trauma Category 1 without CC | | | | | |
| 4413 | 0 | HB12C | Major Hip Procedures for non Trauma Category 1 without CC | | | | | |
| 4414 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4415 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4416 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4417 | 0 | HB12A | Major Hip Procedures for non Trauma Category 1 with Major CC | | | | | |
| 4418 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4419 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4420 | 0 | HB21A | Major Knee Procedures for non Trauma Category 2 with Major CC | | | | | |
| 4421 | 3 | HB21A | Major Knee Procedures for non Trauma Category 2 with Major CC | | | | | |
| 4422 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4423 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4424 | 0 | HB21C | Major Knee Procedures for non Trauma Category 2 without CC | | | | | |
| 4425 | 0 | HB21C | Major Knee Procedures for non Trauma Category 2 without CC | | | | | |
| 4426 | 1 | HB11A | Major Hip Procedures for non Trauma Category 2 with Major CC | | | | | |
| 4427 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4428 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4429 | 0 | HB12C | Major Hip Procedures for non Trauma Category 1 without CC | | | | | |
| 4430 | 0 | HB21A | Major Knee Procedures for non Trauma Category 2 with Major CC | | | | | |
| 4431 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4432 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4433 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4434 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4435 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4436 | 0 | HB12C | Major Hip Procedures for non Trauma Category 1 without CC | | | | | |
| 4437 | 0 | HB12C | Major Hip Procedures for non Trauma Category 1 without CC | | | | | |
| 4438 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4439 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4440 | 0 | HB21C | Major Knee Procedures for non Trauma Category 2 without CC | | | | | |
| 4441 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4442 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4443 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4444 | 0 | HB12C | Major Hip Procedures for non Trauma Category 1 without CC | | | | | |
| 4445 | 0 | HB12C | Major Hip Procedures for non Trauma Category 1 without CC | | | | | |
| 4446 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4447 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4448 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4449 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4450 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4451 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4452 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4453 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4454 | 0 | HB12A | Major Hip Procedures for non Trauma Category 1 with Major CC | | | | | |
| 4455 | 0 | HB12A | Major Hip Procedures for non Trauma Category 1 with Major CC | | | | | |
| 4456 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4457 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4458 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4459 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4460 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4461 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4462 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4463 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4464 | 0 | HA06Z | Reconstruction Procedures Category 1 | | | | | |
| 4465 | 0 | HA06Z | Reconstruction Procedures Category 1 | | | | | |
| 4466 | 0 | HB11B | Major Hip Procedures for non Trauma Category 2 with CC | | | | | |
| 4467 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4468 | 0 | HB12C | Major Hip Procedures for non Trauma Category 1 without CC | | | | | |
| 4469 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4470 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4471 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4472 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4473 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4474 | 0 | HB11B | Major Hip Procedures for non Trauma Category 2 with CC | | | | | |
| 4475 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4476 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4477 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |

AUGUSTINE_0005446

| | BF | BG | BH |
|---|---|---|---|
| 4390 | N | | |
| 4391 | N | | |
| 4392 | N | | |
| 4393 | N | | |
| 4394 | N | | |
| 4395 | N | | |
| 4396 | N | | |
| 4397 | N | | |
| 4398 | N | | |
| 4399 | N | | |
| 4400 | N | | |
| 4401 | N | | |
| 4402 | N | | |
| 4403 | N | | |
| 4404 | N | | |
| 4405 | N | | |
| 4406 | N | | |
| 4407 | N | | |
| 4408 | N | | |
| 4409 | N | | |
| 4410 | N | | |
| 4411 | N | | |
| 4412 | N | | |
| 4413 | N | | |
| 4414 | N | | |
| 4415 | N | | |
| 4416 | N | | |
| 4417 | N | | |
| 4418 | N | | |
| 4419 | N | | |
| 4420 | N | | |
| 4421 | N | | |
| 4422 | N | | |
| 4423 | N | | |
| 4424 | N | | |
| 4425 | N | | |
| 4426 | N | | |
| 4427 | N | | |
| 4428 | N | | |
| 4429 | N | | |
| 4430 | N | | |
| 4431 | N | | |
| 4432 | N | | |
| 4433 | N | | |
| 4434 | N | | |
| 4435 | N | | |
| 4436 | N | | |
| 4437 | N | | |
| 4438 | N | | |
| 4439 | N | | |
| 4440 | N | | |
| 4441 | N | | |
| 4442 | N | | |
| 4443 | N | | |
| 4444 | N | | |
| 4445 | N | | |
| 4446 | N | | |
| 4447 | N | | |
| 4448 | N | | |
| 4449 | N | | |
| 4450 | N | | |
| 4451 | N | | |
| 4452 | N | | |
| 4453 | N | | |
| 4454 | N | | |
| 4455 | N | | |
| 4456 | N | | |
| 4457 | N | | |
| 4458 | N | | |
| 4459 | N | | |
| 4460 | N | | |
| 4461 | N | | |
| 4462 | N | | |
| 4463 | N | | |
| 4464 | N | | |
| 4465 | N | | |
| 4466 | N | | |
| 4467 | N | | |
| 4468 | N | | |
| 4469 | N | | |
| 4470 | N | | |
| 4471 | N | | |
| 4472 | N | | |
| 4473 | N | | |
| 4474 | N | | |
| 4475 | N | | |
| 4476 | N | | |
| 4477 | N | | |

AUGUSTINE_0005447

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4478 | | HX | 65 | | W371 | HIP | 18-Aug-2010 | N | | N | | N | | N | | 2 | N |
| 4479 | | NT | 66 | | W451 | KNEE | 18-Aug-2010 | N | | N | | N | | N | | 9 | N |
| 4480 | | WG | 70 | | W401 | KNEE | 18-Aug-2010 | N | | N | | N | | N | | 3 | N |
| 4481 | | WG | 58 | | W401 | KNEE | 18-Aug-2010 | N | | N | | N | | N | | 5 | N |
| 4482 | | WG | 63 | | W401 | KNEE | 19-Aug-2010 | N | | N | | N | | N | | 2 | N |
| 4483 | | HX | 58 | | W381 | HIP | 19-Aug-2010 | N | | N | | N | | N | | 7 | N |
| 4484 | | WG | 72 | | W371 | HIP | 19-Aug-2010 | N | | N | | N | | N | | 2 | N |
| 4485 | | HX | 71 | | W371 | HIP | 19-Aug-2010 | N | | N | | N | | N | | 2 | N |
| 4486 | | NT | 78 | | W371 | HIP | 19-Aug-2010 | N | | N | | N | | N | | 6 | N |
| 4487 | | HX | 72 | | W371 | HIP | 19-Aug-2010 | N | | N | | N | | N | | 3 | N |
| 4488 | | WG | 66 | | W401 | KNEE | 19-Aug-2010 | N | | N | | N | | N | | 4 | N |
| 4489 | | WG | 70 | | W401 | KNEE | 19-Aug-2010 | N | | N | | N | | N | | 3 | N |
| 4490 | | NT | 59 | | W401 | KNEE | 19-Aug-2010 | N | | N | | N | | N | | 6 | N |
| 4491 | | WG | 56 | | W371 | HIP | 20-Aug-2010 | N | | N | | N | | N | | 1 | N |
| 4492 | | WG | 72 | | W371 | HIP | 20-Aug-2010 | N | | N | | N | | N | | 3 | N |
| 4493 | | WG | 76 | | W401 | KNEE | 20-Aug-2010 | N | | N | | N | | N | | 3 | N |
| 4494 | | HX | 69 | | W401 | KNEE | 20-Aug-2010 | N | | N | | N | | N | | 3 | N |
| 4495 | | HX | 72 | | W371 | HIP | 23-Aug-2010 | N | | N | | N | | N | | 10 | N |
| 4496 | | HX | 66 | | W371 | HIP | 23-Aug-2010 | N | | N | | N | | N | | 3 | N |
| 4497 | | HX | 55 | | W381 | HIP | 23-Aug-2010 | N | | N | | N | | N | | 2 | N |
| 4498 | | HX | 71 | | W371 | HIP | 23-Aug-2010 | N | | N | | N | | N | | 3 | N |
| 4499 | | HX | 59 | | W381 | HIP | 23-Aug-2010 | N | | N | | N | | N | | 2 | N |
| 4500 | | WG | 80 | | W401 | KNEE | 23-Aug-2010 | N | | N | | N | | N | | 5 | N |
| 4501 | | NT | 69 | | W401 | KNEE | 23-Aug-2010 | N | | N | | N | | N | | 3 | N |
| 4502 | | WG | 78 | | W401 | KNEE | 23-Aug-2010 | N | | N | | N | | N | | 4 | N |
| 4503 | | NT | 73 | | W401 | KNEE | 24-Aug-2010 | N | | N | | N | | N | | 3 | N |
| 4504 | | WG | 69 | | W371 | HIP | 24-Aug-2010 | N | | N | | N | | N | | 4 | N |
| 4505 | | WG | 78 | | W371 | HIP | 24-Aug-2010 | N | | N | | N | | N | | 9 | N |
| 4506 | | HX | 73 | | W371 | HIP | 24-Aug-2010 | N | | N | | N | | N | | 4 | N |
| 4507 | | WG | 71 | | W401 | KNEE | 24-Aug-2010 | N | | N | | N | | N | | 3 | N |
| 4508 | | WG | 53 | | W411 | KNEE | 24-Aug-2010 | N | | N | | N | | N | | 2 | N |
| 4509 | | WG | 61 | | W401 | KNEE | 24-Aug-2010 | N | | N | | N | | N | | 5 | N |
| 4510 | | NT | 67 | | W381 | HIP | 25-Aug-2010 | N | | N | | N | | N | | 3 | N |
| 4511 | | NT | 66 | | W381 | HIP | 25-Aug-2010 | N | | N | | N | | N | | 2 | N |
| 4512 | | WG | 70 | | W401 | KNEE | 25-Aug-2010 | N | | N | | N | | N | | 2 | N |
| 4513 | | WG | 78 | | W401 | KNEE | 25-Aug-2010 | N | | N | | N | | N | | 4 | N |
| 4514 | | WG | 69 | | W401 | KNEE | 25-Aug-2010 | N | | N | | N | | N | | 3 | N |
| 4515 | | NT | 66 | | W401 | KNEE | 25-Aug-2010 | N | | N | | N | | N | | 5 | N |
| 4516 | | WG | 68 | | W371 | HIP | 26-Aug-2010 | N | | N | | N | | N | | 6 | N |
| 4517 | | HX | 88 | | W371 | HIP | 26-Aug-2010 | N | | N | | N | | N | | 2 | N |
| 4518 | | WG | 52 | | W401 | KNEE | 26-Aug-2010 | N | | N | | N | | N | | 5 | N |
| 4519 | | WG | 61 | | W401 | KNEE | 27-Aug-2010 | N | | N | | N | | N | | 4 | N |
| 4520 | | NT | 56 | | W381 | HIP | 27-Aug-2010 | N | | N | | N | | N | | 6 | N |
| 4521 | | WG | 65 | | W371 | HIP | 27-Aug-2010 | N | | N | | N | | N | | 6 | N |
| 4522 | | HX | 58 | | W381 | HIP | 27-Aug-2010 | N | | N | | N | | N | | 2 | N |
| 4523 | | HX | 69 | | W381 | HIP | 27-Aug-2010 | N | | N | | N | | N | | 6 | N |
| 4524 | | WG | 75 | | W431 | KNEE | 27-Aug-2010 | N | | N | | N | | N | | 8 | N |
| 4525 | | WG | 61 | | W401 | KNEE | 27-Aug-2010 | N | | N | | N | | N | | 4 | N |
| 4526 | | NT | 58 | | W401 | KNEE | 27-Aug-2010 | N | | N | | N | | N | | 5 | N |
| 4527 | | WG | 85 | | W401 | KNEE | 31-Aug-2010 | N | | N | | N | | N | | 8 | N |
| 4528 | | WG | 69 | | W431 | KNEE | 31-Aug-2010 | N | | N | | N | | N | | 5 | N |
| 4529 | | WG | 82 | | W371 | HIP | 31-Aug-2010 | N | | N | | N | | N | | 5 | N |
| 4530 | | NT | 79 | | W401 | KNEE | 31-Aug-2010 | N | | N | | N | | N | | 7 | N |
| 4531 | | NT | 72 | | W401 | KNEE | 31-Aug-2010 | N | | N | | N | | N | | 3 | N |
| 4532 | | WG | 71 | | W401 | KNEE | 31-Aug-2010 | N | | N | | N | | N | | 3 | N |
| 4533 | | WG | 63 | | W401 | KNEE | 01-Sep-2010 | N | | N | | N | | N | | 4 | N |
| 4534 | | NT | 73 | | W371 | HIP | 01-Sep-2010 | N | | N | | N | | N | | 4 | N |
| 4535 | | NT | 64 | | W401 | KNEE | 01-Sep-2010 | N | | N | | N | | N | | 4 | N |
| 4536 | | NT | 71 | | W401 | KNEE | 01-Sep-2010 | N | | N | | N | | N | | 3 | N |
| 4537 | | WG | 72 | | W401 | KNEE | 02-Sep-2010 | N | | N | | N | | N | | 4 | N |
| 4538 | | WG | 57 | | W401 | KNEE | 02-Sep-2010 | N | | N | | N | | N | | 5 | N |
| 4539 | | HX | 57 | | W401 | KNEE | 02-Sep-2010 | N | | N | | N | | N | | 3 | N |
| 4540 | | NT | 76 | | W401 | KNEE | 03-Sep-2010 | N | | N | | N | | N | | 3 | N |
| 4541 | | HX | 79 | | W401 | KNEE | 03-Sep-2010 | N | | N | | N | | N | | 5 | N |
| 4542 | | HX | 61 | | W401 | KNEE | 03-Sep-2010 | N | | N | | N | | N | | 3 | N |
| 4543 | | WG | 75 | | W371 | HIP | 06-Sep-2010 | N | | N | | N | | N | | 2 | N |
| 4544 | | NT | 81 | | W371 | HIP | 06-Sep-2010 | N | | N | | N | | N | | 7 | N |
| 4545 | | WG | 70 | | W371 | HIP | 06-Sep-2010 | N | | N | | N | | N | | 2 | N |
| 4546 | | HX | 62 | | W381 | HIP | 06-Sep-2010 | N | | N | | N | | N | | 3 | N |
| 4547 | | HX | 70 | | W371 | HIP | 06-Sep-2010 | N | | N | | N | | N | | 3 | N |
| 4548 | | HX | 72 | | W371 | HIP | 06-Sep-2010 | N | | N | | N | | N | | 3 | N |
| 4549 | | WG | 53 | | W401 | KNEE | 06-Sep-2010 | N | | N | | N | | N | | 2 | N |
| 4550 | | WG | 67 | | W401 | KNEE | 06-Sep-2010 | N | | N | | N | | N | | 2 | N |
| 4551 | | HX | 72 | | W401 | KNEE | 06-Sep-2010 | N | | N | | N | | N | | 2 | N |
| 4552 | | HX | 62 | | W401 | KNEE | 06-Sep-2010 | N | | N | | N | | N | | 4 | N |
| 4553 | | WG | 76 | | W401 | KNEE | 06-Sep-2010 | N | | N | | N | | N | | 3 | N |
| 4554 | | WG | 60 | | W371 | HIP | 07-Sep-2010 | N | | N | | N | | N | | 3 | N |
| 4555 | | HX | 52 | | W381 | HIP | 07-Sep-2010 | N | | N | | N | | N | | 3 | N |
| 4556 | | WG | 84 | | W401 | KNEE | 07-Sep-2010 | N | | N | | N | | N | | 13 | N |
| 4557 | | HX | 59 | | W401 | KNEE | 07-Sep-2010 | N | | N | | N | | N | | 3 | N |
| 4558 | | NT | 81 | | W401 | KNEE | 07-Sep-2010 | N | | N | | N | | N | | 3 | N |
| 4559 | | HX | 81 | | W371 | HIP | 08-Sep-2010 | N | | N | | N | | N | | 4 | N |
| 4560 | | HX | 77 | | W371 | HIP | 08-Sep-2010 | N | | N | | N | | N | | 6 | N |
| 4561 | | NT | 68 | | W371 | HIP | 08-Sep-2010 | N | | N | | N | | N | | 2 | N |
| 4562 | | WG | 60 | | W401 | KNEE | 08-Sep-2010 | N | | N | | N | | N | | 2 | N |
| 4563 | | WG | 67 | | W401 | KNEE | 08-Sep-2010 | N | | N | | N | | N | | 2 | N |
| 4564 | | WG | 49 | | W401 | KNEE | 08-Sep-2010 | N | | N | | N | | N | | 5 | N |
| 4565 | | NT | 71 | | W421 | KNEE | 08-Sep-2010 | N | | N | | N | | N | | 4 | N |

AUGUSTINE_0005448

| | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4478 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4479 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4480 | N | Y | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4481 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4482 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 4483 | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | Y | N | N |
| 4484 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4485 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4486 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4487 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4488 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | V | N | Y |
| 4489 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4490 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4491 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4492 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4493 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4494 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4495 | N | Y | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4496 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4497 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4498 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4499 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4500 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4501 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4502 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4503 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4504 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4505 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 4506 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4507 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | N |
| 4508 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4509 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4510 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4511 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4512 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 4513 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 4514 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4515 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4516 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 4517 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4518 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4519 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4520 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4521 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4522 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4523 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4524 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 4525 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4526 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4527 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4528 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4529 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4530 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4531 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4532 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4533 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4534 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | N | N | N |
| 4535 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | N |
| 4536 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4537 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4538 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4539 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4540 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4541 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4542 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4543 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4544 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4545 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4546 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4547 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4548 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4549 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4550 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4551 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4552 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4553 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4554 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4555 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4556 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4557 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4558 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4559 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4560 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4561 | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | N |
| 4562 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4563 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4564 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4565 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |

AUGUSTINE_0005449

| | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4478 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4479 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4480 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 6 | | N | |
| 4481 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | #NULL! | 0 | N | E669 |
| 4482 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | E668 |
| 4483 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4484 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4485 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | #NULL! | 0 | N | E669 |
| 4486 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 4487 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4488 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4489 | N | N | N | Y | Y | Y | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4490 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E668 |
| 4491 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4492 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4493 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4494 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | 0 | N | E669 |
| 4495 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4496 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4497 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | #NULL! | 0 | N | |
| 4498 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4499 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4500 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4501 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | E669 |
| 4502 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4503 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4504 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 1 | 0 | N | E669 |
| 4505 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4506 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4507 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4508 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4509 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4510 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E668 |
| 4511 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4512 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | E669 |
| 4513 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4514 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4515 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4516 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4517 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4518 | N | N | N | N | Y | N | N | N | N | N | N | N | N | Y | 5 | 0 | N | |
| 4519 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4520 | N | N | Y | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4521 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | E669 |
| 4522 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4523 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4524 | N | N | Y | Y | N | N | N | N | N | N | N | N | N | Y | 5 | 0 | N | E669 |
| 4525 | N | Y | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4526 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E668 |
| 4527 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | Y | |
| 4528 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4529 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 8 | 0 | N | |
| 4530 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4531 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E668 |
| 4532 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4533 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E668 |
| 4534 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4535 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4536 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4537 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4538 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4539 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4540 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4541 | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4542 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4543 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 2 | 0 | N | E669 |
| 4544 | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4545 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4546 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4547 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4548 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4549 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4550 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4551 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4552 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4553 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4554 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4555 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4556 | Y | N | Y | N | N | N | N | N | N | N | Y | N | N | N | #NULL! | 0 | N | |
| 4557 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4558 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4559 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4560 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 4561 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | 0 | N | |
| 4562 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4563 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4564 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4565 | N | N | N | N | N | N | N | N | N | Y | N | N | N | N | #NULL! | 0 | N | |

AUGUSTINE_0005450

| | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|
| 4478 | 0 | HB12C | Major Hip Procedures for non Trauma Category 1 without CC | | | | | |
| 4479 | 0 | HB21A | Major Knee Procedures for non Trauma Category 2 with Major CC | | | | | |
| 4480 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4481 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4482 | 0 | HA06Z | Reconstruction Procedures Category 1 | | | | | |
| 4483 | 0 | HB12A | Major Hip Procedures for non Trauma Category 1 with Major CC | | | | | |
| 4484 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4485 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4486 | 0 | HB12C | Major Hip Procedures for non Trauma Category 1 without CC | | | | | |
| 4487 | 0 | HB12C | Major Hip Procedures for non Trauma Category 1 without CC | | | | | |
| 4488 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4489 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4490 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4491 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4492 | 0 | HB12C | Major Hip Procedures for non Trauma Category 1 without CC | | | | | |
| 4493 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4494 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4495 | 0 | HB12A | Major Hip Procedures for non Trauma Category 1 with Major CC | | | | | |
| 4496 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4497 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4498 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4499 | 0 | HB12C | Major Hip Procedures for non Trauma Category 1 without CC | | | | | |
| 4500 | 0 | HB21A | Major Knee Procedures for non Trauma Category 2 with Major CC | | | | | |
| 4501 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4502 | 0 | HB21C | Major Knee Procedures for non Trauma Category 2 without CC | | | | | |
| 4503 | 0 | HA06Z | Reconstruction Procedures Category 1 | | | | | |
| 4504 | 0 | HB12A | Major Hip Procedures for non Trauma Category 1 with Major CC | | | | | |
| 4505 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4506 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4507 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4508 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4509 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4510 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4511 | 0 | HB12D | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4512 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4513 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4514 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4515 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4516 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4517 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4518 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4519 | 0 | HA06Z | Reconstruction Procedures Category 1 | | | | | |
| 4520 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4521 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4522 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4523 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4524 | 0 | HB21A | Major Knee Procedures for non Trauma Category 2 with Major CC | | | | | |
| 4525 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4526 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4527 | 0 | HA06Z | Reconstruction Procedures Category 1 | | | | | |
| 4528 | 0 | HA06Z | Reconstruction Procedures Category 1 | | | | | |
| 4529 | 0 | HB11B | Major Hip Procedures for non Trauma Category 2 with CC | | | | | |
| 4530 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4531 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4532 | 0 | HB21C | Major Knee Procedures for non Trauma Category 2 without CC | | | | | |
| 4533 | 0 | HA06Z | Reconstruction Procedures Category 1 | | | | | |
| 4534 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4535 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4536 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4537 | 0 | HA06Z | Reconstruction Procedures Category 1 | | | | | |
| 4538 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4539 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4540 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4541 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4542 | 0 | HB21C | Major Knee Procedures for non Trauma Category 2 without CC | | | | | |
| 4543 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4544 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4545 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4546 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4547 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4548 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4549 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4550 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4551 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4552 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4553 | 0 | HB21C | Major Knee Procedures for non Trauma Category 2 without CC | | | | | |
| 4554 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4555 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4556 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4557 | 0 | HB21C | Major Knee Procedures for non Trauma Category 2 without CC | | | | | |
| 4558 | 0 | HB21C | Major Knee Procedures for non Trauma Category 2 without CC | | | | | |
| 4559 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4560 | 0 | HB12C | Major Hip Procedures for non Trauma Category 1 without CC | | | | | |
| 4561 | 0 | HB12C | Major Hip Procedures for non Trauma Category 1 without CC | | | | | |
| 4562 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4563 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4564 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4565 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |

AUGUSTINE_0005451

| | BF | BG | BH |
|---|---|---|---|
| 4478 | N | | |
| 4479 | N | | |
| 4480 | N | | |
| 4481 | N | | |
| 4482 | N | | |
| 4483 | N | | |
| 4484 | N | | |
| 4485 | N | | |
| 4486 | N | | |
| 4487 | N | | |
| 4488 | N | | |
| 4489 | N | | |
| 4490 | N | | |
| 4491 | N | | |
| 4492 | N | | |
| 4493 | N | | |
| 4494 | N | | |
| 4495 | N | | |
| 4496 | N | | |
| 4497 | N | | |
| 4498 | N | | |
| 4499 | N | | |
| 4500 | N | | |
| 4501 | N | | |
| 4502 | N | | |
| 4503 | N | | |
| 4504 | N | | |
| 4505 | N | | |
| 4506 | N | | |
| 4507 | N | | |
| 4508 | N | | |
| 4509 | N | | |
| 4510 | N | | |
| 4511 | N | | |
| 4512 | N | | |
| 4513 | N | | |
| 4514 | N | | |
| 4515 | N | | |
| 4516 | N | | |
| 4517 | N | | |
| 4518 | N | | |
| 4519 | N | | |
| 4520 | N | | |
| 4521 | N | | |
| 4522 | N | | |
| 4523 | N | | |
| 4524 | N | | |
| 4525 | N | | |
| 4526 | N | | |
| 4527 | N | | |
| 4528 | N | | |
| 4529 | N | | |
| 4530 | N | | |
| 4531 | N | | |
| 4532 | N | | |
| 4533 | YES 15/10/10 | Corneybacterium Striatum | |
| 4534 | N | | |
| 4535 | N | | |
| 4536 | N | | |
| 4537 | N | | |
| 4538 | N | | |
| 4539 | N | | |
| 4540 | N | | |
| 4541 | N | | |
| 4542 | N | | |
| 4543 | N | | |
| 4544 | N | | |
| 4545 | N | | |
| 4546 | N | | |
| 4547 | N | | |
| 4548 | N | | |
| 4549 | N | | |
| 4550 | N | | |
| 4551 | N | | |
| 4552 | N | | |
| 4553 | N | | |
| 4554 | N | | |
| 4555 | N | | |
| 4556 | N | | |
| 4557 | N | | |
| 4558 | N | | |
| 4559 | N | | |
| 4560 | N | | |
| 4561 | N | | |
| 4562 | N | | |
| 4563 | N | | |
| 4564 | N | | |
| 4565 | N | | |

AUGUSTINE_0005452

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4566 | | HX | 69 | | W351 | HIP | 09-Sep-2010 N | | N | | N | 4 N | |
| 4567 | | HX | 81 | | W371 | HIP | 09-Sep-2010 N | | N | | N | 3 N | |
| 4568 | | HX | 61 | | W381 | HIP | 09-Sep-2010 N | | N | | N | 2 N | |
| 4569 | | WG | 84 | | KNEE | | 09-Sep-2010 N | | N | | N | 19 N | |
| 4570 | | WG | 67 | | W401 | KNEE | 09-Sep-2010 N | | N | | N | 7 N | |
| 4571 | | WG | 71 | | W371 | HIP | 10-Sep-2010 N | | N | | N | 3 N | |
| 4572 | | HX | 54 | | W381 | HIP | 10-Sep-2010 N | | N | | N | 2 N | |
| 4573 | | NT | 56 | | W381 | HIP | 10-Sep-2010 N | | N | | N | 3 N | |
| 4574 | | HX | 69 | | W381 | HIP | 10-Sep-2010 N | | N | | N | 3 N | |
| 4575 | | NT | 63 | | W401 | KNEE | 10-Sep-2010 N | | N | | N | 3 N | |
| 4576 | | WG | 70 | | W401 | KNEE | 10-Sep-2010 N | | N | | N | 3 N | |
| 4577 | | HX | 85 | | W401 | KNEE | 10-Sep-2010 N | | N | | N | 3 N | |
| 4578 | | WG | 65 | | W401 | KNEE | 10-Sep-2010 N | | N | | N | 3 N | |
| 4579 | | WG | 75 | | W401 | KNEE | 10-Sep-2010 N | | N | | N | 4 N | |
| 4580 | | WG | 72 | | W371 | HIP | 13-Sep-2010 N | | N | | N | 5 N | |
| 4581 | | NT | 74 | | W371 | HIP | 13-Sep-2010 N | | N | | N | 3 N | |
| 4582 | | HX | 74 | | W371 | HIP | 13-Sep-2010 N | | N | | N | 3 N | |
| 4583 | | WG | 58 | | W371 | HIP | 13-Sep-2010 N | | N | | N | 2 N | |
| 4584 | | WG | 75 | | W371 | HIP | 13-Sep-2010 N | | N | | N | 4 N | |
| 4585 | | WG | 70 | | W401 | KNEE | 13-Sep-2010 N | | N | | N | 7 N | |
| 4586 | | NT | 81 | | W401 | KNEE | 13-Sep-2010 N | | N | | N | 4 N | |
| 4587 | | HX | 82 | | W401 | KNEE | 13-Sep-2010 N | | N | | N | 2 N | |
| 4588 | | HX | 60 | | W401 | KNEE | 13-Sep-2010 N | | N | | N | 3 N | |
| 4589 | | WG | 83 | | W421 | KNEE | 14-Sep-2010 N | | N | | N | 7 N | |
| 4590 | | WG | 84 | | W371 | HIP | 14-Sep-2010 N | | N | | N | 2 N | |
| 4591 | | WG | 56 | | W381 | HIP | 14-Sep-2010 N | | N | | N | 2 N | |
| 4592 | | HX | 70 | | W371 | HIP | 14-Sep-2010 N | | N | | N | 2 N | |
| 4593 | | HX | 61 | | W371 | HIP | 14-Sep-2010 N | | N | | N | 3 N | |
| 4594 | | WG | 75 | | W421 | KNEE | 14-Sep-2010 N | | N | | N | 10 N | |
| 4595 | | NT | 69 | | W401 | KNEE | 14-Sep-2010 N | | N | | N | 6 N | |
| 4596 | | WG | 63 | | W401 | KNEE | 14-Sep-2010 N | | N | | N | 2 N | |
| 4597 | | WG | 79 | | W401 | KNEE | 14-Sep-2010 N | | N | | N | 6 N | |
| 4598 | | NT | 66 | | W401 | KNEE | 14-Sep-2010 N | | N | | N | 3 N | |
| 4599 | | NT | 51 | | W401 | KNEE | 14-Sep-2010 N | | N | | N | 2 N | |
| 4600 | | NT | 60 | | W401 | KNEE | 14-Sep-2010 N | | N | | N | 3 N | |
| 4601 | | WG | 63 | | W401 | KNEE | 14-Sep-2010 N | | N | | N | 3 N | |
| 4602 | | WG | 76 | | W371 | HIP | 15-Sep-2010 N | | N | | N | 5 N | |
| 4603 | | HX | 82 | | W371 | HIP | 15-Sep-2010 N | | N | | N | 5 N | |
| 4604 | | HX | 75 | | W371 | HIP | 15-Sep-2010 N | | N | | N | 5 N | |
| 4605 | | HX | 63 | | W381 | HIP | 15-Sep-2010 N | | N | | N | 4 N | |
| 4606 | | NT | 87 | | W401 | KNEE | 15-Sep-2010 N | | N | | N | 14 N | |
| 4607 | | WG | 62 | | W401 | KNEE | 15-Sep-2010 N | | N | | N | 3 N | |
| 4608 | | NT | 73 | | W401 | KNEE | 15-Sep-2010 N | | N | | N | 4 N | |
| 4609 | | NT | 75 | | W401 | KNEE | 15-Sep-2010 N | | N | | N | 5 N | |
| 4610 | | WG | 75 | | W371 | HIP | 16-Sep-2010 N | | N | | N | 20 N | |
| 4611 | | WG | 57 | | W401 | KNEE | 16-Sep-2010 N | | N | | N | 2 N | |
| 4612 | | HX | 78 | | W401 | KNEE | 16-Sep-2010 N | | N | | N | 5 N | |
| 4613 | | WG | 82 | | W371 | HIP | 17-Sep-2010 N | | N | | N | 3 N | |
| 4614 | | NT | 76 | | W371 | HIP | 17-Sep-2010 N | | N | | N | 6 N | |
| 4615 | | WG | 62 | | W371 | HIP | 17-Sep-2010 N | | N | | N | 5 N | |
| 4616 | | HX | 63 | | W391 | HIP | 17-Sep-2010 N | | N | | N | 8 N | |
| 4617 | | WG | 58 | | W401 | KNEE | 17-Sep-2010 N | | N | | N | 3 N | |
| 4618 | | WG | 87 | | W401 | KNEE | 17-Sep-2010 N | | N | | N | 3 N | |
| 4619 | | NT | 69 | | W401 | KNEE | 17-Sep-2010 N | | N | | N | 0 N | |
| 4620 | | WG | 52 | | W401 | KNEE | 17-Sep-2010 N | | N | | N | 3 N | |
| 4621 | | WG | 89 | | W401 | KNEE | 17-Sep-2010 N | | N | | N | 4 N | |
| 4622 | | WG | 76 | | W401 | KNEE | 17-Sep-2010 N | | N | | N | 7 N | |
| 4623 | | HX | 72 | | W401 | KNEE | 17-Sep-2010 N | | N | | N | 4 N | |
| 4624 | | HX | 59 | | W401 | KNEE | 17-Sep-2010 N | | N | | N | 3 N | |
| 4625 | | HX | 81 | | W401 | KNEE | 17-Sep-2010 N | | N | | N | 4 N | |
| 4626 | | HX | 74 | | W401 | KNEE | 17-Sep-2010 N | | N | | N | 3 N | |
| 4627 | | NT | 76 | | W371 | HIP | 20-Sep-2010 N | | N | | N | 3 N | |
| 4628 | | WG | 67 | | W371 | HIP | 20-Sep-2010 N | | N | | N | 4 N | |
| 4629 | | NT | 60 | | W401 | KNEE | 20-Sep-2010 N | | N | | N | 11 N | |
| 4630 | | WG | 70 | | W401 | KNEE | 20-Sep-2010 N | | N | | N | 2 N | |
| 4631 | | HX | 74 | | W401 | KNEE | 20-Sep-2010 N | | N | | N | 6 N | |
| 4632 | | NT | 88 | | W401 | KNEE | 20-Sep-2010 N | | N | | N | 4 N | |
| 4633 | | HX | 87 | | W371 | HIP | 21-Sep-2010 N | | N | | N | 2 N | |
| 4634 | | HX | 48 | | W381 | HIP | 21-Sep-2010 N | | N | | N | 1 N | |
| 4635 | | NT | 59 | | W381 | HIP | 21-Sep-2010 N | | N | | N | 4 N | |
| 4636 | | NT | 77 | | W401 | KNEE | 21-Sep-2010 N | | N | | N | 3 N | |
| 4637 | | WG | 78 | | W401 | KNEE | 21-Sep-2010 N | | N | | N | 3 N | |
| 4638 | | HX | 58 | | W401 | KNEE | 21-Sep-2010 N | | N | | N | 2 N | |
| 4639 | | HX | 66 | | W401 | KNEE | 21-Sep-2010 N | | N | | N | 2 N | |
| 4640 | | NT | 64 | | W401 | KNEE | 21-Sep-2010 N | | N | | N | 5 N | |
| 4641 | | WG | 86 | | W401 | KNEE | 21-Sep-2010 N | | N | | N | 3 N | |
| 4642 | | NT | 69 | | W381 | HIP | 22-Sep-2010 N | | N | | N | 5 N | |
| 4643 | | NT | 86 | | W381 | HIP | 22-Sep-2010 N | | N | | N | 10 N | |
| 4644 | | HX | 72 | | W371 | HIP | 22-Sep-2010 N | | N | | N | 2 N | |
| 4645 | | HX | 84 | | W371 | HIP | 22-Sep-2010 N | | N | | N | 5 N | |
| 4646 | | WG | 74 | | W371 | HIP | 22-Sep-2010 N | | N | | N | 12 N | |
| 4647 | | HX | 66 | | W371 | HIP | 22-Sep-2010 N | | N | | N | 2 N | |
| 4648 | | WG | 76 | | W401 | KNEE | 22-Sep-2010 N | | N | | N | 3 N | |
| 4649 | | NT | 65 | | W401 | KNEE | 22-Sep-2010 N | | N | | N | 4 N | |
| 4650 | | NT | 80 | | W401 | KNEE | 22-Sep-2010 N | | N | | N | 6 N | |
| 4651 | | HX | 59 | | W401 | KNEE | 22-Sep-2010 N | | N | | N | 2 N | |
| 4652 | | HX | 77 | | W401 | KNEE | 22-Sep-2010 N | | N | | N | 5 N | |
| 4653 | | WG | 84 | | W401 | KNEE | 22-Sep-2010 N | | N | | N | 4 N | |

AUGUSTINE_0005453

| | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4566 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4567 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4568 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4569 | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4570 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | Y |
| 4571 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4572 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4573 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4574 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4575 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4576 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4577 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4578 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4579 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4580 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4581 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4582 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4583 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4584 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4585 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 4586 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4587 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4588 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4589 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4590 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4591 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4592 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4593 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4594 | N | N | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N |
| 4595 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4596 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4597 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4598 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4599 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4600 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4601 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4602 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4603 | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | N |
| 4604 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4605 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4606 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4607 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4608 | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | N |
| 4609 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4610 | N | N | N | N | Y | Y | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4611 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4612 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4613 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4614 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4615 | N | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4616 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4617 | N | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4618 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4619 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4620 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4621 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4622 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4623 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4624 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4625 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4626 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4627 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4628 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4629 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | N |
| 4630 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4631 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4632 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4633 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4634 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4635 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 4636 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4637 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4638 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4639 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4640 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4641 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4642 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4643 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4644 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4645 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4646 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4647 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4648 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4649 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4650 | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | N |
| 4651 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4652 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4653 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |

AUGUSTINE_0005454

| | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4566 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4567 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4568 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4569 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 4570 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | Y | E669 |
| 4571 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4572 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4573 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4574 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4575 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4576 | Y | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E668 |
| 4577 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4578 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4579 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4580 | Y | N | N | N | N | Y | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4581 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4582 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4583 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4584 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4585 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4586 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4587 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4588 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4589 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4590 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4591 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4592 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4593 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | 0 | N | E669 |
| 4594 | N | N | N | Y | N | Y | N | N | N | N | N | N | N | N | #NULL! | 0 | Y | |
| 4595 | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4596 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4597 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 12 | 0 | N | |
| 4598 | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4599 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4600 | N | N | N | Y | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | E669 |
| 4601 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4602 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 1 | 0 | N | E669 |
| 4603 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4604 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4605 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4606 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | Y | |
| 4607 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4608 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4609 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4610 | N | N | N | Y | N | Y | N | N | N | N | N | N | N | N | #NULL! | 0 | Y | E669 |
| 4611 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4612 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4613 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4614 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | Y | |
| 4615 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 7 | 0 | N | E669 |
| 4616 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4617 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4618 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4619 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4620 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4621 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4622 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4623 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4624 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4625 | N | N | N | Y | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4626 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4627 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4628 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4629 | N | N | N | Y | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4630 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4631 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E668 |
| 4632 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4633 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4634 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4635 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4636 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4637 | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4638 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4639 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4640 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4641 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4642 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4643 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4644 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4645 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4646 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4647 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4648 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | #NULL! | 1 | N | E669 |
| 4649 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4650 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | 1 | 0 | N | |
| 4651 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4652 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4653 | N | N | N | N | Y | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | E669 |

AUGUSTINE 0005455

| | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|
| 4566 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4567 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4568 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4569 | 0 | HB21A | Major Knee Procedures for non Trauma Category 2 with Major CC | | | | | |
| 4570 | 0 | HB21A | Major Knee Procedures for non Trauma Category 2 with Major CC | | | | | |
| 4571 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4572 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4573 | 0 | HB12C | Major Hip Procedures for non Trauma Category 1 without CC | | | | | |
| 4574 | 0 | HB12C | Major Hip Procedures for non Trauma Category 1 without CC | | | | | |
| 4575 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4576 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4577 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4578 | 0 | HB21C | Major Knee Procedures for non Trauma Category 2 without CC | | | | | |
| 4579 | 0 | HB21C | Major Knee Procedures for non Trauma Category 2 without CC | | | | | |
| 4580 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4581 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4582 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4583 | 0 | HB12C | Major Hip Procedures for non Trauma Category 1 without CC | | | | | |
| 4584 | 0 | HB12C | Major Hip Procedures for non Trauma Category 1 without CC | | | | | |
| 4585 | 0 | HB21A | Major Knee Procedures for non Trauma Category 2 with Major CC | | | | | |
| 4586 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4587 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4588 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4589 | 0 | HA06Z | Reconstruction Procedures Category 1 | | | | | |
| 4590 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4591 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4592 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4593 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4594 | 0 | HB21A | Major Knee Procedures for non Trauma Category 2 with Major CC | | | | | |
| 4595 | 0 | HB21A | Major Knee Procedures for non Trauma Category 2 with Major CC | | | | | |
| 4596 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4597 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4598 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4599 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4600 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4601 | 0 | HB21C | Major Knee Procedures for non Trauma Category 2 without CC | | | | | |
| 4602 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4603 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4604 | 0 | HB12C | Major Hip Procedures for non Trauma Category 1 without CC | | | | | |
| 4605 | 0 | HB12C | Major Hip Procedures for non Trauma Category 1 without CC | | | | | |
| 4606 | 0 | HB21A | Major Knee Procedures for non Trauma Category 2 with Major CC | | | | | |
| 4607 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4608 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4609 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4610 | 0 | HB12A | Major Hip Procedures for non Trauma Category 1 with Major CC | | | | | |
| 4611 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4612 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4613 | 0 | HB12A | Major Hip Procedures for non Trauma Category 1 with Major CC | | | | | |
| 4614 | 0 | HB12A | Major Hip Procedures for non Trauma Category 1 with Major CC | | | | | |
| 4615 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4616 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4617 | 0 | HB21A | Major Knee Procedures for non Trauma Category 2 with Major CC | | | | | |
| 4618 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4619 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4620 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4621 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4622 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4623 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4624 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4625 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4626 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4627 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4628 | 0 | HB12C | Major Hip Procedures for non Trauma Category 1 without CC | | | | | |
| 4629 | 0 | HB21A | Major Knee Procedures for non Trauma Category 2 with Major CC | | | | | |
| 4630 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4631 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4632 | 0 | HB21C | Major Knee Procedures for non Trauma Category 2 without CC | | | | | |
| 4633 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4634 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4635 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4636 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4637 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4638 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4639 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4640 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4641 | 0 | HB21C | Major Knee Procedures for non Trauma Category 2 without CC | | | | | |
| 4642 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4643 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4644 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4645 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4646 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4647 | 0 | HB12C | Major Hip Procedures for non Trauma Category 1 without CC | | | | | |
| 4648 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4649 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4650 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4651 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4652 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4653 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |

AUGUSTINE_0005456

| | BF | BG | BH |
|---|---|---|---|
| 4566 | N | | |
| 4567 | N | | |
| 4568 | N | | |
| 4569 | N | | |
| 4570 | N | | |
| 4571 | N | | |
| 4572 | N | | |
| 4573 | N | | |
| 4574 | N | | |
| 4575 | N | | |
| 4576 | N | | |
| 4577 | N | | |
| 4578 | N | | |
| 4579 | N | | |
| 4580 | N | | |
| 4581 | N | | |
| 4582 | N | | |
| 4583 | N | | |
| 4584 | N | | |
| 4585 | N | | |
| 4586 | N | | |
| 4587 | N | | |
| 4588 | N | | |
| 4589 | N | | |
| 4590 | N | | |
| 4591 | N | | |
| 4592 | N | | |
| 4593 | N | | |
| 4594 | N | | |
| 4595 | N | | |
| 4596 | N | | |
| 4597 | N | | |
| 4598 | N | | |
| 4599 | N | | |
| 4600 | N | | |
| 4601 | N | | |
| 4602 | YES 03/10/10 | Staph. Epidermidis | |
| 4603 | N | | |
| 4604 | N | | |
| 4605 | N | | |
| 4606 | N | | |
| 4607 | N | | |
| 4608 | N | | |
| 4609 | N | | |
| 4610 | N | | |
| 4611 | N | | |
| 4612 | N | | |
| 4613 | N | | |
| 4614 | N | | |
| 4615 | N | | |
| 4616 | N | | |
| 4617 | N | | |
| 4618 | N | | |
| 4619 | N | | |
| 4620 | N | | |
| 4621 | N | | |
| 4622 | N | | |
| 4623 | N | | |
| 4624 | N | | |
| 4625 | N | | |
| 4626 | N | | |
| 4627 | N | | |
| 4628 | N | | |
| 4629 | N | | |
| 4630 | N | | |
| 4631 | N | | |
| 4632 | N | | |
| 4633 | N | | |
| 4634 | N | | |
| 4635 | N | | |
| 4636 | N | | |
| 4637 | N | | |
| 4638 | N | | |
| 4639 | N | | |
| 4640 | N | | |
| 4641 | N | | |
| 4642 | N | | |
| 4643 | N | | |
| 4644 | N | | |
| 4645 | N | | |
| 4646 | N | | |
| 4647 | N | | |
| 4648 | N | | |
| 4649 | N | | |
| 4650 | N | | |
| 4651 | N | | |
| 4652 | N | | |
| 4653 | N | | |

AUGUSTINE_0005457

| | A | R | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4654 | | WG | 47 | | W371 | HIP | 23-Sep-2010 N | | N | N | N | 58 N | |
| 4655 | | WG | 82 | | W371 | HIP | 23-Sep-2010 N | | N | N | N | 4 N | |
| 4656 | | WG | 66 | | W371 | HIP | 23-Sep-2010 N | | N | N | N | 2 N | |
| 4657 | | WG | 74 | | W401 | KNEE | 23-Sep-2010 N | | N | N | N | 2 N | |
| 4658 | | WG | 63 | | W401 | KNEE | 23-Sep-2010 N | | N | N | N | 2 N | |
| 4659 | | WG | 79 | | W401 | KNEE | 24-Sep-2010 N | | N | N | N | 9 N | |
| 4660 | | NT | 83 | | W401 | KNEE | 24-Sep-2010 N | | N | N | N | 19 N | |
| 4661 | | HX | 62 | | W401 | KNEE | 24-Sep-2010 N | | N | N | N | 3 N | |
| 4662 | | HX | 67 | | W401 | KNEE | 24-Sep-2010 N | | N | N | N | 2 N | |
| 4663 | | HX | 70 | | W401 | KNEE | 24-Sep-2010 N | | N | N | N | 2 N | |
| 4664 | | HX | 80 | | W401 | KNEE | 24-Sep-2010 N | | N | N | N | 3 N | |
| 4665 | | HX | 62 | | W401 | KNEE | 24-Sep-2010 N | | N | N | N | 2 N | |
| 4666 | | WG | 71 | | W371 | HIP | 27-Sep-2010 N | | N | N | N | 3 N | |
| 4667 | | WG | 54 | | W371 | HIP | 27-Sep-2010 N | | N | N | N | 1 N | |
| 4668 | | HX | 47 | | W381 | HIP | 27-Sep-2010 N | | N | N | N | 4 N | |
| 4669 | | HX | 50 | | W381 | HIP | 27-Sep-2010 N | | N | N | N | 2 N | |
| 4670 | | WG | 76 | | W401 | KNEE | 27-Sep-2010 N | | N | N | N | 7 N | |
| 4671 | | WG | 54 | | W401 | KNEE | 27-Sep-2010 N | | N | N | N | 3 N | |
| 4672 | | WG | 57 | | W401 | KNEE | 27-Sep-2010 N | | N | N | N | 2 N | |
| 4673 | | NT | 82 | | W401 | KNEE | 27-Sep-2010 N | | N | N | N | 3 N | |
| 4674 | | NT | 63 | | W401 | KNEE | 27-Sep-2010 N | | N | N | N | 3 N | |
| 4675 | | WG | 77 | | W371 | HIP | 28-Sep-2010 N | | N | N | N | 5 N | |
| 4676 | | WG | 64 | | W401 | KNEE | 28-Sep-2010 N | | N | N | N | 9 N | |
| 4677 | | WG | 83 | | W421 | KNEE | 28-Sep-2010 N | | N | N | N | 2 N | |
| 4678 | | NT | 80 | | W401 | KNEE | 28-Sep-2010 N | | N | N | N | 6 N | |
| 4679 | | NT | 75 | | W401 | KNEE | 28-Sep-2010 N | | N | N | N | 6 N | |
| 4680 | | WG | 66 | | W401 | KNEE | 28-Sep-2010 N | | N | N | N | 2 N | |
| 4681 | | WG | 78 | | W401 | KNEE | 28-Sep-2010 N | | N | N | N | 7 N | |
| 4682 | | WG | 83 | | W401 | KNEE | 28-Sep-2010 N | | N | N | N | 6 N | |
| 4683 | | WG | 69 | | W401 | KNEE | 28-Sep-2010 N | | N | N | N | 2 N | |
| 4684 | | HX | 82 | | W371 | HIP | 29-Sep-2010 N | | N | N | N | 7 N | |
| 4685 | | WG | 76 | | W401 | KNEE | 29-Sep-2010 N | | N | N | N | 10 N | |
| 4686 | | WG | 76 | | W401 | KNEE | 29-Sep-2010 N | | N | N | N | 22 N | |
| 4687 | | NT | 85 | | W401 | KNEE | 29-Sep-2010 N | | N | N | N | 3 N | |
| 4688 | | NT | 79 | | W381 | HIP | 30-Sep-2010 N | | N | N | N | 6 N | |
| 4689 | | NT | 72 | | W381 | HIP | 30-Sep-2010 N | | N | N | N | 5 N | |
| 4690 | | WG | 62 | | W401 | KNEE | 30-Sep-2010 N | | N | N | N | 2 N | |
| 4691 | | HX | 67 | | W401 | KNEE | 30-Sep-2010 N | | N | N | N | 2 N | |
| 4692 | | HX | 50 | | W401 | KNEE | 30-Sep-2010 N | | N | N | N | 4 N | |
| 4693 | | HX | 86 | | W401 | KNEE | 30-Sep-2010 N | | N | N | N | 2 N | |
| 4694 | | NT | 82 | | W371 | HIP | 01-Oct-2010 N | | N | N | N | 10 N | |
| 4695 | | NT | 74 | | W371 | HIP | 01-Oct-2010 N | | N | N | N | 3 N | |
| 4696 | | WG | 50 | | W401 | KNEE | 01-Oct-2010 N | | N | N | N | 3 N | |
| 4697 | | NT | 54 | | W401 | KNEE | 01-Oct-2010 N | | N | N | N | 2 N | |
| 4698 | | NT | 73 | | W401 | KNEE | 01-Oct-2010 N | | N | N | N | 3 N | |
| 4699 | | NT | 59 | | W401 | KNEE | 01-Oct-2010 N | | N | N | N | 5 N | |
| 4700 | | WG | 71 | | W401 | KNEE | 01-Oct-2010 N | | N | N | N | 3 N | |
| 4701 | | WG | 72 | | W401 | KNEE | 01-Oct-2010 N | | N | N | N | 3 N | |
| 4702 | | HX | 86 | | W451 | KNEE | 04-Oct-2010 N | | N | | | 36 N | |
| 4703 | | HX | 66 | | W371 | HIP | 04-Oct-2010 N | | N | | | 2 N | |
| 4704 | | WG | 64 | | W401 | KNEE | 04-Oct-2010 N | | N | | | 3 N | |
| 4705 | | NT | 82 | | W401 | KNEE | 04-Oct-2010 N | | N | | | 3 N | |
| 4706 | | NT | 71 | | W401 | KNEE | 04-Oct-2010 N | | N | | | 4 N | |
| 4707 | | WG | 53 | | W401 | KNEE | 04-Oct-2010 N | | N | | | 3 N | |
| 4708 | | HX | 61 | | W401 | KNEE | 04-Oct-2010 N | | N | | | 5 N | |
| 4709 | | WG | 77 | | W401 | KNEE | 04-Oct-2010 N | | N | | | 2 N | |
| 4710 | | WG | 59 | | W371 | HIP | 05-Oct-2010 N | | N | | | 10 N | |
| 4711 | | HX | 66 | | W371 | HIP | 05-Oct-2010 N | | N | | | 3 N | |
| 4712 | | HX | 65 | | W371 | HIP | 05-Oct-2010 N | | N | | | 4 N | |
| 4713 | | HX | 74 | | W371 | HIP | 05-Oct-2010 N | | N | | | 3 N | |
| 4714 | | WG | 55 | | W371 | HIP | 05-Oct-2010 N | | N | | | 2 N | |
| 4715 | | HX | 67 | | W371 | HIP | 05-Oct-2010 N | | N | | | 4 N | |
| 4716 | | NT | 89 | | W401 | KNEE | 05-Oct-2010 N | | N | | | 11 N | |
| 4717 | | WG | 56 | | W401 | KNEE | 05-Oct-2010 N | | N | | | 2 N | |
| 4718 | | WG | 59 | | W401 | KNEE | 05-Oct-2010 N | | N | | | 3 N | |
| 4719 | | WG | 81 | | W401 | KNEE | 05-Oct-2010 N | | N | | | 3 N | |
| 4720 | | WG | 83 | | W401 | KNEE | 05-Oct-2010 N | | N | | | 4 N | |
| 4721 | | NT | 66 | | W401 | KNEE | 05-Oct-2010 N | | N | | | 3 N | |
| 4722 | | WG | 77 | | W401 | KNEE | 05-Oct-2010 N | | N | | | 6 N | |
| 4723 | | NT | 55 | | W371 | HIP | 06-Oct-2010 N | | N | | | 5 N | |
| 4724 | | HX | 70 | | W371 | HIP | 06-Oct-2010 N | | N | | | 3 N | |
| 4725 | | HX | 61 | | W371 | HIP | 06-Oct-2010 N | | N | | | 3 N | |
| 4726 | | WG | 73 | | W401 | KNEE | 06-Oct-2010 N | | N | | | 8 N | |
| 4727 | | HX | 60 | | W401 | KNEE | 06-Oct-2010 N | | N | | | 2 N | |
| 4728 | | HX | 76 | | W401 | KNEE | 06-Oct-2010 N | | N | | | 5 N | |
| 4729 | | WG | 73 | | W371 | HIP | 07-Oct-2010 N | | N | | | 4 N | |
| 4730 | | NT | 53 | | W381 | HIP | 07-Oct-2010 N | | N | | | 3 N | |
| 4731 | | WG | 70 | | W401 | KNEE | 07-Oct-2010 N | | N | | | 4 N | |
| 4732 | | WG | 61 | | W401 | KNEE | 07-Oct-2010 N | | N | | | 5 N | |
| 4733 | | HX | 47 | | W401 | KNEE | 07-Oct-2010 N | | N | | | 3 N | |
| 4734 | | HX | 65 | | W401 | KNEE | 07-Oct-2010 N | | N | | | 4 N | |
| 4735 | | HX | 63 | | W401 | KNEE | 08-Oct-2010 N | | N | | | 3 N | |
| 4736 | | HX | 77 | | W401 | KNEE | 08-Oct-2010 N | | N | | | 3 N | |
| 4737 | | HX | 70 | | W401 | KNEE | 08-Oct-2010 N | | N | | | 3 N | |
| 4738 | | WG | 57 | | W371 | HIP | 11-Oct-2010 N | | N | | | 4 N | |
| 4739 | | NT | 61 | | W381 | HIP | 11-Oct-2010 N | | N | | | 3 N | |
| 4740 | | NT | 73 | | W371 | HIP | 11-Oct-2010 N | | N | | | 2 N | |
| 4741 | | WG | 85 | | W371 | HIP | 11-Oct-2010 N | | N | | | 4 N | |

AUGUSTINE_0005458

| | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4654 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4655 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4656 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4657 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4658 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4659 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | N |
| 4660 | N | N | N | N | N | N | N | Y | N | N | Y | N | Y | N | N | N | N | N |
| 4661 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4662 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4663 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4664 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4665 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4666 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4667 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4668 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4669 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4670 | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | Y |
| 4671 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4672 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4673 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4674 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4675 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4676 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4677 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4678 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4679 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4680 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4681 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4682 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | N |
| 4683 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4684 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4685 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N |
| 4686 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4687 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4688 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 4689 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4690 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4691 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4692 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4693 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4694 | N | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | N |
| 4695 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4696 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4697 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4698 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4699 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4700 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4701 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4702 | N | N | N | N | N | Y | N | N | N | N | Y | N | N | N | N | N | N | N |
| 4703 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4704 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 4705 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4706 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4707 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4708 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4709 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4710 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4711 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4712 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4713 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4714 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4715 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4716 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4717 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4718 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4719 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | Y |
| 4720 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4721 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4722 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4723 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 4724 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4725 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4726 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4727 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4728 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4729 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4730 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4731 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4732 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4733 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4734 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4735 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4736 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4737 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4738 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4739 | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | Y |
| 4740 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4741 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |

AUGUSTINE_0005459

| | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4654 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | E669 |
| 4655 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4656 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4657 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | 0 | N | |
| 4658 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 4659 | Y | N | N | N | N | Y | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4660 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4661 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4662 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4663 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | E669 |
| 4664 | Y | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4665 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4666 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4667 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4668 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4669 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4670 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E668 |
| 4671 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4672 | N | N | N | N | Y | N | N | N | N | N | Y | N | N | N | #NULL! | 0 | N | |
| 4673 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4674 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4675 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4676 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E668 |
| 4677 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4678 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4679 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4680 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4681 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E668 |
| 4682 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | Y | |
| 4683 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4684 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4685 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4686 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 2 | N | |
| 4687 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4688 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 4689 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E668 |
| 4690 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4691 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4692 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4693 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4694 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4695 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4696 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4697 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4698 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4699 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4700 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E668 |
| 4701 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4702 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4703 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4704 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4705 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4706 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4707 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4708 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4709 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4710 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4711 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4712 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4713 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4714 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4715 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4716 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 4717 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4718 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4719 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | #NULL! | 0 | N | |
| 4720 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4721 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 4722 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | #NULL! | 0 | N | |
| 4723 | N | N | N | N | Y | N | N | N | N | N | N | N | N | Y | 6 | 0 | N | E669 |
| 4724 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4725 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4726 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4727 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4728 | Y | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4729 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4730 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4731 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4732 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4733 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E668 |
| 4734 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4735 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4736 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4737 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4738 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4739 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | |
| 4740 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4741 | Y | N | N | Y | N | N | N | N | N | N | N | N | N | Y | 15 | 0 | N | E669 |

AUGUSTINE_0005460

| | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|
| 4654 | 0 | HA11B | Major Hip Procedures Category 2 for Trauma with Intermediate | | | | | |
| 4655 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4656 | 0 | HB12C | Major Hip Procedures for non Trauma Category 1 without CC | | | | | |
| 4657 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4658 | 0 | HB21C | Major Knee Procedures for non Trauma Category 2 without CC | | | | | |
| 4659 | 0 | HB21A | Major Knee Procedures for non Trauma Category 2 with Major CC | | | | | |
| 4660 | 0 | HB21A | Major Knee Procedures for non Trauma Category 2 with Major CC | | | | | |
| 4661 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4662 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4663 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4664 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4665 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4666 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4667 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4668 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4669 | 0 | HB12C | Major Hip Procedures for non Trauma Category 1 without CC | | | | | |
| 4670 | 0 | HB21A | Major Knee Procedures for non Trauma Category 2 with Major CC | | | | | |
| 4671 | 0 | HB21A | Major Knee Procedures for non Trauma Category 2 with Major CC | | | | | |
| 4672 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4673 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4674 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4675 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4676 | 0 | HB21A | Major Knee Procedures for non Trauma Category 2 with Major CC | | | | | |
| 4677 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4678 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4679 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4680 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4681 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4682 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4683 | 0 | HB21C | Major Knee Procedures for non Trauma Category 2 without CC | | | | | |
| 4684 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4685 | 0 | HB21A | Major Knee Procedures for non Trauma Category 2 with Major CC | | | | | |
| 4686 | 0 | HB21C | Major Knee Procedures for non Trauma Category 2 without CC | | | | | |
| 4687 | 0 | HB21C | Major Knee Procedures for non Trauma Category 2 without CC | | | | | |
| 4688 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4689 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4690 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4691 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4692 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4693 | 0 | HB21C | Major Knee Procedures for non Trauma Category 2 without CC | | | | | |
| 4694 | 0 | HB12A | Major Hip Procedures for non Trauma Category 1 with Major CC | | | | | |
| 4695 | 0 | HB12C | Major Hip Procedures for non Trauma Category 1 without CC | | | | | |
| 4696 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4697 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4698 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4699 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4700 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4701 | 1 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4702 | 0 | HA06Z | Reconstruction Procedures Category 1 | | | | | |
| 4703 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4704 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4705 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4706 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4707 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4708 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4709 | 0 | HB21C | Major Knee Procedures for non Trauma Category 2 without CC | | | | | |
| 4710 | 0 | HB12A | Major Hip Procedures for non Trauma Category 1 with Major CC | | | | | |
| 4711 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4712 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4713 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4714 | 0 | HB12C | Major Hip Procedures for non Trauma Category 1 without CC | | | | | |
| 4715 | 0 | HB12C | Major Hip Procedures for non Trauma Category 1 without CC | | | | | |
| 4716 | 0 | HB21A | Major Knee Procedures for non Trauma Category 2 with Major CC | | | | | |
| 4717 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4718 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4719 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4720 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4721 | 0 | HB21C | Major Knee Procedures for non Trauma Category 2 without CC | | | | | |
| 4722 | 0 | HB21C | Major Knee Procedures for non Trauma Category 2 without CC | | | | | |
| 4723 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4724 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4725 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4726 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4727 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4728 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4729 | 0 | HB11B | Major Hip Procedures for non Trauma Category 2 with CC | | | | | |
| 4730 | 0 | HB11C | Major Hip Procedures for non Trauma Category 2 without CC | | | | | |
| 4731 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4732 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4733 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4734 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4735 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4736 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4737 | 0 | HB21C | Major Knee Procedures for non Trauma Category 2 without CC | | | | | |
| 4738 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4739 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4740 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4741 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |

AUGUSTINE_0005461

| | BF | BG | BH |
|---|---|---|---|
| 4654 | N | | |
| 4655 | N | | |
| 4656 | N | | |
| 4657 | N | | |
| 4658 | N | | |
| 4659 | N | | |
| 4660 | N | | |
| 4661 | N | | |
| 4662 | N | | |
| 4663 | N | | |
| 4664 | N | | |
| 4665 | N | | |
| 4666 | N | | |
| 4667 | N | | |
| 4668 | N | | |
| 4669 | N | | |
| 4670 | N | | |
| 4671 | N | | |
| 4672 | N | | |
| 4673 | N | | |
| 4674 | N | | |
| 4675 | N | | |
| 4676 | N | | |
| 4677 | N | | |
| 4678 | N | | |
| 4679 | N | | |
| 4680 | N | | |
| 4681 | N | | |
| 4682 | N | | |
| 4683 | N | | |
| 4684 | N | | |
| 4685 | N | | |
| 4686 | N | | |
| 4687 | N | | |
| 4688 | N | | |
| 4689 | N | | |
| 4690 | N | | |
| 4691 | N | | |
| 4692 | N | | |
| 4693 | N | | |
| 4694 | N | | |
| 4695 | N | | |
| 4696 | N | | |
| 4697 | N | | |
| 4698 | N | | |
| 4699 | N | | |
| 4700 | N | | |
| 4701 | N | | |
| 4702 | N | | |
| 4703 | N | | |
| 4704 | N | | |
| 4705 | N | | |
| 4706 | N | | |
| 4707 | N | | |
| 4708 | N | | |
| 4709 | N | | |
| 4710 | N | | |
| 4711 | N | | |
| 4712 | N | | |
| 4713 | N | | |
| 4714 | N | | |
| 4715 | N | | |
| 4716 | N | | |
| 4717 | N | | |
| 4718 | N | | |
| 4719 | N | | |
| 4720 | N | | |
| 4721 | N | | |
| 4722 | N | | |
| 4723 | N | | |
| 4724 | N | | |
| 4725 | N | | |
| 4726 | N | | |
| 4727 | N | | |
| 4728 | N | | |
| 4729 | N | | |
| 4730 | N | | |
| 4731 | N | | |
| 4732 | N | | |
| 4733 | N | | |
| 4734 | N | | |
| 4735 | N | | |
| 4736 | N | | |
| 4737 | N | | |
| 4738 | N | | |
| 4739 | N | | |
| 4740 | N | | |
| 4741 | N | | |

AUGUSTINE_0005462

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4742 | | HX | 82 | | W371 | HIP | 11-Oct-2010 N | | | N | | 3 N | |
| 4743 | | WG | 77 | | W401 | KNEE | 11-Oct-2010 N | | | N | | 8 N | |
| 4744 | | HX | 74 | | W401 | KNEE | 11-Oct-2010 N | N | | N | Y | 4 N | |
| 4745 | | NT | 76 | | W401 | KNEE | 11-Oct-2010 N | | | N | | 5 N | |
| 4746 | | WG | 75 | | W401 | KNEE | 11-Oct-2010 N | | | N | | 9 N | |
| 4747 | | NT | 72 | | W401 | KNEE | 11-Oct-2010 N | | | N | | 4 N | |
| 4748 | | HX | 69 | | W401 | KNEE | 11-Oct-2010 N | | | N | | 2 N | |
| 4749 | | HX | 73 | | W401 | KNEE | 11-Oct-2010 N | | | N | | 3 N | |
| 4750 | | HX | 80 | | W401 | KNEE | 11-Oct-2010 N | | | N | | 2 N | |
| 4751 | | HX | 62 | | W401 | KNEE | 11-Oct-2010 N | | | N | | 3 N | |
| 4752 | | NT | 66 | | W381 | HIP | 12-Oct-2010 N | | | N | | 29 N | |
| 4753 | | WG | 74 | | W371 | HIP | 12-Oct-2010 N | | | N | | 4 N | |
| 4754 | | HX | 57 | | W371 | HIP | 12-Oct-2010 N | | | N | | 2 N | |
| 4755 | | WG | 51 | | W421 | KNEE | 12-Oct-2010 N | | | N | | 3 N | |
| 4756 | | WG | 70 | | W401 | KNEE | 12-Oct-2010 N | | | N | | 3 N | |
| 4757 | | NT | 61 | | W401 | KNEE | 12-Oct-2010 N | | | N | | 4 N | |
| 4758 | | NT | 60 | | W371 | HIP | 13-Oct-2010 N | | | N | | 6 N | |
| 4759 | | NT | 48 | | W371 | HIP | 13-Oct-2010 N | | | N | | 10 N | |
| 4760 | | HX | 61 | | W371 | HIP | 13-Oct-2010 N | | | N | | 3 N | |
| 4761 | | NT | 66 | | W401 | KNEE | 13-Oct-2010 N | | | N | | 4 N | |
| 4762 | | NT | 69 | | W411 | KNEE | 13-Oct-2010 N | | | N | | 3 N | |
| 4763 | | HX | 70 | | W401 | KNEE | 13-Oct-2010 N | | | N | | 2 N | |
| 4764 | | NT | 68 | | W401 | KNEE | 13-Oct-2010 N | | | N | | 5 N | |
| 4765 | | HX | 59 | | W401 | KNEE | 13-Oct-2010 N | | | N | | 2 N | |
| 4766 | | HX | 82 | | W371 | HIP | 14-Oct-2010 N | | | N | | 5 N | |
| 4767 | | WG | 62 | | W371 | HIP | 14-Oct-2010 N | | | N | | 3 N | |
| 4768 | | WG | 64 | | W371 | HIP | 14-Oct-2010 N | | | N | | 3 N | |
| 4769 | | WG | 82 | | W401 | KNEE | 14-Oct-2010 N | | | N | | 3 N | |
| 4770 | | WG | 47 | | W401 | KNEE | 14-Oct-2010 N | | | N | | 2 N | |
| 4771 | | HX | 72 | | W401 | KNEE | 14-Oct-2010 N | | | N | | 1 N | |
| 4772 | | HX | 88 | | W401 | KNEE | 14-Oct-2010 N | | | N | | 5 N | |
| 4773 | | WG | 80 | | W371 | HIP | 15-Oct-2010 N | | | N | | 6 N | |
| 4774 | | WG | 63 | | W371 | HIP | 15-Oct-2010 N | | | N | | 3 N | |
| 4775 | | NT | 62 | | W391 | HIP | 15-Oct-2010 N | | | N | | 4 N | |
| 4776 | | HX | 64 | | W371 | HIP | 15-Oct-2010 N | | | N | | 3 N | |
| 4777 | | HX | 34 | | W381 | HIP | 15-Oct-2010 N | | | N | | 1 N | |
| 4778 | | NT | 66 | | W401 | KNEE | 15-Oct-2010 N | | | N | | 5 N | |
| 4779 | | NT | 64 | | W401 | KNEE | 15-Oct-2010 N | | | N | | 4 N | |
| 4780 | | WG | 54 | | W401 | KNEE | 15-Oct-2010 N | | | N | | 3 N | |
| 4781 | | HX | 69 | | W421 | KNEE | 15-Oct-2010 N | | | N | | 2 N | |
| 4782 | | HX | 63 | | W401 | KNEE | 15-Oct-2010 N | | | N | | 4 N | |
| 4783 | | HX | 64 | | W401 | KNEE | 15-Oct-2010 N | | | N | | 3 N | |
| 4784 | | HX | 72 | | W401 | KNEE | 15-Oct-2010 N | | | N | | 2 N | |
| 4785 | | WG | 70 | | W401 | KNEE | 18-Oct-2010 N | | | N | | 4 N | |
| 4786 | | WG | 52 | | W381 | HIP | 18-Oct-2010 N | | | N | | 2 N | |
| 4787 | | WG | 53 | | W371 | HIP | 18-Oct-2010 N | | | N | | 2 N | |
| 4788 | | WG | 63 | | W371 | HIP | 18-Oct-2010 N | | | N | | 4 N | |
| 4789 | | NT | 65 | | W371 | HIP | 18-Oct-2010 N | | | N | | 3 N | |
| 4790 | | HX | 67 | | W371 | HIP | 18-Oct-2010 N | | | N | | 3 N | |
| 4791 | | WG | 65 | | W371 | HIP | 18-Oct-2010 N | | | N | | 4 N | |
| 4792 | | NT | 64 | | W381 | HIP | 18-Oct-2010 N | | | N | | 3 N | |
| 4793 | | NT | 76 | | W401 | KNEE | 18-Oct-2010 N | | | N | | 11 N | |
| 4794 | | HX | 57 | | W431 | KNEE | 18-Oct-2010 N | | | N | | 3 N | |
| 4795 | | HX | 68 | | W401 | KNEE | 18-Oct-2010 N | | | N | | 2 N | |
| 4796 | | HX | 70 | | W371 | HIP | 19-Oct-2010 N | | | N | | 3 N | |
| 4797 | | WG | 81 | | W431 | KNEE | 19-Oct-2010 N | | | N | | 30 N | |
| 4798 | | NT | 67 | | W401 | KNEE | 19-Oct-2010 N | | | N | | 4 N | |
| 4799 | | NT | 77 | | W401 | KNEE | 19-Oct-2010 N | | | N | | 5 N | |
| 4800 | | WG | 71 | | W421 | KNEE | 19-Oct-2010 N | | | N | | 4 N | |
| 4801 | | WG | 48 | | W401 | KNEE | 19-Oct-2010 N | | | N | | 3 N | |
| 4802 | | HX | 66 | | W401 | KNEE | 19-Oct-2010 N | | | N | | 2 N | |
| 4803 | | HX | 67 | | W401 | KNEE | 19-Oct-2010 N | | | N | | 3 N | |
| 4804 | | HX | 73 | | W431 | KNEE | 19-Oct-2010 N | | | N | | 2 N | |
| 4805 | | WG | 71 | | W401 | KNEE | 20-Oct-2010 N | | | N | | #NULL! N | |
| 4806 | | WG | 73 | | W401 | KNEE | 20-Oct-2010 N | | | N | | 7 N | |
| 4807 | | WG | 81 | | W411 | KNEE | 20-Oct-2010 N | | | N | | 5 N | |
| 4808 | | WG | 88 | | W371 | HIP | 21-Oct-2010 N | | | N | | 5 N | |
| 4809 | | HX | 83 | | W381 | HIP | 21-Oct-2010 N | | | N | | 5 N | |
| 4810 | | NT | 77 | | W371 | HIP | 21-Oct-2010 N | | | N | | 4 N | |
| 4811 | | NT | 54 | | W381 | HIP | 21-Oct-2010 N | | | N | | 7 N | |
| 4812 | | WG | 71 | | W401 | KNEE | 21-Oct-2010 N | | | N | | 5 N | |
| 4813 | | NT | 68 | | W371 | HIP | 22-Oct-2010 N | | | N | | 3 N | |
| 4814 | | HX | 51 | | W391 | HIP | 22-Oct-2010 N | | | N | | 4 N | |
| 4815 | | HX | 59 | | W381 | HIP | 22-Oct-2010 N | | | N | | 3 N | |
| 4816 | | HX | 64 | | W381 | HIP | 22-Oct-2010 N | | | N | | 2 N | |
| 4817 | | NT | 59 | | W371 | HIP | 22-Oct-2010 N | | | N | | 3 N | |
| 4818 | | WG | 74 | | W401 | KNEE | 22-Oct-2010 N | | | N | | 4 N | |
| 4819 | | NT | 77 | | W401 | KNEE | 22-Oct-2010 N | | | N | | 6 N | |
| 4820 | | HX | 61 | | W401 | KNEE | 22-Oct-2010 N | | | N | | 2 N | |
| 4821 | | WG | 63 | | W371 | HIP | 25-Oct-2010 N | | | N | | 4 N | |
| 4822 | | WG | 73 | | W401 | KNEE | 25-Oct-2010 N | | | N | | 4 N | |
| 4823 | | WG | 71 | | W401 | KNEE | 25-Oct-2010 N | | | N | | 5 N | |
| 4824 | | NT | 73 | | W401 | KNEE | 25-Oct-2010 N | | | N | | 2 N | |
| 4825 | | WG | 76 | | W401 | KNEE | 25-Oct-2010 N | | | N | | 2 N | |
| 4826 | | NT | 66 | | W401 | KNEE | 25-Oct-2010 N | | | N | | 7 N | |
| 4827 | | HX | 83 | | W431 | KNEE | 25-Oct-2010 N | | | N | | 4 N | |
| 4828 | | NT | 64 | | W381 | HIP | 26-Oct-2010 N | | | N | | 3 N | |

AUGUSTINE_0005463

| | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4742 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4743 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4744 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4745 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4746 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4747 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y |
| 4748 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4749 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4750 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4751 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4752 | N | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | Y |
| 4753 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4754 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4755 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4756 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4757 | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | Y | N | N |
| 4758 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4759 | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | N |
| 4760 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4761 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4762 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4763 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4764 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4765 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4766 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | N |
| 4767 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4768 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4769 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 4770 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4771 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4772 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4773 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y |
| 4774 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4775 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4776 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4777 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4778 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4779 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4780 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4781 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4782 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4783 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4784 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4785 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4786 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4787 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4788 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4789 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4790 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4791 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4792 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4793 | N | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4794 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4795 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4796 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4797 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N |
| 4798 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4799 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4800 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4801 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4802 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4803 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4804 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4805 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4806 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4807 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4808 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4809 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4810 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4811 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4812 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4813 | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | N |
| 4814 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4815 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4816 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4817 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4818 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | N |
| 4819 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y |
| 4820 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4821 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4822 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4823 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4824 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4825 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y |
| 4826 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4827 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4828 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |

AUGUSTINE_0005464

| | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4742 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4743 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4744 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4745 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4746 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | E669 |
| 4747 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4748 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4749 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4750 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4751 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E668 |
| 4752 | N | N | N | Y | N | N | N | N | N | N | N | Y | N | N | #NULL! | 1 | N | E669 |
| 4753 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4754 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4755 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4756 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4757 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4758 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4759 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 4760 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4761 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4762 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4763 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | #NULL! | 0 | N | |
| 4764 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4765 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4766 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4767 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4768 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4769 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4770 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4771 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4772 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4773 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | Y | |
| 4774 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4775 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4776 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4777 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4778 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | E669 |
| 4779 | Y | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | E669 |
| 4780 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4781 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4782 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4783 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4784 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4785 | Y | N | N | N | Y | N | N | N | N | Y | N | N | N | N | #NULL! | 0 | N | E669 |
| 4786 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4787 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4788 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4789 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4790 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4791 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 14 | 0 | N | |
| 4792 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4793 | N | N | N | Y | Y | N | N | N | N | N | N | N | N | Y | 24 | 0 | N | |
| 4794 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4795 | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4796 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4797 | N | N | N | N | N | N | N | N | Y | N | N | N | N | N | #NULL! | 0 | N | |
| 4798 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | E669 |
| 4799 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 4800 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4801 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E668 |
| 4802 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4803 | Y | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | 0 | N | E669 |
| 4804 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4805 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | Y | |
| 4806 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4807 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4808 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4809 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4810 | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | #NULL! | 0 | N | |
| 4811 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4812 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E668 |
| 4813 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | |
| 4814 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4815 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4816 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4817 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4818 | N | Y | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4819 | N | N | N | Y | N | N | N | N | N | N | N | N | N | Y | 11 | 0 | N | |
| 4820 | N | N | N | N | N | N | N | N | N | Y | N | N | N | N | #NULL! | 0 | N | |
| 4821 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4822 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 3 | N | |
| 4823 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4824 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4825 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4826 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4827 | N | N | N | N | N | Y | N | N | N | N | N | N | N | Y | 16 | 0 | N | |
| 4828 | Y | Y | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |

AUGUSTINE_0005465

| | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|
| 4742 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4743 | 0 | HB21A | Major Knee Procedures 'or non Trauma Category 2 with Major CC | | | | | |
| 4744 | 0 | HB21A | Major Knee Procedures 'or non Trauma Category 2 with Major CC | | | | | |
| 4745 | 0 | HB21B | Major Knee Procedures 'or non Trauma Category 2 with CC | | | | | |
| 4746 | 0 | HB21B | Major Knee Procedures 'or non Trauma Category 2 with CC | | | | | |
| 4747 | 0 | HB21B | Major Knee Procedures 'or non Trauma Category 2 with CC | | | | | |
| 4748 | 0 | HB21B | Major Knee Procedures 'or non Trauma Category 2 with CC | | | | | |
| 4749 | 0 | HB21B | Major Knee Procedures 'or non Trauma Category 2 with CC | | | | | |
| 4750 | 0 | HB21B | Major Knee Procedures 'or non Trauma Category 2 with CC | | | | | |
| 4751 | 0 | HB21B | Major Knee Procedures 'or non Trauma Category 2 with CC | | | | | |
| 4752 | 0 | HB12A | Major Hip Procedures for non Trauma Category 1 with Major CC | | | | | |
| 4753 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4754 | 0 | HB12C | Major Hip Procedures for non Trauma Category 1 without CC | | | | | |
| 4755 | 0 | HB21B | Major Knee Procedures 'or non Trauma Category 2 with CC | | | | | |
| 4756 | 1 | HB21B | Major Knee Procedures 'or non Trauma Category 2 with CC | | | | | |
| 4757 | 0 | HB21B | Major Knee Procedures 'or non Trauma Category 2 with CC | | | | | |
| 4758 | 0 | HB12A | Major Hip Procedures for non Trauma Category 1 with Major CC | | | | | |
| 4759 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4760 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4761 | 0 | HB21B | Major Knee Procedures 'or non Trauma Category 2 with CC | | | | | |
| 4762 | 0 | HB21B | Major Knee Procedures 'or non Trauma Category 2 with CC | | | | | |
| 4763 | 0 | HB21B | Major Knee Procedures 'or non Trauma Category 2 with CC | | | | | |
| 4764 | 0 | HB21C | Major Knee Procedures 'or non Trauma Category 2 without CC | | | | | |
| 4765 | 0 | HB21C | Major Knee Procedures 'or non Trauma Category 2 without CC | | | | | |
| 4766 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4767 | 0 | HB12C | Major Hip Procedures for non Trauma Category 1 without CC | | | | | |
| 4768 | 0 | HB12C | Major Hip Procedures for non Trauma Category 1 without CC | | | | | |
| 4769 | 0 | HB21B | Major Knee Procedures 'or non Trauma Category 2 with CC | | | | | |
| 4770 | 0 | HB21B | Major Knee Procedures 'or non Trauma Category 2 with CC | | | | | |
| 4771 | 0 | HB21B | Major Knee Procedures 'or non Trauma Category 2 with CC | | | | | |
| 4772 | 0 | HB21B | Major Knee Procedures 'or non Trauma Category 2 with CC | | | | | |
| 4773 | 0 | HB12A | Major Hip Procedures for non Trauma Category 1 with Major CC | | | | | |
| 4774 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4775 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4776 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4777 | 0 | HB12C | Major Hip Procedures for non Trauma Category 1 without CC | | | | | |
| 4778 | 0 | HB21B | Major Knee Procedures 'or non Trauma Category 2 with CC | | | | | |
| 4779 | 0 | HB21B | Major Knee Procedures 'or non Trauma Category 2 with CC | | | | | |
| 4780 | 0 | HB21B | Major Knee Procedures 'or non Trauma Category 2 with CC | | | | | |
| 4781 | 0 | HB21B | Major Knee Procedures 'or non Trauma Category 2 with CC | | | | | |
| 4782 | 0 | HB21B | Major Knee Procedures 'or non Trauma Category 2 with CC | | | | | |
| 4783 | 0 | HB21B | Major Knee Procedures 'or non Trauma Category 2 with CC | | | | | |
| 4784 | 0 | HB21B | Major Knee Procedures 'or non Trauma Category 2 with CC | | | | | |
| 4785 | 0 | HA06Z | Reconstruction Procedures Category 1 | | | | | |
| 4786 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4787 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4788 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4789 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4790 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4791 | 0 | HB12C | Major Hip Procedures for non Trauma Category 1 without CC | | | | | |
| 4792 | 0 | HB12C | Major Hip Procedures for non Trauma Category 1 without CC | | | | | |
| 4793 | 0 | HB21B | Major Knee Procedures 'or non Trauma Category 2 with CC | | | | | |
| 4794 | 0 | HB21B | Major Knee Procedures 'or non Trauma Category 2 with CC | | | | | |
| 4795 | 0 | HB21C | Major Knee Procedures 'or non Trauma Category 2 without CC | | | | | |
| 4796 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4797 | 0 | HB21A | Major Knee Procedures 'or non Trauma Category 2 with Major CC | | | | | |
| 4798 | 0 | HB21B | Major Knee Procedures 'or non Trauma Category 2 with CC | | | | | |
| 4799 | 0 | HB21B | Major Knee Procedures 'or non Trauma Category 2 with CC | | | | | |
| 4800 | 0 | HB21B | Major Knee Procedures 'or non Trauma Category 2 with CC | | | | | |
| 4801 | 0 | HB21B | Major Knee Procedures 'or non Trauma Category 2 with CC | | | | | |
| 4802 | 0 | HB21B | Major Knee Procedures 'or non Trauma Category 2 with CC | | | | | |
| 4803 | 0 | HB21B | Major Knee Procedures 'or non Trauma Category 2 with CC | | | | | |
| 4804 | 0 | HB21C | Major Knee Procedures 'or non Trauma Category 2 without CC | | | | | |
| 4805 | 1 | | | | | | | |
| 4806 | 0 | HB21B | Major Knee Procedures 'or non Trauma Category 2 with CC | | | | | |
| 4807 | 0 | HB21B | Major Knee Procedures 'or non Trauma Category 2 with CC | | | | | |
| 4808 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4809 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4810 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4811 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4812 | 0 | HB21B | Major Knee Procedures 'or non Trauma Category 2 with CC | | | | | |
| 4813 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4814 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4815 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4816 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4817 | 0 | HB12C | Major Hip Procedures for non Trauma Category 1 without CC | | | | | |
| 4818 | 0 | HB21B | Major Knee Procedures 'or non Trauma Category 2 with CC | | | | | |
| 4819 | 0 | HB21B | Major Knee Procedures 'or non Trauma Category 2 with CC | | | | | |
| 4820 | 0 | HB21B | Major Knee Procedures 'or non Trauma Category 2 with CC | | | | | |
| 4821 | 0 | HB12C | Major Hip Procedures for non Trauma Category 1 without CC | | | | | |
| 4822 | 0 | HB21A | Major Knee Procedures 'or non Trauma Category 2 with Major CC | | | | | |
| 4823 | 0 | HB21B | Major Knee Procedures 'or non Trauma Category 2 with CC | | | | | |
| 4824 | 0 | HB21B | Major Knee Procedures 'or non Trauma Category 2 with CC | | | | | |
| 4825 | 0 | HB21B | Major Knee Procedures 'or non Trauma Category 2 with CC | | | | | |
| 4826 | 0 | HB21B | Major Knee Procedures 'or non Trauma Category 2 with CC | | | | | |
| 4827 | 0 | HB21B | Major Knee Procedures 'or non Trauma Category 2 with CC | | | | | |
| 4828 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |

AUGUSTINE_0005466

| | BF | BG | BH |
|---|---|---|---|
| 4742 | N | | |
| 4743 | N | | |
| 4744 | N | | |
| 4745 | N | | |
| 4746 | N | | |
| 4747 | N | | |
| 4748 | N | | |
| 4749 | N | | |
| 4750 | N | | |
| 4751 | N | | |
| 4752 | N | | |
| 4753 | N | | |
| 4754 | N | | |
| 4755 | N | | |
| 4756 | N | | |
| 4757 | N | | |
| 4758 | N | | |
| 4759 | N | | |
| 4760 | N | | |
| 4761 | N | | |
| 4762 | N | | |
| 4763 | N | | |
| 4764 | N | | |
| 4765 | N | | |
| 4766 | N | | |
| 4767 | N | | |
| 4768 | N | | |
| 4769 | N | | |
| 4770 | N | | |
| 4771 | N | | |
| 4772 | N | | |
| 4773 | N | | |
| 4774 | N | | |
| 4775 | N | | |
| 4776 | N | | |
| 4777 | N | | |
| 4778 | N | | |
| 4779 | N | | |
| 4780 | N | | |
| 4781 | N | | |
| 4782 | N | | |
| 4783 | N | | |
| 4784 | N | | |
| 4785 | N | | |
| 4786 | N | | |
| 4787 | N | | |
| 4788 | N | | |
| 4789 | N | | |
| 4790 | N | | |
| 4791 | YES 09/11/10 | Staph Auricularis & Staph Capitas (both coag neg staph). Strp. Mitis Alactoyticus | |
| 4792 | N | | |
| 4793 | YES | Staph epi/Enterococcus faecilis | |
| 4794 | N | | |
| 4795 | N | | |
| 4796 | N | | |
| 4797 | N | | |
| 4798 | N | | |
| 4799 | N | | |
| 4800 | N | | |
| 4801 | N | | |
| 4802 | N | | |
| 4803 | N | | |
| 4804 | N | | |
| 4805 | N | | |
| 4806 | N | | |
| 4807 | N | | |
| 4808 | N | | |
| 4809 | N | | |
| 4810 | N | | |
| 4811 | N | | |
| 4812 | N | | |
| 4813 | N | | |
| 4814 | N | | |
| 4815 | N | | |
| 4816 | N | | |
| 4817 | N | | |
| 4818 | N | | |
| 4819 | N | | |
| 4820 | N | | |
| 4821 | N | | |
| 4822 | N | | |
| 4823 | N | | |
| 4824 | N | | |
| 4825 | N | | |
| 4826 | N | | |
| 4827 | YES | Staph Epidermidis | |
| 4828 | N | | |

AUGUSTINE_0005467

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4829 | | NT | 73 | | W371 | HIP | 26-Oct-2010 N | | N | | | 4 N | |
| 4830 | | NT | 77 | | W401 | KNEE | 26-Oct-2010 N | | N | | | 7 N | |
| 4831 | | NT | 87 | | W401 | KNEE | 26-Oct-2010 N | | N | | | 4 N | |
| 4832 | | NT | 66 | | W401 | KNEE | 26-Oct-2010 N | | N | | | 2 N | |
| 4833 | | NT | 74 | | W371 | HIP | 27-Oct-2010 N | | N | | | 4 N | |
| 4834 | | NT | 83 | | W401 | KNEE | 27-Oct-2010 N | | N | | | 5 N | |
| 4835 | | WG | 81 | | W401 | KNEE | 28-Oct-2010 N | | N | | | 6 N | |
| 4836 | | NT | 92 | | W371 | HIP | 29-Oct-2010 N | | N | | | 17 N | |
| 4837 | | NT | 71 | | W371 | HIP | 29-Oct-2010 N | | N | | | 2 N | |
| 4838 | | NT | 71 | | W401 | KNEE | 29-Oct-2010 N | | N | | | 7 N | |
| 4839 | | NT | 64 | | W401 | KNEE | 29-Oct-2010 N | | N | | | 4 N | |
| 4840 | | NT | 83 | | W401 | KNEE | 29-Oct-2010 N | | N | | | 4 N | |
| 4841 | | NT | 79 | | W401 | KNEE | 29-Oct-2010 N | | N | | | 5 N | |
| 4842 | | HX | 78 | | W401 | KNEE | 29-Oct-2010 N | | N | | | 3 N | |
| 4843 | | NT | 55 | | W371 | HIP | 01-Nov-2010 N | | N | | | 3 N | |
| 4844 | | HX | 61 | | W371 | HIP | 01-Nov-2010 N | | N | | | 3 N | |
| 4845 | | NT | 70 | | W371 | HIP | 01 Nov-2010 N | | N | | | 7 N | |
| 4846 | | WG | 72 | | W401 | KNEE | 01-Nov-2010 N | | N | | | 4 N | |
| 4847 | | HX | 65 | | W401 | KNEE | 01-Nov-2010 N | | N | | | 2 N | |
| 4848 | | WG | 62 | | W371 | HIP | 02-Nov-2010 N | | N | | | 3 N | |
| 4849 | | WG | 75 | | W371 | HIP | 02-Nov-2010 N | | N | | | 6 N | |
| 4850 | | NT | 62 | | W381 | HIP | 02-Nov-2010 N | | N | | | 5 N | |
| 4851 | | NT | 73 | | W371 | HIP | 02-Nov-2010 N | | N | | | 3 N | |
| 4852 | | WG | 68 | | W371 | HIP | 02-Nov-2010 N | | N | | | 4 N | |
| 4853 | | NT | 81 | | W381 | HIP | 02-Nov-2010 N | | N | | | 4 N | |
| 4854 | | HX | 80 | | W371 | HIP | 02-Nov-2010 N | | N | | | 5 N | |
| 4855 | | WG | 76 | | W401 | KNEE | 02-Nov-2010 N | | N | | | 4 N | |
| 4856 | | WG | 85 | | W401 | KNEE | 02-Nov-2010 N | | N | | | 3 N | |
| 4857 | | NT | 73 | | W401 | KNEE | 02-Nov-2010 N | | N | | | 3 N | |
| 4858 | | NT | 47 | | W371 | HIP | 03-Nov-2010 N | | N | | | 3 N | |
| 4859 | | NT | 75 | | W401 | KNEE | 03-Nov-2010 N | | N | | | 12 N | |
| 4860 | | WG | 73 | | W401 | KNEE | 03-Nov-2010 N | | N | | | 3 N | |
| 4861 | | WG | 73 | | W401 | KNEE | 03-Nov-2010 N | | N | | | 8 N | |
| 4862 | | NT | 66 | | W401 | KNEE | 03-Nov-2010 N | | N | | | 3 N | |
| 4863 | | HX | 68 | | W401 | KNEE | 03-Nov-2010 N | | N | | | 4 N | |
| 4864 | | HX | 70 | | W401 | KNEE | 03-Nov-2010 N | | N | | | 3 N | |
| 4865 | | HX | 71 | | W401 | KNEE | 03-Nov-2010 N | | N | | | 2 N | |
| 4866 | | HX | 69 | | W401 | KNEE | 03-Nov-2010 N | | N | | | 2 N | |
| 4867 | | HX | 69 | | W401 | KNEE | 03-Nov-2010 N | | N | | | 2 N | |
| 4868 | | WG | 89 | | W401 | KNEE | 03 Nov-2010 N | | N | | | 9 N | |
| 4869 | | WG | 71 | | W401 | KNEE | 03-Nov-2010 N | | N | | | 2 N | |
| 4870 | | NT | 51 | | W401 | KNEE | 04-Nov-2010 N | | N | | | 5 N | |
| 4871 | | WG | 74 | | W401 | KNEE | 04-Nov-2010 N | | N | | | 3 N | |
| 4872 | | WG | 71 | | W401 | KNEE | 04-Nov-2010 N | | N | | | 4 N | |
| 4873 | | HX | 78 | | W401 | KNEE | 04-Nov-2010 N | | N | | | 5 N | |
| 4874 | | HX | 75 | | W401 | KNEE | 04-Nov-2010 N | | N | | | 4 N | |
| 4875 | | HX | 57 | | W401 | KNEE | 04-Nov-2010 N | | N | | | 3 N | |
| 4876 | | NT | 77 | | W371 | HIP | 05-Nov-2010 N | | N | | | 11 N | |
| 4877 | | HX | 72 | | W381 | HIP | 05-Nov-2010 N | | N | | | 3 N | |
| 4878 | | NT | 50 | | W381 | HIP | 05-Nov-2010 N | | N | | | 2 N | |
| 4879 | | NT | 89 | | W371 | HIP | 05-Nov-2010 N | | N | | | 7 N | |
| 4880 | | WG | 57 | | W371 | HIP | 05-Nov-2010 N | | N | | | 2 N | |
| 4881 | | NT | 74 | | W401 | KNEE | 05-Nov-2010 N | | N | | | 7 N | |
| 4882 | | HX | 75 | | W401 | KNEE | 07-Nov-2010 N | | N | | | 5 N | |
| 4883 | | NT | 83 | | W381 | HIP | 08-Nov-2010 N | | N | | | 14 N | |
| 4884 | | NT | 54 | | W371 | HIP | 08-Nov-2010 N | | N | | | 3 N | |
| 4885 | | HX | 45 | | W381 | HIP | 08-Nov-2010 N | | N | | | 2 N | |
| 4886 | | WG | 74 | | W401 | KNEE | 08-Nov-2010 N | | N | | | 7 N | |
| 4887 | | WG | 70 | | W401 | KNEE | 08-Nov-2010 N | | N | | | 5 N | |
| 4888 | | NT | 61 | | W401 | KNEE | 08-Nov-2010 N | | N | | | 7 N | |
| 4889 | | NT | 64 | | W401 | KNEE | 08-Nov-2010 N | | N | | | 4 N | |
| 4890 | | HX | 84 | | W401 | KNEE | 08-Nov-2010 N | | N | | | 2 N | |
| 4891 | | NT | 52 | | W401 | KNEE | 08-Nov-2010 N | | N | | | 6 N | |
| 4892 | | WG | 74 | | W371 | HIP | 09-Nov-2010 N | | N | | | 6 N | |
| 4893 | | NT | 42 | | W381 | HIP | 09-Nov-2010 N | | N | | | 3 N | |
| 4894 | | HX | 82 | | W371 | HIP | 09-Nov-2010 N | | N | | | 3 N | |
| 4895 | | NT | 84 | | W401 | KNEE | 09-Nov-2010 N | | N | | | 18 N | |
| 4896 | | WG | 84 | | W401 | KNEE | 09-Nov-2010 N | | N | | | 2 N | |
| 4897 | | NT | 77 | | W401 | KNEE | 09-Nov-2010 N | | N | | | 10 N | |
| 4898 | | NT | 64 | | W401 | KNEE | 09-Nov-2010 N | | N | | | 3 N | |
| 4899 | | WG | 78 | | W401 | KNEE | 09-Nov-2010 N | | N | | | 3 N | |
| 4900 | | HX | 72 | | W401 | KNEE | 09-Nov-2010 N | | N | | | 3 N | |
| 4901 | | NT | 72 | | W401 | KNEE | 09-Nov-2010 N | | N | | | 7 N | |
| 4902 | | NT | 66 | | W401 | KNEE | 09-Nov-2010 N | | N | | | 3 N | |
| 4903 | | WG | 64 | | W401 | KNEE | 09-Nov-2010 N | | N | | | 4 N | |
| 4904 | | HX | 52 | | W401 | KNEE | 09-Nov-2010 N | | N | | | 3 N | |
| 4905 | | WG | 68 | | W401 | KNEE | 10-Nov-2010 N | | N | | | 2 N | |
| 4906 | | WG | 66 | | W401 | KNEE | 10-Nov-2010 N | | N | | | 3 N | |
| 4907 | | NT | 82 | | W401 | KNEE | 10-Nov-2010 N | | N | | | 6 N | |
| 4908 | | NT | 78 | | W401 | KNEE | 10-Nov-2010 N | | N | | | 14 N | |
| 4909 | | NT | 78 | | W401 | KNEE | 10-Nov-2010 N | | N | | | 2 N | |
| 4910 | | WG | 59 | | W371 | HIP | 11-Nov-2010 N | | N | | | 2 N | |
| 4911 | | NT | 63 | | W381 | HIP | 11-Nov-2010 N | | N | | | 4 N | |
| 4912 | | NT | 62 | | W381 | HIP | 11-Nov-2010 N | | N | | | 4 N | |
| 4913 | | WG | 67 | | W401 | KNEE | 11-Nov-2010 N | | N | | | 3 N | |
| 4914 | | WG | 80 | | W401 | KNEE | 11-Nov-2010 N | | N | | | 3 N | |
| 4915 | | HX | 80 | | W401 | KNEE | 11-Nov-2010 N | | N | | | 0 N | |
| 4916 | | HX | 68 | | W401 | KNEE | 11-Nov-2010 N | | N | | | 11 N | |

AUGUSTINE_0005468

| | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4829 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N |
| 4830 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4831 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4832 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4833 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4834 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | N |
| 4835 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4836 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4837 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4838 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y |
| 4839 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4840 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4841 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4842 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4843 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4844 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4845 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4846 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4847 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4848 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4849 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4850 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4851 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4852 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4853 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4854 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4855 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4856 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4857 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4858 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4859 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4860 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 4861 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N |
| 4862 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 4863 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4864 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4865 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4866 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4867 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4868 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4869 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4870 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4871 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y |
| 4872 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | N |
| 4873 | N | N | N | N | N | N | N | N | N | Y | N | N | N | N | N | Y | N | N |
| 4874 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y |
| 4875 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4876 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4877 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4878 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4879 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4880 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4881 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 4882 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y |
| 4883 | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | Y |
| 4884 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4885 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4886 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 4887 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4888 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4889 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4890 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | N |
| 4891 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4892 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4893 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4894 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4895 | N | N | N | N | N | N | Y | Y | N | N | N | N | N | N | N | Y | Y | N |
| 4896 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4897 | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | Y | N | Y |
| 4898 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4899 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4900 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y |
| 4901 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4902 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4903 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4904 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4905 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4906 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4907 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4908 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4909 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 4910 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4911 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4912 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4913 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4914 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4915 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | V | N |
| 4916 | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | Y | N | N |

AUGUSTINE_0005469

| | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4829 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 4830 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4831 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4832 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4833 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4834 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4835 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4836 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4837 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4838 | Y | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | E669 |
| 4839 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | E669 |
| 4840 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | E669 |
| 4841 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4842 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4843 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4844 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4845 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4846 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4847 | Y | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4848 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4849 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4850 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | E669 |
| 4851 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | E669 |
| 4852 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4853 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4854 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4855 | N | N | N | N | Y | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | E669 |
| 4856 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4857 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4858 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4859 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4860 | Y | N | N | N | N | N | N | N | N | Y | N | N | N | N | #NULL! | 0 | N | E669 |
| 4861 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4862 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4863 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4864 | N | N | N | N | N | N | N | N | N | N | Y | | N | | Y | | | E669 |
| 4865 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4866 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4867 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4868 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4869 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4870 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E668 |
| 4871 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4872 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4873 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4874 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4875 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4876 | N | Y | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4877 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4878 | N | N | N | N | N | N | N | N | N | Y | N | N | N | N | #NULL! | 0 | N | E669 |
| 4879 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4880 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4881 | N | N | N | N | Y | N | N | N | N | N | Y | N | N | N | #NULL! | 0 | N | E669 |
| 4882 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4883 | N | N | N | N | Y | N | N | N | N | N | Y | N | N | Y | 3 | 0 | Y | |
| 4884 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | #NULL! | 0 | N | E668 |
| 4885 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4886 | N | N | N | N | Y | N | N | N | N | N | N | N | N | Y | | 0 | N | E669 |
| 4887 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | 7 | 0 | N | E669 |
| 4888 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4889 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4890 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4891 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4892 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4893 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4894 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | |
| 4895 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | #NULL! | 0 | N | |
| 4896 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4897 | N | N | N | Y | N | N | N | N | N | N | N | N | N | Y | 13 | 1 | N | |
| 4898 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | E669 |
| 4899 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4900 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4901 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4902 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4903 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4904 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4905 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 4906 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4907 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | E669 |
| 4908 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4909 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | E669 |
| 4910 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4911 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | |
| 4912 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4913 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4914 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4915 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4916 | N | N | N | Y | N | N | N | N | N | N | N | N | N | Y | #NULL! | 0 | N | |

| | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|
| 4829 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4830 | 0 | HB21A | Major Knee Procedures for non Trauma Category 2 with Major CC | | | | | |
| 4831 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4832 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4833 | 0 | HB12C | Major Hip Procedures for non Trauma Category 1 without CC | | | | | |
| 4834 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4835 | 0 | HB21C | Major Knee Procedures for non Trauma Category 2 without CC | | | | | |
| 4836 | 0 | HB12A | Major Hip Procedures for non Trauma Category 1 with Major CC | | | | | |
| 4837 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4838 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4839 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4840 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4841 | 0 | HB21C | Major Knee Procedures for non Trauma Category 2 without CC | | | | | |
| 4842 | 0 | HB21C | Major Knee Procedures for non Trauma Category 2 without CC | | | | | |
| 4843 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4844 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4845 | 0 | HB12C | Major Hip Procedures for non Trauma Category 1 without CC | | | | | |
| 4846 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4847 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4848 | 0 | HB11B | Major Hip Procedures for non Trauma Category 2 with CC | | | | | |
| 4849 | 0 | HB12A | Major Hip Procedures for non Trauma Category 1 with Major CC | | | | | |
| 4850 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4851 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4852 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4853 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4854 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4855 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4856 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4857 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4858 | 0 | HB11C | Major Hip Procedures for non Trauma Category 2 without CC | | | | | |
| 4859 | 0 | HB21A | Major Knee Procedures for non Trauma Category 2 with Major CC | | | | | |
| 4860 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4861 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4862 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4863 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4864 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4865 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4866 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4867 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4868 | 0 | HB21C | Major Knee Procedures for non Trauma Category 2 without CC | | | | | |
| 4869 | 0 | HB21C | Major Knee Procedures for non Trauma Category 2 without CC | | | | | |
| 4870 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4871 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4872 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4873 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4874 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4875 | 0 | HB21C | Major Knee Procedures for non Trauma Category 2 without CC | | | | | |
| 4876 | 0 | HB12A | Major Hip Procedures for non Trauma Category 1 with Major CC | | | | | |
| 4877 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4878 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4879 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4880 | 0 | HB12C | Major Hip Procedures for non Trauma Category 1 without CC | | | | | |
| 4881 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4882 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4883 | 0 | HB12A | Major Hip Procedures for non Trauma Category 1 with Major CC | | | | | |
| 4884 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4885 | 0 | HB12C | Major Hip Procedures for non Trauma Category 1 without CC | | | | | |
| 4886 | 0 | HB21A | Major Knee Procedures for non Trauma Category 2 with Major CC | | | | | |
| 4887 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4888 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4889 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4890 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4891 | 0 | HB21C | Major Knee Procedures for non Trauma Category 2 without CC | | | | | |
| 4892 | 0 | HB12A | Major Hip Procedures for non Trauma Category 1 with Major CC | | | | | |
| 4893 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4894 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4895 | 0 | HB21A | Major Knee Procedures for non Trauma Category 2 with Major CC | | | | | |
| 4896 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4897 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4898 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4899 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4900 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4901 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4902 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4903 | 0 | HB21C | Major Knee Procedures for non Trauma Category 2 without CC | | | | | |
| 4904 | 0 | HB21C | Major Knee Procedures for non Trauma Category 2 without CC | | | | | |
| 4905 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4906 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4907 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4908 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4909 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4910 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4911 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4912 | 0 | HB12C | Major Hip Procedures for non Trauma Category 1 without CC | | | | | |
| 4913 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4914 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4915 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4916 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |

AUGUSTINE_0005471

| | BF | BG | BH |
|---|---|---|---|
| 4829 | N | | |
| 4830 | N | | |
| 4831 | N | | |
| 4832 | N | | |
| 4833 | N | | |
| 4834 | N | | |
| 4835 | N | | |
| 4836 | N | | |
| 4837 | N | | |
| 4838 | N | | |
| 4839 | N | | |
| 4840 | N | | |
| 4841 | N | | |
| 4842 | N | | |
| 4843 | N | | |
| 4844 | N | | |
| 4845 | N | | |
| 4846 | N | | |
| 4847 | N | | |
| 4848 | N | | |
| 4849 | N | | |
| 4850 | N | | |
| 4851 | N | | |
| 4852 | N | | |
| 4853 | N | | |
| 4854 | N | | |
| 4855 | N | | |
| 4856 | N | | |
| 4857 | N | | |
| 4858 | N | | |
| 4859 | N | | |
| 4860 | N | | |
| 4861 | N | | |
| 4862 | N | | |
| 4863 | N | | |
| 4864 | N | | |
| 4865 | N | | |
| 4866 | N | | |
| 4867 | N | | |
| 4868 | N | | |
| 4869 | N | | |
| 4870 | N | | |
| 4871 | N | | |
| 4872 | N | | |
| 4873 | N | | |
| 4874 | N | | |
| 4875 | N | | |
| 4876 | N | | |
| 4877 | N | | |
| 4878 | N | | |
| 4879 | N | | |
| 4880 | N | | |
| 4881 | N | | |
| 4882 | N | | |
| 4883 | N | | |
| 4884 | N | | |
| 4885 | N | | |
| 4886 | N | | |
| 4887 | N | | |
| 4888 | N | | |
| 4889 | N | | |
| 4890 | N | | |
| 4891 | N | | |
| 4892 | N | | |
| 4893 | N | | |
| 4894 | N | | |
| 4895 | N | | |
| 4896 | N | | |
| 4897 | N | | |
| 4898 | N | | |
| 4899 | N | | |
| 4900 | N | | |
| 4901 | N | | |
| 4902 | N | | |
| 4903 | N | | |
| 4904 | N | | |
| 4905 | N | | |
| 4906 | N | | |
| 4907 | N | | |
| 4908 | N | | |
| 4909 | N | | |
| 4910 | N | | |
| 4911 | N | | |
| 4912 | N | | |
| 4913 | N | | |
| 4914 | N | | |
| 4915 | N | | |
| 4916 | N | | |

AUGUSTINE_0005472

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4917 | | WG | 71 | | W371 | HIP | 12-Nov-2010 N | | | N | | 4 N | |
| 4918 | | NT | 77 | | W371 | HIP | 12-Nov-2010 N | | | N | | 3 N | |
| 4919 | | WG | 75 | | W401 | KNEE | 12-Nov-2010 N | | | N | | 15 N | |
| 4920 | | NT | 54 | | W401 | KNEE | 12-Nov-2010 N | | | N | | 4 N | |
| 4921 | | NT | 67 | | W401 | KNEE | 12-Nov-2010 N | | | N | | 4 N | |
| 4922 | | NT | 73 | | W401 | KNEE | 12-Nov-2010 N | | | N | | 3 N | |
| 4923 | | HX | 82 | | W401 | KNEE | 12-Nov-2010 N | | | N | | 3 N | |
| 4924 | | HX | 65 | | W401 | KNEE | 12-Nov-2010 N | | | N | | 3 N | |
| 4925 | | WG | 60 | | W371 | HIP | 15-Nov-2010 N | | | N | | 3 N | |
| 4926 | | NT | 54 | | W371 | HIP | 15-Nov-2010 N | | | N | | 3 N | |
| 4927 | | HX | 52 | | W371 | HIP | 15-Nov-2010 N | | | N | | 2 N | |
| 4928 | | NT | 64 | | W371 | HIP | 15-Nov-2010 N | | | N | | 3 N | |
| 4929 | | HX | 61 | | W371 | HIP | 15-Nov-2010 N | | | N | | 2 N | |
| 4930 | | WG | 74 | | W401 | KNEE | 15-Nov-2010 N | | | N | | 5 N | |
| 4931 | | WG | 63 | | W401 | KNEE | 15-Nov-2010 N | | | N | | 12 N | |
| 4932 | | WG | 74 | | W401 | KNEE | 15-Nov-2010 N | | | N | | 3 N | |
| 4933 | | WG | 65 | | W401 | KNEE | 15-Nov-2010 N | | | N | | 2 N | |
| 4934 | | NT | 75 | | W381 | HIP | 16-Nov-2010 N | | | N | | 3 N | |
| 4935 | | WG | 78 | | W371 | HIP | 16-Nov-2010 N | | | N | | 2 N | |
| 4936 | | HX | 50 | | W371 | HIP | 16-Nov-2010 N | | | N | | 2 N | |
| 4937 | | WG | 56 | | W371 | HIP | 16-Nov-2010 N | | | N | | 2 N | |
| 4938 | | HX | 62 | | W371 | HIP | 16-Nov-2010 N | | | N | | 2 N | |
| 4939 | | NT | 70 | | W371 | HIP | 16-Nov-2010 N | | | N | | 2 N | |
| 4940 | | NT | 79 | | W401 | KNEE | 16-Nov-2010 N | | | N | | 14 N | |
| 4941 | | NT | 69 | | W401 | KNEE | 16-Nov-2010 N | | | N | | 4 N | |
| 4942 | | NT | 60 | | W401 | KNEE | 16-Nov-2010 N | | | N | | 2 N | |
| 4943 | | HX | 74 | | W401 | KNEE | 16-Nov-2010 N | | | N | | 3 N | |
| 4944 | | NT | 56 | | W401 | KNEE | 16-Nov-2010 N | | | N | | 2 N | |
| 4945 | | HX | 72 | | W401 | KNEE | 16-Nov-2010 N | | | N | | 3 N | |
| 4946 | | NT | 56 | | W381 | HIP | 17-Nov-2010 N | | | N | | 2 N | |
| 4947 | | NT | 45 | | W381 | HIP | 17-Nov-2010 N | | | N | | 2 N | |
| 4948 | | NT | 74 | | W371 | HIP | 17-Nov-2010 N | | | N | | 5 N | |
| 4949 | | HX | 77 | | W371 | HIP | 17-Nov-2010 N | | | N | | 2 N | |
| 4950 | | NT | 65 | | W401 | KNEE | 17-Nov-2010 N | | | N | | 5 N | |
| 4951 | | NT | 72 | | W401 | KNEE | 17-Nov-2010 N | | | N | | 1 N | |
| 4952 | | NT | 77 | | W401 | KNEE | 17-Nov-2010 N | | | N | | 2 N | |
| 4953 | | WG | 83 | | W371 | HIP | 18-Nov-2010 N | | | N | | 6 N | |
| 4954 | | WG | 73 | | W371 | HIP | 18-Nov-2010 N | | | N | | 4 N | |
| 4955 | | WG | 69 | | W401 | KNEE | 18-Nov-2010 N | | | N | | 5 N | |
| 4956 | | HX | 72 | | W401 | KNEE | 18-Nov-2010 N | | | N | | 4 N | |
| 4957 | | HX | 74 | | W401 | KNEE | 18-Nov-2010 N | | | N | | 4 N | |
| 4958 | | HX | 86 | | W401 | KNEE | 18-Nov-2010 N | | | N | | 4 N | |
| 4959 | | NT | 71 | | W401 | KNEE | 18-Nov-2010 N | | | N | | 4 N | |
| 4960 | | NT | 72 | | W381 | HIP | 19-Nov-2010 N | | | N | | 3 N | |
| 4961 | | HX | 72 | | W371 | HIP | 19-Nov-2010 N | | | N | | 2 N | |
| 4962 | | HX | 75 | | W371 | HIP | 19-Nov-2010 N | | | N | | 3 N | |
| 4963 | | HX | 62 | | W371 | HIP | 19-Nov-2010 N | | | N | | 3 N | |
| 4964 | | NT | 55 | | W401 | KNEE | 19-Nov-2010 N | | | N | | 4 N | |
| 4965 | | NT | 59 | | W401 | KNEE | 19-Nov-2010 N | | | N | | 6 N | |
| 4966 | | HX | 53 | | W401 | KNEE | 19-Nov-2010 N | | | N | | 3 N | |
| 4967 | | WG | 79 | | W371 | HIP | 22-Nov-2010 N | | | N | | 27 N | |
| 4968 | | WG | 83 | | W371 | HIP | 22-Nov-2010 N | | | N | | 7 N | |
| 4969 | | WG | 54 | | W371 | HIP | 22-Nov-2010 N | | | N | | 2 N | |
| 4970 | | HX | 81 | | W371 | HIP | 22-Nov-2010 N | | | N | | 3 N | |
| 4971 | | WG | 57 | | W401 | KNEE | 22-Nov-2010 N | | | N | | 2 N | |
| 4972 | | NT | 78 | | W401 | KNEE | 22-Nov-2010 N | | | N | | 10 N | |
| 4973 | | WG | 51 | | W401 | KNEE | 22-Nov-2010 N | | | N | | 3 N | |
| 4974 | | NT | 76 | | W401 | KNEE | 22-Nov-2010 N | | | N | | 4 N | |
| 4975 | | HX | 67 | | W401 | KNEE | 22-Nov-2010 N | | | N | | 2 N | |
| 4976 | | NT | 73 | | W381 | HIP | 23-Nov-2010 N | | | N | | 2 N | |
| 4977 | | WG | 82 | | W371 | HIP | 23-Nov-2010 N | | | N | | 22 N | |
| 4978 | | WG | 65 | | W371 | HIP | 23-Nov-2010 N | | | N | | 2 N | |
| 4979 | | HX | 54 | | W371 | HIP | 23-Nov-2010 N | | | N | | 3 N | |
| 4980 | | HX | 48 | | W371 | HIP | 23-Nov-2010 N | | | N | | 2 N | |
| 4981 | | WG | 78 | | W401 | KNEE | 23-Nov-2010 N | | | N | | 13 N | |
| 4982 | | NT | 80 | | W401 | KNEE | 23-Nov-2010 N | | | N | | 3 N | |
| 4983 | | HX | 79 | | W401 | KNEE | 23-Nov-2010 N | | | N | | 2 N | |
| 4984 | | NT | 59 | | W401 | KNEE | 23-Nov-2010 N | | | N | | 2 N | |
| 4985 | | HX | 58 | | W401 | KNEE | 23-Nov-2010 N | | | N | | 2 N | |
| 4986 | | NT | 88 | | W371 | HIP | 24-Nov-2010 N | | | N | | 16 N | |
| 4987 | | WG | 64 | | W371 | HIP | 24-Nov-2010 N | | | N | | 1 N | |
| 4988 | | NT | 71 | | W371 | HIP | 24-Nov-2010 N | | | N | | 3 N | |
| 4989 | | NT | 79 | | W371 | HIP | 24-Nov-2010 N | | | N | | 6 N | |
| 4990 | | NT | 77 | | W401 | KNEE | 24-Nov-2010 N | | | N | | 6 N | |
| 4991 | | WG | 68 | | W401 | KNEE | 24-Nov-2010 N | | | N | | 3 N | |
| 4992 | | NT | 72 | | W401 | KNEE | 24-Nov-2010 N | | | N | | 5 N | |
| 4993 | | WG | 85 | | W401 | KNEE | 24-Nov-2010 N | | | N | | 7 N | |
| 4994 | | WG | 56 | | W401 | KNEE | 24-Nov-2010 N | | | N | | 3 N | |
| 4995 | | HX | 72 | | W401 | KNEE | 24-Nov-2010 N | | | N | | 6 N | |
| 4996 | | WG | 54 | | W401 | KNEE | 25-Nov-2010 N | | | N | | 2 N | |
| 4997 | | HX | 74 | | W371 | HIP | 25-Nov-2010 N | | | N | | 2 N | |
| 4998 | | HX | 67 | | W371 | HIP | 25-Nov-2010 N | | | N | | 3 N | |
| 4999 | | WG | 87 | | W401 | KNEE | 25-Nov-2010 N | | | N | | 20 N | |
| 5000 | | NT | 64 | | W401 | KNEE | 25-Nov-2010 N | | | N | | 2 N | |
| 5001 | | NT | 73 | | W401 | KNEE | 25-Nov-2010 N | | | N | | 4 N | |
| 5002 | | WG | 76 | | W401 | KNEE | 26-Nov-2010 N | | | N | | 3 N | |
| 5003 | | HX | 64 | | W401 | KNEE | 26-Nov-2010 N | | | N | | 4 N | |
| 5004 | | WG | 90 | | W371 | HIP | 30-Nov-2010 N | | | N | | #NULL! N | |

AUGUSTINE_0005473

| | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4917 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4918 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4919 | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | Y | N |
| 4920 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4921 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4922 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4923 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4924 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4925 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4926 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4927 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4928 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4929 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4930 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | N |
| 4931 | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | Y |
| 4932 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 4933 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4934 | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | Y | N | Y |
| 4935 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4936 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4937 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4938 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4939 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4940 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4941 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4942 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4943 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4944 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4945 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4946 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4947 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4948 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4949 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4950 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4951 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4952 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4953 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4954 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4955 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4956 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4957 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4958 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4959 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4960 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4961 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4962 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4963 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4964 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4965 | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | N |
| 4966 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4967 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4968 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4969 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4970 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | N |
| 4971 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y |
| 4972 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4973 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4974 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4975 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4976 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4977 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4978 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4979 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4980 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4981 | N | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 4982 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4983 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y | N |
| 4984 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4985 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4986 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4987 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4988 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 4989 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4990 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4991 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4992 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4993 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 4994 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4995 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4996 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 4997 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4998 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 4999 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 5000 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 5001 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 5002 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 5003 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 5004 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |

AUGUSTINE_0005474

| | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4917 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4918 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4919 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 4 | N | E669 |
| 4920 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E668 |
| 4921 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4922 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4923 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4924 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4925 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4926 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4927 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4928 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4929 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4930 | N | N | N | N | N | Y | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | E669 |
| 4931 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4932 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4933 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E668 |
| 4934 | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y | 0 | 0 | N | |
| 4935 | N | N | N | N | Y | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | |
| 4936 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E668 |
| 4937 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4938 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4939 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4940 | N | N | N | N | N | Y | N | N | N | N | N | N | N | Y | 1 | 0 | N | |
| 4941 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | E669 |
| 4942 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4943 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4944 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4945 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4946 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4947 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4948 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4949 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4950 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4951 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4952 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4953 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4954 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4955 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4956 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4957 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4958 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4959 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4960 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4961 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4962 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4963 | N | Y | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4964 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4965 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | 0 | N | |
| 4966 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4967 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 4968 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4969 | Y | N | N | N | N | N | N | N | N | N | Y | N | N | N | #NULL! | 0 | N | E669 |
| 4970 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4971 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 3 | 0 | N | E669 |
| 4972 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4973 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4974 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4975 | Y | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4976 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4977 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4978 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4979 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4980 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4981 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | 0 | N | E669 |
| 4982 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 6 | 0 | N | |
| 4983 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4984 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4985 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4986 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4987 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4988 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4989 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4990 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4991 | N | N | N | Y | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | E669 |
| 4992 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4993 | N | N | N | N | N | N | N | N | N | N | Y | N | N | Y | 2 | 0 | N | |
| 4994 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E668 |
| 4995 | Y | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | 0 | N | |
| 4996 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 4997 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4998 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 4999 | N | N | N | Y | N | N | N | N | N | N | N | N | N | Y | 6 | 1 | N | E669 |
| 5000 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | |
| 5001 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 5002 | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 5003 | N | N | N | Y | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E668 |
| 5004 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 2 | Y | |

AUGUSTINE_0005475

| | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|
| 4917 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4918 | 0 | HB12C | Major Hip Procedures for non Trauma Category 1 without CC | | | | | |
| 4919 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4920 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4921 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4922 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4923 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4924 | 0 | HB21C | Major Knee Procedures for non Trauma Category 2 without CC | | | | | |
| 4925 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4926 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4927 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4928 | 0 | HB12C | Major Hip Procedures for non Trauma Category 1 without CC | | | | | |
| 4929 | 0 | HB12C | Major Hip Procedures for non Trauma Category 1 without CC | | | | | |
| 4930 | 0 | HB21A | Major Knee Procedures for non Trauma Category 2 with Major CC | | | | | |
| 4931 | 0 | HB21A | Major Knee Procedures for non Trauma Category 2 with Major CC | | | | | |
| 4932 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4933 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4934 | 0 | HB12A | Major Hip Procedures for non Trauma Category 1 with Major CC | | | | | |
| 4935 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4936 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4937 | 0 | HB12C | Major Hip Procedures for non Trauma Category 1 without CC | | | | | |
| 4938 | 0 | HB12C | Major Hip Procedures for non Trauma Category 1 without CC | | | | | |
| 4939 | 0 | HB12C | Major Hip Procedures for non Trauma Category 1 without CC | | | | | |
| 4940 | 0 | HB21A | Major Knee Procedures for non Trauma Category 2 with Major CC | | | | | |
| 4941 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4942 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4943 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4944 | 0 | HB21C | Major Knee Procedures for non Trauma Category 2 without CC | | | | | |
| 4945 | 0 | HB21C | Major Knee Procedures for non Trauma Category 2 without CC | | | | | |
| 4946 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4947 | 1 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4948 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4949 | 0 | HB12C | Major Hip Procedures for non Trauma Category 1 without CC | | | | | |
| 4950 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4951 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4952 | 0 | HB21C | Major Knee Procedures for non Trauma Category 2 without CC | | | | | |
| 4953 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4954 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4955 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4956 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4957 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4958 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4959 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4960 | 0 | HB12A | Major Hip Procedures for non Trauma Category 1 with Major CC | | | | | |
| 4961 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4962 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4963 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4964 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4965 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4966 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4967 | 0 | HB12A | Major Hip Procedures for non Trauma Category 1 with Major CC | | | | | |
| 4968 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4969 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4970 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4971 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4972 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4973 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4974 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4975 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4976 | 0 | HB11B | Major Hip Procedures for non Trauma Category 2 with CC | | | | | |
| 4977 | 0 | HB12A | Major Hip Procedures for non Trauma Category 1 with Major CC | | | | | |
| 4978 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4979 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4980 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4981 | 0 | HB21A | Major Knee Procedures for non Trauma Category 2 with Major CC | | | | | |
| 4982 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4983 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4984 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4985 | 0 | HB21C | Major Knee Procedures for non Trauma Category 2 without CC | | | | | |
| 4986 | 0 | HB12A | Major Hip Procedures for non Trauma Category 1 with Major CC | | | | | |
| 4987 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4988 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4989 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4990 | 0 | HB21A | Major Knee Procedures for non Trauma Category 2 with Major CC | | | | | |
| 4991 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4992 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4993 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4994 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4995 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 4996 | 0 | HA06Z | Reconstruction Procedures Category 1 | | | | | |
| 4997 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 4998 | 0 | HB12C | Major Hip Procedures for non Trauma Category 1 without CC | | | | | |
| 4999 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 5000 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 5001 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 5002 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 5003 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 5004 | 0 | | | | | | | |

AUGUSTINE_0005476

| | BF | BG | BH |
|---|---|---|---|
| 4917 | N | | |
| 4918 | N | | |
| 4919 | N | | |
| 4920 | N | | |
| 4921 | N | | |
| 4922 | N | | |
| 4923 | N | | |
| 4924 | N | | |
| 4925 | N | | |
| 4926 | N | | |
| 4927 | N | | |
| 4928 | N | | |
| 4929 | N | | |
| 4930 | N | | |
| 4931 | N | | |
| 4932 | N | | |
| 4933 | N | | |
| 4934 | N | | |
| 4935 | N | | |
| 4936 | N | | |
| 4937 | N | | |
| 4938 | N | | |
| 4939 | N | | |
| 4940 | N | | |
| 4941 | N | | |
| 4942 | N | | |
| 4943 | N | | |
| 4944 | N | | |
| 4945 | N | | |
| 4946 | N | | |
| 4947 | N | | |
| 4948 | N | | |
| 4949 | N | | |
| 4950 | N | | |
| 4951 | N | | |
| 4952 | N | | |
| 4953 | N | | |
| 4954 | N | | |
| 4955 | N | | |
| 4956 | N | | |
| 4957 | N | | |
| 4958 | N | | |
| 4959 | N | | |
| 4960 | N | | |
| 4961 | N | | |
| 4962 | N | | |
| 4963 | N | | |
| 4964 | N | | |
| 4965 | N | | |
| 4966 | N | | |
| 4967 | N | | |
| 4968 | YES 15/12/10 | Staph. Epidermidis, Enterococcus Anaerobe | |
| 4969 | N | | |
| 4970 | N | | |
| 4971 | N | | |
| 4972 | N | | |
| 4973 | N | | |
| 4974 | N | | |
| 4975 | N | | |
| 4976 | N | | |
| 4977 | N | | |
| 4978 | N | | |
| 4979 | N | | |
| 4980 | N | | |
| 4981 | N | | |
| 4982 | N | | |
| 4983 | N | | |
| 4984 | N | | |
| 4985 | N | | |
| 4986 | N | | |
| 4987 | N | | |
| 4988 | N | | |
| 4989 | N | | |
| 4990 | N | | |
| 4991 | N | | |
| 4992 | N | | |
| 4993 | N | | |
| 4994 | N | | |
| 4995 | N | | |
| 4996 | N | | |
| 4997 | N | | |
| 4998 | N | | |
| 4999 | N | | |
| 5000 | N | | |
| 5001 | N | | |
| 5002 | N | | |
| 5003 | N | | |
| 5004 | N | | |

AUGUSTINE_0005477

| # | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5005 | | HX | 74 | | W371 | HIP | 30-Nov-2010 N | | | N | | 3 N | |
| 5006 | | NT | 66 | | W381 | HIP | 30-Nov-2010 N | | | N | | 3 N | |
| 5007 | | NT | 77 | | W371 | HIP | 30-Nov-2010 N | | | N | | 6 N | |
| 5008 | | HX | 67 | | W371 | HIP | 30-Nov-2010 N | | | N | | 3 N | |
| 5009 | | HX | 44 | | W371 | HIP | 30-Nov-2010 N | | | N | | 3 N | |
| 5010 | | HX | 59 | | W371 | HIP | 30-Nov-2010 N | | | N | | 3 N | |
| 5011 | | WG | 88 | | W401 | KNEE | 30-Nov-2010 N | | | N | | 7 N | |
| 5012 | | NT | 76 | | W401 | KNEE | 30-Nov-2010 N | | | N | | 3 N | |
| 5013 | | NT | 64 | | W401 | KNEE | 30-Nov-2010 N | | | N | | 4 N | |
| 5014 | | NT | 52 | | W401 | KNEE | 30-Nov-2010 N | | | N | | 2 N | |
| 5015 | | HX | 67 | | W401 | KNEE | 30-Nov-2010 N | | | N | | 3 N | |
| 5016 | | NT | 73 | | W371 | HIP | 01-Dec-2010 N | | | N | | 5 N | |
| 5017 | | NT | 62 | | W381 | HIP | 01-Dec-2010 N | | | N | | 10 N | |
| 5018 | | HX | 70 | | W371 | HIP | 01-Dec-2010 N | | | N | | 2 N | |
| 5019 | | HX | 76 | | W371 | HIP | 01-Dec-2010 N | | | N | | 5 N | |
| 5020 | | HX | 61 | | W371 | HIP | 01-Dec-2010 N | | | N | | 4 N | |
| 5021 | | HX | 72 | | W401 | KNEE | 01-Dec-2010 N | | | N | | 2 N | |
| 5022 | | HX | 65 | | W371 | HIP | 02-Dec-2010 N | | | N | | 4 N | |
| 5023 | | NT | 62 | | W371 | HIP | 03-Dec-2010 | N | | | N | 5 N | |
| 5024 | | NT | 82 | | W371 | HIP | 03-Dec-2010 | N | | | N | 4 N | |
| 5025 | | WG | 74 | | W371 | HIP | 03-Dec-2010 | N | | | N | 2 N | |
| 5026 | | WG | 74 | | W401 | KNEE | 03-Dec-2010 | N | | | N | 5 N | |
| 5027 | | NT | 83 | | W401 | KNEE | 03-Dec-2010 | N | | | N | 4 N | |
| 5028 | | HX | 48 | | W401 | KNEE | 03-Dec-2010 | N | | | N | 4 N | |
| 5029 | | WG | 63 | | W401 | KNEE | 03-Dec-2010 | N | | | N | 3 N | |
| 5030 | | WG | 71 | | W401 | KNEE | 03-Dec-2010 | N | | | N | 19 N | |
| 5031 | | NT | 72 | | W371 | HIP | 06-Dec-2010 | N | | | N | 3 N | |
| 5032 | | HX | 79 | | W371 | HIP | 06-Dec-2010 | N | | | N | 3 N | |
| 5033 | | HX | 69 | | W371 | HIP | 06-Dec-2010 | N | | | N | 3 N | |
| 5034 | | WG | 89 | | W401 | KNEE | 06-Dec-2010 Y | Y | N | | N | 12 N | |
| 5035 | | WG | 75 | | W401 | KNEE | 06-Dec-2010 | N | | | N | 4 N | |
| 5036 | | WG | 47 | | W401 | KNEE | 06-Dec-2010 | N | | | N | 4 N | |
| 5037 | | NT | 83 | | W401 | KNEE | 06-Dec-2010 | N | | | N | 3 N | |
| 5038 | | HX | 75 | | W401 | KNEE | 06-Dec-2010 | N | | | N | 4 N | |
| 5039 | | HX | 59 | | W401 | KNEE | 06-Dec-2010 | N | | | N | 2 N | |
| 5040 | | HX | 66 | | W401 | KNEE | 06-Dec-2010 | N | | | N | 2 N | |
| 5041 | | WG | 77 | | W371 | HIP | 07-Dec-2010 | N | | | N | 4 N | |
| 5042 | | WG | 67 | | W371 | HIP | 07-Dec-2010 | N | | | N | 6 N | |
| 5043 | | WG | 74 | | W371 | HIP | 07-Dec-2010 | N | | | N | 6 N | |
| 5044 | | WG | 77 | | W371 | HIP | 07-Dec-2010 | N | | | N | 4 N | |
| 5045 | | HX | 67 | | W371 | HIP | 07-Dec-2010 | N | | | N | 3 N | |
| 5046 | | WG | 63 | | W401 | KNEE | 07-Dec-2010 | N | | | N | 2 N | |
| 5047 | | WG | 55 | | W401 | KNEE | 07-Dec-2010 | N | | | N | 3 N | |
| 5048 | | NT | 75 | | W401 | KNEE | 07-Dec-2010 | N | | | N | 4 N | |
| 5049 | | WG | 73 | | W401 | KNEE | 07-Dec-2010 | N | | | N | 4 N | |
| 5050 | | NT | 82 | | W401 | KNEE | 07-Dec-2010 | N | | | N | 5 N | |
| 5051 | | WG | 62 | | W401 | KNEE | 08-Dec-2010 | N | | | N | 5 N | |
| 5052 | | HX | 74 | | W401 | KNEE | 08-Dec-2010 | N | | | N | 2 N | |
| 5053 | | WG | 66 | | W371 | HIP | 09-Dec-2010 | N | | | N | 3 N | |
| 5054 | | HX | 74 | | W371 | HIP | 09-Dec-2010 | N | | | N | 4 N | |
| 5055 | | WG | 59 | | W371 | HIP | 09-Dec-2010 | N | | | N | 4 N | |
| 5056 | | HX | 63 | | W371 | HIP | 09-Dec-2010 | N | | | N | 4 N | |
| 5057 | | HX | 75 | | W401 | KNEE | 09-Dec-2010 | N | | | N | 8 N | |
| 5058 | | HX | 73 | | W401 | KNEE | 09-Dec-2010 | N | | | N | 5 N | |
| 5059 | | NT | 84 | | W381 | HIP | 10-Dec-2010 | N | | | N | 4 N | |
| 5060 | | NT | 60 | | W401 | KNEE | 10-Dec-2010 | N | | | N | 3 N | |
| 5061 | | NT | 76 | | W401 | KNEE | 10-Dec-2010 | N | | | N | 3 N | |
| 5062 | | HX | 73 | | W401 | KNEE | 10-Dec-2010 | N | | | N | 4 N | |
| 5063 | | HX | 59 | | W401 | KNEE | 10-Dec-2010 | N | | | N | 3 N | |
| 5064 | | HX | 81 | | W401 | KNEE | 10-Dec-2010 | N | | | N | 3 N | |
| 5065 | | HX | 59 | | W401 | KNEE | 10-Dec-2010 | N | | | N | 3 N | |
| 5066 | | WG | 77 | | W371 | HIP | 12-Dec-2010 | N | | | N | 9 N | |
| 5067 | | HX | 59 | | W401 | KNEE | 12-Dec-2010 | N | | | N | 3 N | |
| 5068 | | HX | 74 | | W371 | HIP | 13-Dec-2010 | N | | | N | 11 N | |
| 5069 | | NT | 60 | | W381 | HIP | 13-Dec-2010 | N | | | N | 2 N | |
| 5070 | | NT | 67 | | W371 | HIP | 13-Dec-2010 | N | | | N | 3 N | |
| 5071 | | HX | 58 | | W371 | HIP | 13-Dec-2010 | N | | | N | 2 N | |
| 5072 | | HX | 71 | | W401 | KNEE | 13-Dec-2010 | N | | | N | 5 N | |
| 5073 | | WG | 70 | | W371 | HIP | 14-Dec-2010 | N | | | N | 3 N | |
| 5074 | | NT | 77 | | W371 | HIP | 14-Dec-2010 | N | | | N | 4 N | |
| 5075 | | NT | 68 | | W371 | HIP | 14-Dec-2010 | N | | | N | 3 N | |
| 5076 | | WG | 68 | | W371 | HIP | 14-Dec-2010 | N | | | N | 2 N | |
| 5077 | | WG | 30 | | W371 | HIP | 14-Dec-2010 | N | | | N | 2 N | |
| 5078 | | WG | 80 | | W401 | KNEE | 14-Dec-2010 | N | | | N | 3 N | |
| 5079 | | WG | 75 | | W421 | KNEE | 14-Dec-2010 | N | | | N | 7 N | |
| 5080 | | WG | 68 | | W431 | KNEE | 14-Dec-2010 | N | | | N | 3 N | |
| 5081 | | WG | 67 | | W401 | KNEE | 14-Dec-2010 | N | | | N | 3 N | |
| 5082 | | HX | 65 | | W401 | KNEE | 14-Dec-2010 | N | | | N | 2 N | |
| 5083 | | WG | 75 | | W371 | HIP | 15-Dec-2010 | N | | | N | 5 N | |
| 5084 | | NT | 75 | | W381 | HIP | 15-Dec-2010 | N | | | N | 4 N | |
| 5085 | | NT | 84 | | W401 | KNEE | 16-Dec-2010 | N | | | N | 13 N | |
| 5086 | | WG | 68 | | W371 | HIP | 16-Dec-2010 | N | | | N | 5 N | |
| 5087 | | HX | 65 | | W371 | HIP | 16-Dec-2010 | N | | | N | 5 N | |
| 5088 | | WG | 51 | | W401 | KNEE | 16-Dec-2010 | N | | | N | 7 N | |
| 5089 | | HX | 62 | | W401 | KNEE | 16-Dec-2010 | N | | | N | 3 N | |
| 5090 | | NT | 78 | | W401 | KNEE | 29-Dec-2010 | N | | | N | 4 N | |
| 5091 | | HX | 65 | | W401 | KNEE | 20-Dec-2010 | N | | | N | 3 N | |
| 5092 | | WG | 59 | | W371 | HIP | 21-Dec-2010 | N | | | N | 2 N | |

AUGUSTINE_0005478

| | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5005 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 5006 | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | N |
| 5007 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 5008 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 5009 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 5010 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 5011 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 5012 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 5013 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 5014 | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | N |
| 5015 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 5016 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 5017 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 5018 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 5019 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 5020 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 5021 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 5022 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 5023 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 5024 | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | Y | N | N |
| 5025 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 5026 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 5027 | N | N | N | N | N | N | N | Y | N | N | N | Y | N | N | N | N | N | N |
| 5028 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 5029 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 5030 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 5031 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 5032 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 5033 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 5034 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | Y |
| 5035 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 5036 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 5037 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 5038 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 5039 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 5040 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 5041 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N |
| 5042 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 5043 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 5044 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 5045 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 5046 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 5047 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 5048 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 5049 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 5050 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 5051 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 5052 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 5053 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 5054 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 5055 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 5056 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 5057 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 5058 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 5059 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 5060 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 5061 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 5062 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 5063 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 5064 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 5065 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 5066 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 5067 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 5068 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 5069 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 5070 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 5071 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 5072 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 5073 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 5074 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 5075 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 5076 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 5077 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 5078 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 5079 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y |
| 5080 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y |
| 5081 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 5082 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 5083 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 5084 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 5085 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 5086 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 5087 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 5088 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 5089 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 5090 | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | Y | N | N |
| 5091 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 5092 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |

AUGUSTINE_0005479

| | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5005 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 5006 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 5007 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E668 |
| 5008 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | |
| 5009 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 5010 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 5011 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 5012 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 5013 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 5014 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 5015 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 5016 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 5017 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 5018 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 5019 | N | N | N | N | Y | N | N | N | N | N | N | N | N | Y | | 0 | N | |
| 5020 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 5021 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 5022 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 5023 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 5024 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 5025 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 5026 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 5027 | N | N | N | N | N | N | N | N | N | N | N | N | N | V | | 0 | N | |
| 5028 | N | N | N | Y | N | N | N | N | N | N | N | N | N | Y | | 11 | N | E669 |
| 5029 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 5030 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 5031 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 5032 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 5033 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 5034 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 5035 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 5036 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | E669 |
| 5037 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 5038 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | |
| 5039 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 5040 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E668 |
| 5041 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E668 |
| 5042 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 5043 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 5044 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 5045 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 5046 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 5047 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 5048 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 5049 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 5050 | N | N | Y | N | N | N | N | N | N | N | N | N | N | Y | | 0 | N | |
| 5051 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 5052 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | #NULL! | 0 | N | E669 |
| 5053 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 5054 | Y | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | E669 |
| 5055 | N | N | N | N | N | N | N | N | N | N | N | N | N | V | | 0 | N | |
| 5056 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 5057 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 5058 | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 5059 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 5060 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 5061 | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | #NULL! | 0 | N | |
| 5062 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 5063 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 5064 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 5065 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 5066 | N | Y | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 5067 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 5068 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 5069 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 5070 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 5071 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 5072 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 5073 | Y | N | N | N | N | N | N | N | N | Y | N | N | N | N | #NULL! | 0 | N | |
| 5074 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 1 | N | |
| 5075 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 5076 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 5077 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 5078 | Y | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 5079 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | | 0 | N | |
| 5080 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 5081 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 5082 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 5083 | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 5084 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 5085 | Y | N | N | N | N | Y | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 5086 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | | 0 | N | E669 |
| 5087 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 5088 | N | N | N | N | N | N | N | N | N | Y | N | N | N | N | #NULL! | 0 | N | |
| 5089 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 5090 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 5091 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 5092 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |

AUGUSTINE_0005480

| | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|
| 5005 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 5006 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 5007 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 5008 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 5009 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 5010 | 0 | HB12C | Major Hip Procedures for non Trauma Category 1 without CC | | | | | |
| 5011 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 5012 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 5013 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 5014 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 5015 | 0 | HB21C | Major Knee Procedures for non Trauma Category 2 without CC | | | | | |
| 5016 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 5017 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 5018 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 5019 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 5020 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 5021 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 5022 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 5023 | 0 | HB12A | Major Hip Procedures for non Trauma Category 1 with Major CC | | | | | |
| 5024 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 5025 | 0 | HB12C | Major Hip Procedures for non Trauma Category 1 without CC | | | | | |
| 5026 | 0 | HB21A | Major Knee Procedures for non Trauma Category 2 with Major CC | | | | | |
| 5027 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 5028 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 5029 | 0 | HB21C | Major Knee Procedures for non Trauma Category 2 without CC | | | | | |
| 5030 | 0 | UZ01Z | Data invalid for grouping | | | | | |
| 5031 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 5032 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 5033 | 0 | HB12C | Major Hip Procedures for non Trauma Category 1 without CC | | | | | |
| 5034 | 0 | HB21A | Major Knee Procedures for non Trauma Category 2 with Major CC | | | | | |
| 5035 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 5036 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 5037 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 5038 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 5039 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 5040 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 5041 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 5042 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 5043 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 5044 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 5045 | 0 | HB12C | Major Hip Procedures for non Trauma Category 1 without CC | | | | | |
| 5046 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 5047 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 5048 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 5049 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 5050 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 5051 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 5052 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 5053 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 5054 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 5055 | 0 | HB12C | Major Hip Procedures for non Trauma Category 1 without CC | | | | | |
| 5056 | 0 | HB12C | Major Hip Procedures for non Trauma Category 1 without CC | | | | | |
| 5057 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 5058 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 5059 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 5060 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 5061 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 5062 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 5063 | 0 | HB21C | Major Knee Procedures for non Trauma Category 2 without CC | | | | | |
| 5064 | 0 | HB21C | Major Knee Procedures for non Trauma Category 2 without CC | | | | | |
| 5065 | 0 | HB21C | Major Knee Procedures for non Trauma Category 2 without CC | | | | | |
| 5066 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 5067 | 0 | HB21C | Major Knee Procedures for non Trauma Category 2 without CC | | | | | |
| 5068 | 0 | HB12A | Major Hip Procedures for non Trauma Category 1 with Major CC | | | | | |
| 5069 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 5070 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 5071 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 5072 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 5073 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 5074 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 5075 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 5076 | 0 | HB12C | Major Hip Procedures for non Trauma Category 1 without CC | | | | | |
| 5077 | 0 | HB12C | Major Hip Procedures for non Trauma Category 1 without CC | | | | | |
| 5078 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 5079 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 5080 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 5081 | 0 | HB21C | Major Knee Procedures for non Trauma Category 2 without CC | | | | | |
| 5082 | 0 | HB21C | Major Knee Procedures for non Trauma Category 2 without CC | | | | | |
| 5083 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 5084 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 5085 | 0 | HA06Z | Reconstruction Procedures Category 1 | | | | | |
| 5086 | 0 | HB12A | Major Hip Procedures for non Trauma Category 1 with Major CC | | | | | |
| 5087 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 5088 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 5089 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 5090 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 5091 | 0 | HB21C | Major Knee Procedures for non Trauma Category 2 without CC | | | | | |
| 5092 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |

AUGUSTINE_0005481

| | BF | BG | BH |
|---|---|---|---|
| 5005 | N | | |
| 5006 | N | | |
| 5007 | N | | |
| 5008 | N | | |
| 5009 | N | | |
| 5010 | N | | |
| 5011 | N | | |
| 5012 | N | | |
| 5013 | N | | |
| 5014 | N | | |
| 5015 | N | | |
| 5016 | N | | |
| 5017 | N | | |
| 5018 | N | | |
| 5019 | N | | |
| 5020 | N | | |
| 5021 | N | | |
| 5022 | N | | |
| 5023 | N | | |
| 5024 | N | | |
| 5025 | N | | |
| 5026 | N | | |
| 5027 | N | | |
| 5028 | YES | E.Coli | |
| 5029 | N | | |
| 5030 | N | | |
| 5031 | N | | |
| 5032 | N | | |
| 5033 | N | | |
| 5034 | N | | |
| 5035 | N | | |
| 5036 | N | | |
| 5037 | N | | |
| 5038 | N | | |
| 5039 | N | | |
| 5040 | N | | |
| 5041 | N | | |
| 5042 | N | | |
| 5043 | N | | |
| 5044 | N | | |
| 5045 | N | | |
| 5046 | N | | |
| 5047 | N | | |
| 5048 | N | | |
| 5049 | N | | |
| 5050 | N | | |
| 5051 | N | | |
| 5052 | N | | |
| 5053 | N | | |
| 5054 | N | | |
| 5055 | N | | |
| 5056 | N | | |
| 5057 | N | | |
| 5058 | N | | |
| 5059 | N | | |
| 5060 | N | | |
| 5061 | N | | |
| 5062 | N | | |
| 5063 | N | | |
| 5064 | N | | |
| 5065 | N | | |
| 5066 | N | | |
| 5067 | N | | |
| 5068 | N | | |
| 5069 | N | | |
| 5070 | N | | |
| 5071 | N | | |
| 5072 | N | | |
| 5073 | N | | |
| 5074 | N | | |
| 5075 | N | | |
| 5076 | N | | |
| 5077 | N | | |
| 5078 | N | | |
| 5079 | N | | |
| 5080 | N | | |
| 5081 | N | | |
| 5082 | N | | |
| 5083 | N | | |
| 5084 | N | | |
| 5085 | N | | |
| 5086 | N | | |
| 5087 | N | | |
| 5088 | N | | |
| 5089 | N | | |
| 5090 | N | | |
| 5091 | N | | |
| 5092 | N | | |

AUGUSTINE  0005482

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5093 | | NT | 72 | | W371 | HIP | 21-Dec-2010 | | N | | N | 4 N | |
| 5094 | | WG | 62 | | W411 | KNEE | 21-Dec-2010 | | N | | N | 3 N | |
| 5095 | | NT | 67 | | W431 | KNEE | 21-Dec-2010 | | N | | N | 2 N | |
| 5096 | | WG | 76 | | W371 | HIP | 22-Dec-2010 | | N | | N | 7 N | |
| 5097 | | WG | 67 | | W401 | KNEE | 22-Dec-2010 | | N | | N | 2 N | |
| 5098 | | WG | 36 | | W381 | HIP | 23-Dec-2010 | | N | | N | 1 N | |
| 5099 | | NT | 53 | | W381 | HIP | 23-Dec-2010 | | N | | N | 1 N | |
| 5100 | | NT | 69 | | W371 | HIP | 23-Dec-2010 | | N | | N | 5 N | |
| 5101 | | WG | 85 | | W401 | KNEE | 23-Dec-2010 | | N | | N | 3 N | |
| 5102 | | WG | 73 | | W401 | KNEE | 23-Dec-2010 | | N | | N | 3 N | |
| 5103 | | HX | 66 | | W401 | KNEE | 23-Dec-2010 | | N | | N | 4 N | |
| 5104 | | NT | 36 | | W391 | HIP | 29-Dec-2010 | | N | | N | 2 N | |

AUGUSTINE_0005483

| | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5093 | N | | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 5094 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 5095 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N |
| 5096 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 5097 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 5098 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 5099 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 5100 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 5101 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 5102 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | Y |
| 5103 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N |
| 5104 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |

AUGUSTINE 0005484

| | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AO | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5093 | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | 0 | 1 | N | E669 |
| 5094 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 5095 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 5096 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 5097 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 5098 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 5099 | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 5100 | N | N | N | N | Y | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 5101 | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | #NULL! | 0 | N | |
| 5102 | N | N | N | N | N | Y | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |
| 5103 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | E669 |
| 5104 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | #NULL! | 0 | N | |

AUGUSTINE_0005485

| | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|
| 5093 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 5094 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 5095 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 5096 | 0 | HB12C | Major Hip Procedures for non Trauma Category 1 without CC | | | | | |
| 5097 | 0 | HB21C | Major Knee Procedures for non Trauma Category 2 without CC | | | | | |
| 5098 | 0 | HB11B | Major Hip Procedures for non Trauma Category 2 with CC | | | | | |
| 5099 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 5100 | 0 | HB12B | Major Hip Procedures for non Trauma Category 1 with CC | | | | | |
| 5101 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 5102 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 5103 | 0 | HB21B | Major Knee Procedures for non Trauma Category 2 with CC | | | | | |
| 5104 | 0 | HB12C | Major Hip Procedures for non Trauma Category 1 without CC | | | | | |

AUGUSTINE 0005486

| | BF | BG | BH |
|---|---|---|---|
| 5093 | N | | |
| 5094 | N | | |
| 5095 | N | | |
| 5096 | N | | |
| 5097 | N | | |
| 5098 | N | | |
| 5099 | N | | |
| 5100 | N | | |
| 5101 | N | | |
| 5102 | N | | |
| 5103 | N | | |
| 5104 | N | | |

AUGUSTINE  0005487

# EXHIBIT DX15

TO DECLARATION OF COREY L. GORDON
IN SUPPORT OF DEFENDANTS' OPPOSITION
TO PLAINTIFFS' MOTIONS TO EXCLUDE
TESTIMONY OF THEODORE HOLFORD AND
JONATHAN BORAK



infection_date_matching.xlsx

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WG | 72 | W371 | HIP | 30-Oct-2007 | 0 | 0 | 0 | 0 | 8.0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2 | WG | 69 | W371 | HIP | 15-Jan-2008 | 0 | 0 | 0 | 0 | 9.0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 | WG | 68 | W401 | KNEE | 03-Mar-2008 | 0 | 0 | 0 | 0 | 3.0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 | WG | 74 | W371 | HIP | 30-May-2008 | 0 | 0 | 0 | 0 | 5.0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 | WG | 83 | W401 | KNEE | 18-Jun-2008 | 0 | 0 | 0 | 0 | 3.0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 | WG | 63 | W381 | KNEE | 01-Jul-2008 | 0 | 0 | 0 | 0 | 59.1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 7 | WG | 65 | W401 | HIP | 07-Aug-2008 | 0 | 0 | 0 | 0 | 6.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 | WG | 64 | W371 | HIP | 12-Aug-2008 | 0 | 0 | 0 | 0 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 | WG | 71 | W371 | HIP | 13-Aug-2008 | 0 | 0 | 0 | 0 | 6.0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 | WG | 74 | W371 | HIP | 30-Sep-2008 | 0 | 0 | 0 | 0 | 15.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11 | WG | 68 | W401 | KNEE | 04-Nov-2008 | 0 | 0 | 0 | 0 | 3.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12 | WG | 63 | W371 | HIP | 07-Nov-2008 | 0 | 0 | 0 | 0 | 0.0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 13 | WG | 56 | W371 | HIP | 18-Nov-2008 | 0 | 0 | 0 | 0 | 24.1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14 | WG | 48 | W371 | HIP | 09-Dec-2008 | 0 | 0 | 0 | 0 | 8.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | WG | 72 | W371 | HIP | 02-Jan-2009 | 0 | 0 | 0 | 0 | 3.0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 | WG | 78 | W371 | HIP | 09-Mar-2009 | 0 | 0 | 0 | 0 | 2.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 | WG | 87 | W401 | KNEE | 10-Mar-2009 | 0 | 0 | 0 | 0 | 10.0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18 | WG | 71 | W371 | HIP | 22-Apr-2009 | 0 | 0 | 0 | 0 | 43.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19 | WG | 77 | W411 | KNEE | 04-Apr-2009 | 0 | 0 | 0 | 0 | 4.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20 | WG | 73 | W401 | HIP | 09-Sep-2009 | 0 | 0 | 0 | 0 | 5.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 21 | WG | 69 | W401 | KNEE | 28-Sep-2009 | 0 | 0 | 0 | 0 | 5.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 22 | WG | 62 | W371 | KNEE | 06-Oct-2009 | 0 | 0 | 0 | 0 | 2.0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23 | WG | 69 | W371 | HIP | 06-Oct-2009 | 0 | 0 | 0 | 0 | 4.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24 | WG | 79 | W371 | HIP | 20-Oct-2009 | 0 | 0 | 0 | 0 | 8.0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25 | WG | 63 | W371 | HIP | 03-Nov-2009 | 0 | 0 | 0 | 0 | 14.1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26 | WG | 66 | W401 | HIP | 19-Nov-2009 | 0 | 0 | 0 | 0 | 4.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27 | WG | 55 | W401 | KNEE | 16-Dec-2009 | 0 | 0 | 0 | 0 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28 | WG | 39 | W401 | KNEE | 13-Jan-2010 | 0 | 0 | 0 | 0 | 3.0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 29 | WG | 78 | W371 | HIP | 18-Jan-2010 | 0 | 0 | 0 | 0 | 3.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30 | WG | 57 | W401 | KNEE | 26-Jan-2010 | 0 | 0 | 0 | 0 | 2.0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31 | WG | 65 | W371 | HIP | 01-Feb-2010 | 0 | 0 | 0 | 0 | 10.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32 | WG | 76 | W371 | HIP | 09-Feb-2010 | 0 | 0 | 0 | 0 | 11.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33 | WG | 47 | W371 | HIP | 18-Feb-2010 | 0 | 0 | 0 | 0 | 3.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34 | WG | 76 | W371 | HIP | 18-Feb-2010 | 0 | 0 | 0 | 0 | 2.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35 | WG | 52 | W371 | HIP | 19-Feb-2010 | 0 | 0 | 0 | 0 | 12.0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36 | WG | 66 | W371 | HIP | 23-Feb-2010 | 0 | 0 | 0 | 0 | 6.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 37 | WG | 79 | W401 | KNEE | 23-Apr-2010 | 0 | 0 | 1 | 0 | 5.0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38 | WG | 55 | W401 | KNEE | 27-Apr-2010 | 0 | 0 | 0 | 0 | 7.0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39 | WG | 76 | W371 | HIP | 30-Apr-2010 | 0 | 0 | 0 | 0 | 30.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40 | WG | 72 | W401 | KNEE | 17-May-2010 | 0 | 0 | 0 | 0 | 30.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41 | WG | 64 | W401 | KNEE | 24-May-2010 | 0 | 0 | 0 | 0 | 4.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 42 | WG | 53 | W371 | HIP | 25-May-2010 | 0 | 0 | 0 | 0 | 3.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 43 | WG | 63 | W401 | KNEE | 01-Sep-2010 | 0 | 0 | 0 | 0 | 4.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 44 | WG | 76 | W371 | HIP | 15-Sep-2010 | 0 | 0 | 0 | 0 | 5.0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45 | WG | 65 | W371 | HIP | 18-Oct-2010 | 0 | 0 | 0 | 0 | 4.0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46 | WG | 83 | W371 | HIP | 22-Nov-2010 | 0 | 0 | 0 | 0 | 7.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

infection_date_matching.xlsx

| # | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|
| 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | | 1.0 | 0 | 0 | 0 | |
| 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1.0 | 0 | 0 | 0 | |
| 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 | 1.0 | 0 | 0 | 0 | |
| 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 18 | 1.0 | 0 | 0 | 0 | |
| 5 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 10 | 1.0 | 0 | 0 | 0 | |
| 6 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 33 | 1.0 | 0 | 0 | 0 | |
| 7 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0.0 | 0 | 0 | 0 | |
| 8 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 0.0 | 0 | 0 | 0 | |
| 9 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 14 | 0.0 | 0 | 0 | 0 | |
| 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | 0.0 | 0 | 0 | 0 | |
| 11 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 13 | 0.0 | 0 | 0 | 0 | |
| 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0.1 | 0 | 0 | 0 | |
| 13 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0.0 | 0 | 0 | 0 | |
| 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | 0.0 | 0 | 0 | 0 | |
| 15 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 12 | 0.0 | 0 | 0 | 0 | |
| 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 36 | 0.0 | 0 | 0 | 0 | |
| 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43 | 0.0 | 0 | 0 | 0 | HA04B |
| 18 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0.0 | 0 | 0 | 0 | HB21C |
| 19 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 0.0 | 0 | 0 | 0 | HB21B |
| 20 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 0.0 | 0 | 0 | 0 | HB21B |
| 21 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0.0 | 0 | 0 | 0 | HB12B |
| 22 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0.0 | 0 | 0 | 0 | HB12B |
| 23 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 24 | 0.0 | 0 | 0 | 0 | HB12B |
| 24 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | 0.0 | 0 | 0 | 0 | HB11A |
| 25 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | 0.0 | 0 | 0 | 0 | HB12C |
| 26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0.0 | 0 | 0 | 0 | HB12C |
| 27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 17 | 0.0 | 0 | 0 | 0 | HB21C |
| 28 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 25 | 0.0 | 1 | 0 | 0 | HB12B |
| 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0.0 | 0 | 0 | 0 | HB12B |
| 30 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | 0.0 | 0 | 0 | 0 | HB12B |
| 31 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 114 | 0.0 | 0 | 0 | 0 | HB12B |
| 32 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 | 0.0 | 0 | 0 | 0 | HA05Z |
| 33 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 20 | 0.0 | 0 | 0 | 0 | HB12B |
| 34 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 | 0.0 | 0 | 0 | 0 | HB12B |
| 35 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 15 | 0.0 | 1 | 0 | 0 | HB12A |
| 36 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 9 | 0.0 | 1 | 0 | 0 | HB12C |
| 37 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0.0 | 1 | 0 | 0 | |
| 38 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 17 | 0.0 | 0 | 0 | 0 | |
| 39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0.0 | 0 | 0 | 0 | |
| 40 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | 0.0 | 1 | 0 | 0 | |
| 41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0.0 | 1 | 0 | 0 | HA06Z |
| 42 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 | 0.0 | 1 | 0 | 0 | HB12B |
| 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0.0 | 0 | 0 | 0 | HB12B |
| 44 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0.0 | 1 | 0 | 0 | HB12C |
| 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 14 | 0.0 | 0 | 0 | 0 | HB12B |
| 46 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0.0 | 0 | 0 | 0 | HB12B |

2

| | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|
| 1 | | | Enterococcus Spp | Intestinal | Gram-Positive Bacteria | FAW |
| 2 | | | Staph. Aureus & Enterococcus | Skin Carried | S. aureus | FAW |
| 3 | | | Coag Neg Staph / Staph Aureus | Skin Carried | S. aureus & CoNS | FAW |
| 4 | | | Staph Aureus | Skin Carried | S. aureus | FAW |
| 5 | | | Staph. Aureus | Skin Carried | S. aureus | FAW |
| 6 | | | Staph Aureus - MSSA | Skin Carried | S. aureus | FAW |
| 7 | | | Staph. Aureus/ MSSA | Skin Carried | S. aureus | FAW |
| 8 | | | Staph. Aureus | Skin Carried | S. aureus | FAW |
| 9 | | | Staph. Aureus | Skin Carried | S. aureus | FAW |
| 10 | | | Staph Aureus | Skin Carried | S. aureus | FAW |
| 11 | | | Staph. Aureus /MSSA | Skin Carried | S. aureus | FAW |
| 12 | | | Coag. Neg Staph | Skin Carried | CoNS | FAW |
| 13 | | | Enterobacter Coacae | Intestinal | Gram-Negative Bacteria | FAW |
| 14 | | 1 | Pasturella Multocida - classed as gram -ve bacteria | Intestinal | Gram-Negative Bacteria | FAW |
| 15 | | | Coag neg Staph. | Skin Carried | CoNS | FAW |
| 16 | | | Staphlococci, Diptheroid & Strep B | Skin Carried | S. aureus | FAW |
| 17 | | | Coag Neg Staph & Staph. Epidermidis | Skin Carried | CoNS | FAW |
| 18 | Reconstruction Procedures Category 3 with CC | | Staph. Aureus | Skin Carried | S. aureus | FAW |
| 19 | Major Knee Procedures for Non Trauma Category 2 without CC | | Klebiella Oxytoca | Skin Carried | Other | FAW |
| 20 | Major Knee Procedures for Non Trauma Category 2 with CC | | Staph. Aureus | Skin Carried | S. aureus | FAW |
| 21 | Major Knee Procedures for Non Trauma Category 2 with CC | | Coliforms | Intestinal | Gram-Negative Bacteria | FAW |
| 22 | Major Hip Procedures for Non Trauma Category 1 with CC | | Staph. Epidermidis & Staph. Hominis - both coag neg staph | Skin Carried | CoNS | FAW |
| 23 | Major Hip Procedures for Non Trauma Category 1 with CC | | Staph. Epidermidis & Staph. Lugdunensis | Skin Carried | CoNS | FAW |
| 24 | Major Hip Procedures for Non Trauma Category 1 with CC | | Staph. Epidermidis & Anératus | Skin Carried | CoNS | FAW |
| 25 | Major Hip Procedures for Non Trauma Category 2 with Major CC | | Staph. Epidermidis | Skin Carried | CoNS | FAW |
| 26 | Major Hip Procedures for Non Trauma Category 1 without CC | | Staph. Aureus | Skin Carried | S. aureus | FAW |
| 27 | Major Knee Procedures for Non Trauma Category 2 without CC | | E.coli, Prevotella Oris Fusi bacterium nucleanism | Intestinal | Gram-Negative Bacteria | FAW |
| 28 | Major Knee Procedures for Non Trauma Category 2 with CC | | E. Coli | Intestinal | Gram-Negative Bacteria | FAW |
| 29 | Major Hip Procedures for Non Trauma Category 1 with CC | | Staph Epidermidis | Skin Carried | CoNS | FAW |
| 30 | Major Knee Procedures for Non Trauma Category 2 with CC | | MRSA, Staph. Epidermidis & Corney bacterium | Skin Carried | S. aureus & CoNS | FAW |
| 31 | Major Hip Procedures for Non Trauma Category 1 with CC | | Staph. Aureus | Skin Carried | S. aureus | FAW |
| 32 | Reconstruction Procedures Category 2 | | Staph. Epidermidis * MSSA | Skin Carried | S. aureus & CoNS | FAW |
| 33 | Major Hip Procedures for Non Trauma Category 1 with CC | | Klebsiella pneumoniae & Staph. Epidermidis | Skin Carried | CoNS | FAW |
| 34 | Major Hip Procedures for Non Trauma Category 1 with CC | | Staph. Epidermidis | Skin Carried | CoNS | FAW |
| 35 | Major Hip Procedures for Non Trauma Category 1 with Major CC | | E.Coli,Enterococcus Faecalis, Enterobacter Clocae | Intestinal | Gram-Negative Bacteria | FAW |
| 36 | Major Hip Procedures for Non Trauma Category 1 without CC | | Staph. Epidermidis | Skin Carried | CoNS | FAW |
| 37 | | | Staph. Aureus | Skin Carried | S. aureus | Transition |
| 38 | | | Staph. Aureus & Staph. Epidermidis | Skin Carried | S. aureus & CoNS | Transition |
| 39 | | | Staph. Epidermidis | Skin Carried | CoNS | Transition |
| 40 | | | Enterobacter Clocae | Intestinal | Gram-Negative Bacteria | Transition |
| 41 | | | Staph. Epidermidis & Faecalis | Skin Carried | CoNS | Transition |
| 42 | | | E. Coli | Intestinal | Gram-Negative Bacteria | Transition |
| 43 | Reconstruction Procedures Category 1 | | Corneybacterium Striatum | Skin Carried | Other | CFW |
| 44 | Major Hip Procedures for non Trauma Category 1 with CC | | Staph. Epidermidis | Skin Carried | CoNS | FAW |
| 45 | Major Hip Procedures for non Trauma Category 1 without CC | | Staph. Auricularis & Staph. Captias (both coag neg staph). Strip. Mi | Skin Carried | CoNS | CFW |
| 46 | Major Hip Procedures for non Trauma Category 1 with CC | | Staph. Epidermidis, Enterococcus Anaerobe | Skin Carried | CoNS | CFW |

# EXHIBIT DX16

TO DECLARATION OF COREY L. GORDON
IN SUPPORT OF DEFENDANTS' OPPOSITION
TO PLAINTIFFS' MOTIONS TO EXCLUDE
TESTIMONY OF THEODORE HOLFORD AND
JONATHAN BORAK

Page 233

1

2                IN THE UNITED STATES DISTRICT COURT
                     DISTRICT OF MINNESOTA

3

     - - - - - - - - - - - - - - - - - - -
4    IN THE MATTER OF                    )
                                         )
5    IN RE BAIR HUGGER FORCED AIR        )
     WARMING                             )
6    PRODUCTS LIABILITY LITIGATION       )
                                         )
7                        Plaintiff,      )
                                         )PRETRIAL ORDER NO: 7
8    v.                                  )Protective Order
                                         )MDL No. 15-2666
9    3M COMPANY AND ARIZANT              )(JNE/FLN)
     HEALTHCARE INC.                     )
10                       Defendant.      )
     - - - - - - - - - - - - - - - - - - -
11                  DEPOSITION OF PAUL MCGOVERN
12                          VOLUME II
13                   Thursday, January 5, 2017
14                   AT:  FAEGRE BAKER DANIELS LLP
15                        Taken at:
16                     7 Pilgrim Street
                       London EC4V 6LB
17                     United Kingdom
18

19

20   Court Reporter:
21   Louise Pepper: Accredited Real-time Reporter
22   Videographer: Simon Addinsell
23

24

25   JOB NO. 117121

## Page 370

DR. PAUL MCGOVERN

1
2 MR. C. GORDON:  What was the last number you had?
3 MR. SACCHET:  Yes, cell number 44.
4 MR. C. GORDON:  44?
5 MR. SACCHET:  Yes.
6 THE WITNESS:  Row number.
7 MR. SACCHET:  Oh, I apologize.  44C, labeled
8 "FAW".
9 MR. C. GORDON:  From September 15?
10 BY MR. SACCHET:
11 Q.  Labeled "FAW."  If we could now look at the cells
12 43, 45 and 46, what is their label in the BC column?
13 A.  "CFW".
14 Q.  How many total CFW infections is that?
15 A.  3.
16 Q.  So there are 32 forced-air warming infections and 3
17 conductive fabric warming infections; correct?
18 A.  Yes.
19 Q.  If we turn back to the McGovern study, exhibit 13,
20 and look back to table 2.
21 A.  Yes.
22 Q.  Are there three conductive fabric warming related
23 infections?
24 A.  Indeed there are.
25 Q.  Are there 32 forced-air warming related infections?

## Page 371

DR. PAUL MCGOVERN

1
2 A.  Yes.
3 Q.  Does the data presented in this Excel spreadsheet
4 match the data presented in the published study?
5 A.  The data we've discussed matches the data in the
6 published study.
7 Q.  Now let's look at the significance of the data.
8 Table 2 shows a P value of 0.024 with respect to patient
9 warming device; correct?
10 A.  Yes.
11 Q.  A P value of 0.024 is statistically significant, is
12 it not?
13 A.  Yes.
14 Q.  That would indicate that there was a sufficiently
15 powered difference between infection rates in patients who
16 received conductive fabric warming devices versus those who
17 received forced-air warming devices; correct?
18 A.  That is what this analysis would suggest, yes.
19 Q.  Table 2 also bears the number 3.8 under "Odds
20 ratio"; do you see that?
21 A.  Yes, yes.
22 Q.  What does that number signify?
23 A.  I am not happy to define that at the moment,
24 because I may make a mistake.
25 Q.  Does it relate to, on the first page of the study,

## Page 372

DR. PAUL MCGOVERN

1
2 in the line that I previously read, which is in bold in the
3 third paragraph, where it states "A significant increase in
4 deep joint infections as demonstrated by an elevated
5 infection odds ratio of 3.8 was identified during a period
6 when forced-air warming was used compared to a period when
7 conductive fabric warming was used"?
8 A.  That is what this refers to.
9 Q.  So there was a 3.8 times more likely rate that
10 a patient would incur a deep joint infection with the use of
11 a forced-air warming device than with a conductive fabric
12 warming device; correct?
13 A.  That is what I understand from these data and from
14 this analysis.
15 Q.  Do you recall Mr. Reed informing you that "The data
16 was dramatic and will demonstrate to reviewers that there
17 was a genuine change with conductive fabric warming rather
18 than a steady decline due to other reasons"?
19 A.  I don't recall him saying that.
20 (Exhibit 17 marked for identification)
21 Q.  If I could direct your attention to page 2 of 3.
22 There is an e-mail dated February 19, 2011, from Mike Reed
23 to Mr. Albrecht and yourself and Mr. Belani and
24 Mr. Nacthsheim; correct?
25 A.  Yes.

## Page 373

DR. PAUL MCGOVERN

1
2 Q.  The final two lines of the large paragraph in the
3 middle of the page states:
4 "It is quite dramatic and will demonstrate to
5 reviewers that there was a genuine change with CFW
6 rather than a steady decline due to other reasons."
7 Do you see that?
8 A.  That is what it says here, yes.
9 Q.  Does that refresh your recollection that Mr. Reed
10 stated that the data showed a genuine change with conductive
11 fabric warming, rather than a steady decline due to other
12 reasons?
13 A.  It does refresh my memory to that effect.
14 Q.  Do you have any reason to doubt Mr. Reed's ability
15 to make such a statement?
16 A.  I do not.
17 Q.  You have all the confidence that you could that
18 Mr. Reed would accurately state such a statement?
19 A.  Yes.
20 Q.  Do you recall the reviewers from the Journal of
21 Bone and Joint Surgery stating that there were -- that the
22 data in your study supported serious issues with forced-air
23 warming devices?
24 A.  I don't recall their comments to that effect.
25 (Exhibit 18 marked for identification)

Page 478

DR. PAUL MCGOVERN

1    patient cohorts may be similar, but I don't have enough
2    evidence to draw a parallel, because the data have not been
3    analyzed together and not been presented together.
4    BY MR. C. GORDON:
5        Q. Putting aside whatever was recorded in exhibit 21,
6    based on your published paper --
7        A. Yes.
8        Q. -- the rivaroxaban period coincides with 18
9    infections; right?
10       A. During --
11           MR. SACCHET: Objection to form.
12       A. During the rivaroxaban period, if it's stated that
13   ... right, where is the rivaroxaban? Right, August 2009 to
14   February 2010, 18. That's stated as the rivaroxaban period,
15   and this reverted to tinzaparin from day one,
16   postoperatively, in February. And in that period mentioned
17   in the paper, there were 18 infections recorded for that
18   study, yes.
19   BY MR. C. GORDON:
20       Q. Okay. Now on your exhibit 16, if you turn to the
21   third page in, toward the bottom it looks like there are six
22   infections listed there, and under "BC" it says
23   "Transition". Do you see that?
24       A. Yes, yes.

Page 479

DR. PAUL MCGOVERN

1        Q. So those would have occurred during the period when
2    you were transitioning from Bair Hugger to Hotdog; right?
3        A. Yes.
4        Q. Is it possible that any of those transition
5    procedures were done with a Hotdog?
6            MR. SACCHET: Objection: foundation.
7        A. I do not know.
8    BY MR. C. GORDON:
9        Q. Would that data have been available to you when you
10   wrote the paper?
11           MR. SACCHET: Objection to form: foundation.
12       A. I do not know.
13   BY MR. C. GORDON:
14       Q. Okay. Is there any reason why you decided not to
15   try and figure out whether those six infections were
16   involving Hotdog patients or Bair Hugger patients?
17           MR. SACCHET: Objection: foundation,
18   argumentative.
19       A. Could you repeat the question, please?
20   BY MR. C. GORDON:
21       Q. Well I guess I missed a step here. Did you do
22   anything, when you were writing the paper, to try and see if
23   the infections that arose during the transition period
24   occurred in patients who had been warmed with the

Page 480

DR. PAUL MCGOVERN

1    Bair Hugger or the Hotdog?
2            MR. SACCHET: Objection to form.
3        A. So you're asking if it was documented, or if it was
4    recorded anywhere, if those patients were using Bair Huggers
5    or -- had Bair Huggers or HotDogs used for their procedures,
6    and if that data was available, and if that data was or
7    could have been put in the paper? Is that what you're
8    saying?
9    BY MR. C. GORDON:
10       Q. Right.
11       A. Right. Well, I don't know what happened; I did not
12   collate this data. But to my knowledge it's not, or wasn't,
13   routine practice to record the technology of warming used
14   during a procedure. That would not be standard practice,
15   and because this was a retrospective study, it was not known
16   at the time of the procedures that this data would be
17   looked at.
18       Q. So whether all six of those were Bair Hugger, all
19   six were Hotdog, or some combination thereof, you just don't
20   know?
21       A. And that's why they're marked clearly as
22   a transitionary period, because it's not clear whether they
23   are Hotdog or Bair Hugger procedures.
24       Q. Okay. Line 44, you indicated was a procedure that

Page 481

DR. PAUL MCGOVERN

1    involved the Bair Hugger; is that right?
2        A. Yes.
3            MR. SACCHET: Objection to form, foundation.
4    BY MR. C. GORDON:
5        Q. And if we go back to the front page of exhibit 16,
6    it looks like number 44 occurred on September 15, 2010; is
7    that right?
8        A. One, two, three; one, two, three. Yes.
9        Q. Why was there a procedure using Bair Hugger in
10   September 2010?
11           MR. SACCHET: Objection: foundation.
12       A. I don't know.
13   BY MR. C. GORDON:
14       Q. Right, and you didn't report that anywhere in your
15   paper, did you?
16       A. Not to my knowledge.
17       Q. In fact, if you look at exhibit 13 on internal
18   page 1343.
19       A. Exhibit 13, what page?
20       Q. 1543; I'm sorry. Bad eyes. Figure 7, which we
21   talked about a little bit yesterday.
22       A. Right.
23       Q. At the top of Figure 7, those little circles, those
24   are representations of when infections occurred; right?

Page 482

DR. PAUL MCGOVERN

1
2   A. Right.
3   Q. Where is the infection that's on your exhibit 16,
4   as identified as number 44, where would one find that on
5   that Figure 7?
6       MR. SACCHET: Objection: foundation.
7   A. Sorry, repeat that, please?
8   BY MR. C. GORDON:
9   Q. Figure 7, at the top, shows circles reflecting
10  infections along the time axis on the bottom.
11  A. Yes, yes.
12  Q. And you've indicated that number 44, a September 15
13  2010 procedure, used a Bair Hugger and resulted in an
14  infection. And I'm wondering where that particular one
15  would be reflected on that timeline?
16  A. That would be reflected --
17      MR. SACCHET: Objection to form.
18  A. -- in -- well, it would be reflected in that
19  timeline in September 2010.
20  BY MR. C. GORDON:
21  Q. Okay. Well, looking at the Figure 7, how many
22  total infections are reflected in the conductive fabric
23  period from July 2010 to January 2011?
24      MR. SACCHET: Objection to form.
25  A. On Figure 7?

Page 483

DR. PAUL MCGOVERN

1
2   Q. Yes.
3   A. Well, I can see three, maybe four, marks. It's not
4   clear from the copy.
5   Q. Okay. Well, you report three, right, in the text?
6   A. Right, yeah.
7       MR. SACCHET: Objection to form.
8   BY MR. C. GORDON:
9   Q. And the dates of the three on exhibit 16 would be
10  September 1, October 18, and November 22 of 2010; right?
11  A. October -- well, September 1, September 15 and
12  November 22, yes.
13  Q. So what I'm trying to understand is, if there are
14  three dots in that -- in the conductive fabric box, what
15  happened to the September 15, 2010, forced-air warming?
16      MR. SACCHET: Objection: misstates the testimony.
17  And form.
18  A. It depends if the data was jittered. This doesn't
19  say -- oh no, it does say the data were jittered to avoid
20  overprinting. It is not apparent to me if the 15th and the
21  1st September data points on this graph, due to the low
22  resolution of the graph, are overlaid on each other, or if
23  that data point is not there. I can't tell.
24  BY MR. C. GORDON:
25  Q. If you didn't have information available to

Page 484

DR. PAUL MCGOVERN

1
2   determine which of the transition procedures involved
3   Bair Hugger versus Hotdog, how are you able to tell that the
4   September 15 procedure, which was after you had transitioned
5   to Hotdog, for some reason used a Bair Hugger?
6   A. I don't know.
7       MR. SACCHET: Objection to form, foundation,
8   assumes facts not in evidence.
9   A. I don't know how you would.
10  BY MR. C. GORDON:
11  Q. I didn't write down the exhibit number, but it's
12  your -- it was marked as the write-up of the microbiology
13  study earlier on.
14  A. Oh, yeah.
15      MS. ZIMMERMAN: Oh, I'm sorry. Exhibit 6 was
16  tab 24.
17      MR. C. GORDON: Exhibit 6?
18      MR. SACCHET: It looks similar, probably. Is that
19  the one that the --
20      MR. C. GORDON: That's your copy.
21      MR. SACCHET: Okay, yeah.
22      MR. C. GORDON: That's the only other one I need
23  to know.
24      MR. SACCHET: The date is June 30, 2010. I don't
25  know the text. Can I see? Okay. It's going to take me

Page 485

DR. PAUL MCGOVERN

1
2   a moment to find.
3   BY MR. C. GORDON:
4   Q. If you look at exhibit 6 now, switch gears. What
5   was this?
6       MR. SACCHET: I think that's 2.
7       MR. C. GORDON: Okay. Have you got 6?
8   A. It's here somewhere. Six.
9   Q. If you'd turn to the second page, comment PS3: "Is
10  there any info about the sensitivity of the device, i.e." --
11  A. Exhibit 6 doesn't have --
12      MR. SACCHET: This isn't actually -- is this the
13  comment draft one?
14      MR. C. GORDON: Yes, the comment one.
15      MR. SACCHET: That's not --
16      MR. C. GORDON: Sorry. You know what, without
17  looking at the documents, I think I can just tee this up.
18  BY MR. C. GORDON:
19  Q. You remember being asked questions about the
20  Handilaz capability of measuring only 0.3, 0.5, and
21  5 microns?
22  A. Yes.
23  Q. And your colleague -- one of your colleagues had
24  raised a question about the sensitivity of the device;
25  right?

64

# EXHIBIT DX17

TO DECLARATION OF COREY L. GORDON
IN SUPPORT OF DEFENDANTS' OPPOSITION
TO PLAINTIFFS' MOTIONS TO EXCLUDE
TESTIMONY OF THEODORE HOLFORD AND
JONATHAN BORAK



EXHIBIT

12

Albrecht

10·7·16

From:     mark albrecht
To:        Reed Mike (NORTHUMBRIA HEALTHCARE NHS FOUNDATION TRUST - NE29 8NH)
CC:       Scott Augustine MD ;Brent Augustine ;Andreas Deibel
Sent:     5/27/2012 7:44:37 PM
Subject:   Re: Further infection data

Hi Mike,

Actually, I've always "cut" the transition period out of the data and do not include that portion of data in the analysis.  If I should be doing something different, let me know.

In regards to feb 1st 2010, there really isn't enough data after that time period where FAW is in use to do an analysis.  Really, you have 1 month of data in the FAW group before you hit the "transition period," which is march 1st 2010.  Unfortunately, I won't be able to get anything useful for an analysis with such a short time period and small data set for the FAW group.  This is unless the "transition" period really wasn't really a transition period where both FAW and CFW were in concurrent use.  If the transition period was FAW only, we might get something useful then because there might be enough cases in the FAW group to run an analysis.  This, however, would conflict with the way we presented the data in the brJBJS article.

Please advise regarding the "transition" period and I can finish up the analysis then.

-mark

On Sun, May 27, 2012 at 5:26 AM, Reed Mike (NORTHUMBRIA HEALTHCARE NHS FOUNDATION TRUST - NE29 8NH) <mike.reed@nhs.net> wrote:
Great. Thank you.

We have always included the transition in the FAW group (I think) as FAW was being used right up to the point I took it away and we put more CFW kit in.
The issue about 1 feb 10 is that there were no sig practice changes after that so we can attribute all of that to warming method.
Does that make sense?
The FAW fact article tried to argue it was the other changes which had an effect. They could have some effect (and we said this in our paper). This could put that to bed, or help at least.

Mike

From: mark albrecht <albre116@gmail.com>
Date: Sun, 27 May 2012 00:34:29 +0100
To: Mike Reed <mike.reed@nhs.net>
Cc: Scott Augustine MD <saugustine@augbiomed.com>, Brent Augustine <baugustine@hotdog-usa.com>, Andreas Deibel <adeibel@augbiomed.com>
Subject: Re: Further infection data

Well,

Albrecht_0003579

the initial data is looking real good for FAW versus CFW. I've attached the first summary plot (this plot and others will be included in a formal report). Thought you might like a sneak peak at the data.... these differences are highly significant.

Say, I do have a quick question, mike, that you can answer. You wanted to "examine whether the difference is significant comparing 1 Feb 10- 1st June 2010." However, That period was over the "transition" where both FAW and CFW were in use. Could you please re-check those dates for me? That is such a short time-window.... I'm wondering if you made a mistake in those dates??? I'll cross-reference the publication too to confirm those dates.

thanks
-Mark

On Sat, May 26, 2012 at 12:50 AM, Reed Mike (NORTHUMBRIA HEALTHCARE NHS FOUNDATION TRUST - NE29 8NH) <mike.reed@nhs.net> wrote:
Great news. Thank you very much indeed. Mike

**From:** mark albrecht <albre116@gmail.com>
**Date:** Fri, 25 May 2012 22:05:54 +0100
**To:** Scott Augustine MD <saugustine@augbiomed.com>
**Cc:** Brent Augustine <baugustine@hotdog-usa.com>, Mike Reed <mike.reed@nhs.net>, Andreas Deibel <adeibel@augbiomed.com>
**Subject:** Re: Further infection data

Ok,
I'll get on it. I'm happy to track time. I think it will take between 4 to 8 hours, depending upon data file inconsistencies and what figures make sense.

-mark

On Fri, May 25, 2012 at 3:59 PM, Scott Augustine MD <saugustine@augbiomed.com> wrote:
Hi Mark,
It doesn't look like very complicated data so I would hope that the full day estimate may be a bit generous and if it doesn't take that long we pay for the actual time spent. Let's go ahead and do some stats on this for Mike so that it can be put into letter to the editor form.
Thanks,
Scott

On 5/24/12 3:10 PM, "mark albrecht" <albre116@gmail.com> wrote:

Hi Scott,
My billable for the analysis and figure generation would be 8 hours @ $150 an hour (so project total of $1200). If you want to have me update the "letter to the editor" that would be a couple of additional hours that are not quoted here. Let me know if you are interested. I would have time to do the analysis over the weekend and into the first part of next week.

Best regards,
-Mark

Albrecht_0003580

Albrecht_0003576

-Mark

On Wed, May 23, 2012 at 5:30 PM, Scott Augustine MD <saugustine@augbiomed.com> wrote;

------ Forwarded Message
**From:** "Reed Mike (NORTHUMBRIA HEALTHCARE NHS FOUNDATION TRUST - NE29 8NH)" <mike.reed@nhs.net>
**Date:** Sat, 19 May 2012 07:20:49 +0100
**To:** Mark Albrecht <malbrecht@augbiomed.com>
**Cc:** Scott Augustine <saugustine@augbiomed.com>
**Conversation:** Further infection data
**Subject:** Re: Further infection data

Mark

I wonder if you could help me out with this? I am keen to know what happened since we looked at this last (old file attached in case you don't have it, and new data) , and also keen to see if we can examine whether the difference is significant comparing 1 Feb 10- 1st June 2010, and what happened since. This is a consistent period without other changes (DVT prophylaxis , antibiotics etc).

Once we have this I can send the letter to the journal...
Mike

**From:** Mike Reed <mike.reed@nhs.net>
**Date:** Tuesday, 29 November 2011 11:25
**To:** Mark Albrecht <albre116@umn.edu>
**Cc:** Christopher Nachtsheim <nacht001@umn.edu>, "kleland@augbiomed.com" <kleland@augbiomed.com>, Scott Augustine <saugustine@augbiomed.com>
**Subject:** Re: HI mike, say the data file you sent me doesn't match the earlier one for overlapping cases...

Mark

Find attached a file that has the dates of diagnosis of infection. The original file I sent for the paper was definitely correct (I checked it multiple times at the time) so just add the ops for new dates from the attached sheet. It was 60 day follow up we used I think, we should stick with that. The question that has been asked by your local team is whether the trend persists and how it effects hips and knees  (ideally need charts and stats).

Your help is much appreciated. I need to get back to them ASAP – but I fully appreciate you have been on it straight away and it is me that has been tardy!
BW
Mike

**From:** Mark Albrecht <albre116@umn.edu>
**Date:** Tue, 22 Nov 2011 17:11:26 +0000
**To:** Mike Reed <mike.reed@nhs.net>
**Cc:** Christopher Nachtsheim <nacht001@umn.edu>, "kleland@augbiomed.com" <kleland@augbiomed.com>, Scott Augustine <saugustine@augbiomed.com>
**Subject:** HI mike, say the data file you sent me doesn't match the earlier one for overlapping cases...

Mike,
I've done a quick analysis of the new data and the trend does persist, but the data files are not totally consistent (in regards to the data the brJBJS article was based

upon). I checked the files side-by-side over the common time periods and they do not match up for dates etc... In fact, in the data file you sent me the infection rate during the forced air warming period was slightly lower than the previous one. Additionally, there is not a date associated with most infections (just a Yes response for about 50% of the infected cases), so clipping at 60 days cannot be done.

So, I'm giving you a graphic for the Wansbeck data, but do not distribute for it "slightly" conflicts with the study data due to different reporting practices in your data. The relevant info supporting the figure is:
Infection ODDS Ratio (FAW,CFW)= 2.98    95%CI (1.36, 6.53)
The p-value for this odds ratio is now=0.0062   (based upon a wald-test)

I'll look at the hip and knee separately next....

--
Mark Albrecht
albre116@gmail.com
952-261-9903

++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++

This message may contain confidential information. If you are not the intended recipient please inform the sender that you have received the message in error before deleting it.
Please do not disclose, copy or distribute information in this e-mail or take any action in reliance on its contents:
to do so is strictly prohibited and may be unlawful.

Thank you for your co-operation.

NHSmail is the secure email and directory service available for all NHS staff in England and Scotland NHSmail is approved for exchanging patient data and other sensitive information with NHSmail and GSi recipients NHSmail provides an email address for your career in the NHS and can be accessed anywhere

++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++

--
Mark Albrecht
albre116@gmail.com
952-261-9903

Albrecht_0003577

Albrecht_0003578

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

This message may contain confidential information. If you are not the intended recipient please inform the
sender that you have received the message in error before deleting it.
Please do not disclose, copy or distribute information in this e-mail or take any action in reliance on its contents:
to do so is strictly prohibited and may be unlawful.

Thank you for your co-operation.

NHSmail is the secure email and directory service available for all NHS staff in England and Scotland
NHSmail is approved for exchanging patient data and other sensitive information with NHSmail and GSi recipients
NHSmail provides an email address for your career in the NHS and can be accessed anywhere

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

# EXHIBIT DX18

TO DECLARATION OF COREY L. GORDON
IN SUPPORT OF DEFENDANTS' OPPOSITION
TO PLAINTIFFS' MOTIONS TO EXCLUDE
TESTIMONY OF THEODORE HOLFORD AND
JONATHAN BORAK



# Return to theatre following total hip and knee replacement, before and after the introduction of rivaroxaban

## A RETROSPECTIVE COHORT STUDY

C. D. Jensen,
A. Steval,
P. F. Partington,
M. R. Reed,
S. D. Muller

*From Wansbeck General Hospital, Northumberland, United Kingdom*

Rivaroxaban has been recommended for routine use as a thromboprophylactic agent in patients undergoing lower-limb arthroplasty. However, trials supporting its use have not fully evaluated the risks of wound complications. This study of 1048 total hip/knee replacements records the rates of return to theatre and infection before and after the change from a low molecular weight heparin (tinzaparin) to rivaroxaban as the agent of chemical thromboprophylaxis in patients undergoing lower-limb arthroplasty. During a period of 13 months, 489 consecutive patients undergoing lower-limb arthroplasty received tinzaparin and the next 559 consecutive patients received rivaroxaban as thromboprophylaxis.

Nine patients in the control (tinzaparin) group (1.8%, 95% confidence interval 0.9 to 3.5) returned to theatre with wound complications within 30 days, compared with 22 patients in the rivaroxaban group (3.94%, 95% confidence interval 2.6 to 5.9). This increase was statistically significant (p = 0.046). The proportion of patients who returned to theatre and became infected remained similar (p = 0.10).

Our study demonstrates the need for further randomised controlled clinical trials to be conducted to assess the safety and efficacy of rivaroxaban in clinical practice, focusing on the surgical complications as well as the potential prevention of venous thromboembolism.

▪ C. D. Jensen, MBBS, MRCS, Specialist Registrar(Tr & Orth)
▪ P. F. Partington, FRCS(Tr & Orth), Consultant Orthopaedic Surgeon
▪ M. R. Reed, MD, FRCS(Tr & Orth), Consultant Orthopaedic Surgeon
▪ S. D. Muller, MD, FRCS(Tr & Orth), Consultant Orthopaedic Surgeon
Wansbeck General Hospital, Woodhorn Lane, Ashington, Northumberland NE63 9JJ, UK.

▪ A. Steval, Final Year Medical Student
Medical School, University of Newcastle upon Tyne, Framlington Place, Newcastle NE2 4HH, UK.

Correspondence should be sent to Mr C. D. Jensen; e-mail: jensen@doctors.org.uk

©2011 British Editorial Society of Bone and Joint Surgery doi:10.1302/0301-620X.93B1. 24987 $2.00

J Bone Joint Surg [Br] 2011;93-B:91-5.
Received 7 April 2010; Accepted after revision 5 October 2010

Rivaroxaban (Xarelto; Bayer Schering Pharma AG, Wuppertal, Germany) is one of the first oral factor Xa inhibitors to be licensed for thromboprophylaxis after total knee and hip replacement surgery. Four large studies conducted by RECORD (The Regulation of Coagulation in Orthopaedic Surgery to Prevent Deep Vein Thrombosis and Pulmonary Embolism) have shown it to be effective in preventing venous thromboembolism compared with enoxaparin (Clexane/Lovenox; Sanofi-Aventis, Frankfurt, Germany).[1-4] These studies were the sole evidence on which the National Institute of Clinical Excellence (NICE)[5] based the approval of rivaroxaban for use as chemical thromboprophylaxis following hip and knee joint replacement in England and Wales. Although these studies demonstrated no significant increase in the rates of major bleeding, concerns have been raised about the lack of data on other potential surgical complications.[6-20] Surgical outcomes such as the rate of wound healing, haematoma formation and drainage were either not included or only addressed as secondary safety outcomes by the RECORD trials. These complications have previously been shown to increase rates of wound infection and subsequent return to

theatre.[12,13] Risk factors for developing a wound complication and/or infection after a total hip (THR) or knee replacement (TKR) include thromboprophylaxis, immunosuppressive therapy, prolonged wound drainage, obesity, diabetes mellitus, hypothyroidism, renal failure and previous open surgical procedures.[12,13]

Following concerns raised by an author from the RECORD 4 group,[11] this study aimed to report the effects of rivaroxaban on wound complications, infections and return to theatre in patients undergoing THR and TKR.

## Patients and Methods

Between February 2009 and February 2010, all the patients who underwent a THR or TKR at our hospital and returned to theatre with a wound-related complication within 30 days of their operation were included in the study. The study period of 13 months included six months prior to and seven months following the introduction of rivaroxaban as the agent of choice for chemical thromboprophylaxis.

Group 1 comprised patients who had their primary operation between 1 February 2009 and 31 July 2009 (six months). These patients

Table I. Demographics and risk factors for wound complications in return to theatre patients in the two groups

| | Group 1 (tinzaparin) (n = 9) | Group 2 (rivaroxaban) (n = 22) | Statistical difference between groups 1 and 2 |
|---|---|---|---|
| Gender | | | |
| M:F | 5:4 | 8:14 | 0.43[†] |
| Operation ratio (TKR:THR)[*] | 1:8 | 6:16 | 0.64[†] |
| Mean age in years (range) | 67 (44 to 81) | 64 (39 to 86) | 0.93 |
| Body mass index (kg/m²)(range) | 31 (26 to 36) | 31 (23 to 41) | 1.00[‡] |
| Chronic renal failure (%) | 5 (55) | 7 (30) | 0.25[†] |
| Diabetes (%) | 1 (11) | 2 (9) | 1.00[†] |
| Hypothyroidism (%) | 1 (11) | 3 (13) | 1.00[†] |
| Immunosuppressive medication (%) | 0 (0) | 1 (4) | 1.00[†] |
| Antithrombotic medication (%) | 3 (33) | 7 (30) | 1.00[†] |

* TKR, total knee replacement; THR, total hip replacement

† Fisher's exact text for categorical data

‡ t-test for continuous data

received tinzaparin (Innohep; LEO Pharma A/S, Ballerup, Denmark) (4500 U subcutaneously, once daily) as thromboprophylaxis from day one post-operatively for 28 days, in accordance with the hospital protocol, which was based on the NICE guidelines.

Group 2 had their primary operation between 1 August 2009 and 28 February 2010 (seven months). They received rivaroxaban (10 mg orally, once daily) as thromboprophylaxis from day one post-operatively in accordance with the new hospital protocol, which reflects the latest guidance from NICE. THRs received prophylaxis for 28 days and TKRs for 14 days.

Patients in both of the groups also wore thromboembolic deterrent stockings for six weeks after surgery, received the same single intravenous dose of prophylactic antibiotics, and were encouraged to mobilise early in the post-operative period. No drains were used at the operation in either group.

Theatre logs from the study period were analysed to identify all patients who had returned to theatre within 30 days of the operation. The hospital case notes were analysed to record demographics and relevant comorbidities that might have contributed as risk factors for delayed wound healing, post-operative bleeding or wound infection (Table I).

Patients were excluded from the return to theatre sub-analysis groups if the indication for this was not related to the wound. In group 1, one patient was excluded because of dislocation. In group 2, one patient was excluded because of wound dehiscence after a fall at home, and two were excluded because of dislocation (Fig. 1).

Return to theatre for a wound-related complication was defined as returning to theatre for open irrigation and debridement of a wound within 30 days of the operation. The indication for surgical management of wound problems remained unchanged during the period of the study and was at the clinical discretion of the nine consultant surgeons involved. Indications for return to theatre included clinical signs of wound infection and/or haematoma and raised inflammatory blood markers (including rising trends in CRP, ESR and white cell count). As this study was not a



Fig. 1

Study design showing the consort flowchart (TKR, total knee replacement; THR, total hip replacement).

prospective trial, fixed criteria and protocols for indications for return to theatre could not be used. Clinical signs of infection and rising inflammatory markers informed the decisions of the consultant surgeons involved. All the patients who returned to theatre with wound complications had microbiological specimens taken (fluid and tissues) according to departmental protocol. Standard sampling techniques were used, with five samples taken and sterile instruments used for each. The bacterial culture results were retrieved from the hospital laboratory database. The wound was considered deeply infected if the primary samples taken from deep tissues isolated the same organism, after standard and enriched culture.

**Statistical analysis.** Analysis was on an intention-to-treat basis. All statistical analyses were performed using SPSS version 14.0 (SPSS Inc., Chicago, Illinois). Categorical data were analysed using a 2 × 2 contingency table with chi-squared and Fisher's exact tests as dictated by sample size. Continuous data were analysed using the Student's $t$-test. The null hypothesis was that there would be no difference in the return to theatre rates between group 1 and group 2. Statistical significance would be reached at a confidence interval (CI) of 95% (p < 0.05).

## Results

There were a total of 1048 patients in the study: 489 in group 1 and 559 in group 2. There were a similar proportion of THRs and TKRs performed in each group: 195:294 and 249:310, respectively (chi-squared test, p = 0.13).

In group 1 (tinzaparin), nine of the 489 patients (1.8%, 95% CI 0.9 to 3.5) returned to theatre with wound complications. In group 2 (rivaroxaban), 22 of 559 patients returned to theatre (3.94%, 95% CI 2.6 to 5.9). This increase was statistically significant (p = 0.046). Demographics and comorbidities were similar in the subgroups of return to theatre patients (Table I).

Of those patients who returned to theatre, microbiology results showed that five of the nine (55.5%) in group 1 had a deep infection, compared with 14 of 22 (63.6%) in group 2 (p = 0.7). The overall rate of deep infection in group 1 was 1% (95% CI 0.4 to 2.4), compared with 2.5% (95% CI 1.5 to 4.2) in group 2 (p = 0.102).

Rates of venous thromboembolism remained similar in both groups. The incidence of symptomatic radiologically confirmed pulmonary embolism was 0.8% (95% CI 0.24 to 2.16) in group 1 and 0.9% (95% CI 0.32 to 2.14) in group 2 (p = 1.00).

Analysis of the return to theatre patients (Table II) revealed that there was no statistically significant difference in the mean time from primary operation to return to theatre between groups 1 and 2 (17.22 days (8 to 25) $vs$ 16.81 days (6 to 30), p = 0.89). Wound haematoma was the stated indication for return in significantly more cases after rivaroxaban was introduced (0 $vs$ 9, p = 0.032). The return to theatre patients were more likely to require more than one washout (3 $vs$ 9, p = 1.00) and a total joint revision (1 $vs$ 2, p = 1.00) after rivaroxaban was introduced, but neither observation was statistically significant. The analysis of this subgroup based on THRs and TKRs separately is shown in Table III.

The mean length of hospital stay for the primary operation in patients who subsequently returned to theatre in group 1 (tinzaparin) was 6.1 days (2 to 8), and in group 2 (rivaroxaban) was six days (2 to 10). There was no statistically significant difference in the mean total length of stay for those who returned to theatre in groups 1 and 2 (21.0 days (10 to 32) $vs$ 18.8 days (7 to 79), 95% CI -9.22 to 13.58, p = 0.70).

## Discussion

Controversy exists over the routine use of chemical thromboprophylaxis in lower-limb arthroplasty. In 2007, 2009 and 2010 NICE published guidelines recommending extended-duration chemical thromboprophylaxis for all patients undergoing lower-limb arthroplasty within the NHS in England and Wales.[14] Subsequent correlation of the National Joint Registry (England and Wales) and the Hospital Episode Statistics[15] data has shown an increased rate of venous thromboembolism in patients undergoing THR despite an increased use of low molecular weight heparin chemical thromboprophylaxis. Additional concern exists regarding an increase in the incidence of complications associated with chemical thromboprophylaxis, such as prolonged wound drainage[12] and thrombocytopenia.[15,16]

The RECORD trials were deficient in their lack of measurement of surgical outcomes such as wound healing, drainage, infection, range of movement and chronic pain. This led one of the authors of the RECORD4 paper[2] to later state that he would not recommend it (rivaroxaban) for his patients.[10]

Prolonged wound drainage after lower-limb arthroplasty is associated with infection, longer hospital stay, reoperation, and a subsequent increase in the economic burden on the national resources.[17] We could not find any reports focusing on the potential wound complications associated with the use of oral factor Xa inhibitors such as rivaroxaban.

In this study period, patients who received rivaroxaban were more than twice as likely to return to theatre with a wound complication after THR or TKR as those who received tinzaparin (3.94% $vs$ 1.8%, p = 0.046). In both groups, patients having a THR were more likely to return to theatre compared with those having a TKR (group 1, 8 $vs$ 5, p = 0.004, and group 2, 16 $vs$ 6, chi-squared test, p = 0.015) (Table III).

Separating the TKR from the THR patients still shows an increase in the rate of return to theatre after changing from tinzaparin to rivaroxaban as the thromboprophylactic agent. In the TKR patients the rate increased from 0.3% (1 of 294) to 2% (6 of 249) after the change to rivaroxaban. This was statistically significant (p = 0.015). In the THR patients the rate increased from 4.1% (8 of 195) to 5.2% (16 of 310), but this did not reach statistical significance (p = 0.67) (Table III).

Post-operative wound infection remains a major burden on both the patient and the healthcare provider. Deep infection following arthroplasty is a high-morbidity complication that often requires many surgical debridements, protracted courses of expensive and potentially toxic antibiotics, prolonged hospital stay with immobilisation and isolation, and frequently staged revision procedures.[21] Our rate of infection increased from 1% to 2.5% following the introduction of rivaroxaban. An infection rate of 1% is similar to that reported in the literature following hip and knee replacement.[22,23]

C. D. JENSEN, A. STEVAL, P. F. PARTINGTON, M. R. REED, S. D. MULLER

**Table II.** Further analysis of return to theatre (RTT) patients: nine in the tinzaparin group (T1 to 9) and 22 in the rivaroxaban group (R1 to 22)

| Patient | Primary operation* | RTT indication | Time to RTT (days) | Infection | Organism | > 1 RTT (washout) | Revision |
|---|---|---|---|---|---|---|---|
| T1 | THR | Wound ooze | 20 | No | | No | No |
| T2 | THR | Wound ooze | 8 | No | | No | No |
| T3 | THR | Wound ooze | 11 | No | | No | No |
| T4 | THR | Wound ooze | 15 | Yes | S. epidermidis (resistant) | Yes | Yes |
| T5 | THR | Wound ooze | 25 | Yes | Staph. aureus | Yes | No |
| T6 | THR | Wound ooze | 16 | Yes | Staph. aureus | Yes | No |
| T7 | TKR | Wound ooze | 18 | Yes | Staph. aureus | No | No |
| T8 | THR | Wound ooze | 22 | Yes | Coagulase-negative staphylococcus | Patient refused | No |
| T9 | THR | Wound infection | 20 | No | | No | No |
| R1 | TKR | Wound ooze | 29 | Yes | Klebsiella sp. | Yes | No |
| R2 | THR | Wound ooze | 11 | Yes | S. epidermidis | Yes | No |
| R3 | THR | Discharging haematoma | 7 | No | | No | No |
| R4 | TKR | Wound infection | 30 | No | | No | No |
| R5 | THR | Discharging haematoma | 10 | No | | No | No |
| R6 | TKR | Wound ooze | 23 | Yes | Coliforms | No | No |
| R7 | THR | Discharging haematoma | 13 | Yes | S. epidermidis | No | No |
| R8 | THR | Wound ooze | 16 | Yes | S. epidermidis | No | No |
| R9 | THR | Wound ooze | 23 | No | | Yes | No |
| R10 | THR | Discharging haematoma | 8 | No | | Yes | No |
| R11 | THR | Wound ooze | 14 | No | | No | No |
| R12 | THR | Wound ooze | 6 | No | | No | No |
| R13 | TKR | Discharging haematoma | 30 | Yes | E. coli | Yes | No |
| R14 | TKR | Discharging haematoma | 14 | Yes | E. coli | No | No |
| R15 | THR | Wound ooze | 26 | Yes | S. epidermidis | Yes | No |
| R16 | TKR | Discharging haematoma | 21 | Yes | MRSA† | Yes | No |
| R17 | THR | Wound ooze | 30 | Yes | Staph. aureus | Yes | Yes |
| R18 | THR | Discharging haematoma | 10 | Yes | Staph. aureus | No | No |
| R19 | THR | Wound ooze | 9 | Yes | S. epidermidis | No | No |
| R20 | THR | Wound ooze | 14 | Yes | S. epidermidis | Yes | Yes |
| R21 | THR | Discharging haematoma | 13 | Yes | Coliforms | Yes | No |
| R22 | THR | Wound ooze | 13 | No | | No | No |

* THR, total hip replacement; TKR, total knee replacement

† MRSA, methicillin-resistant *Staphylococcus aureus*

**Table III.** Analysis of the rates of infection and return to theatre by the type of arthroplasty

| | Tinzaparin | | Rivaroxaban | |
|---|---|---|---|---|
| | THR* (n = 195) | TKR† (n = 294) | THR (n = 310) | TKR (n = 249) |
| Return to theatre (%) | 8 (4.1) | 1 (0.3) | 16 (5.2) | 6 (2.4) |
| Infection (%) | 4 (2.1) | 1 (0.3) | 9 (2.9) | 5 (2.0) |

* THR, total hip replacement

† TKR, total knee replacement

Our rate of venous thromboembolism events remained unchanged; however, the study size would be underpowered to detect a difference, and no meaningful statistical analysis could therefore be performed.

On further detailed analysis of the return to theatre cases it was noted that the stated indication for this was a 'wound haematoma' in significantly more cases after rivaroxaban was introduced (0 vs 9, p = 0.032).

The mean hospital length of stay for a primary TKR or THR in our hospital at the time of this study was 5.3 days (1 to 79). Patients who subsequently had wound complications and returned to theatre were noted to have a slightly longer mean length of stay. It may have been that this was because of concerns over their persistently leaking wounds, but data here are lacking. The mean total length of stay in these patients (including the initial stay for the primary procedure as well as the return to theatre hospital stay) was 22 days (7 to 79). There was no statistically significant difference in the mean total length of stay between groups 1 and 2 (p = 0.70); however, the observed increase in the number of return to theatre patients in the rivaroxaban group led to an overall increase in the total number of extra hospital days required for this group.

Several cost-effectiveness models have shown oral anti-coagulants, including rivaroxaban, to be more effective and less expensive than enoxaparin sodium;[24,25] however, these models fail to take into account the risk of prolonged wound drainage, post-operative infection and haematoma, which are known to have high personal, healthcare and socioeconomic costs.

Our hospital was one of the first in the United Kingdom to introduce rivaroxaban as thromboprophylaxis for all THRs and TKRs. In the RECORD trials, enoxaparin was used as the control drug,[1-4] however, tinzaparin was used as the control drug in this trial, as this was the established Trust protocol. Direct comparison trials in THR have shown enoxaparin to be of equal efficacy and safety to tinzaparin.[26]

This was a retrospective, non-randomised cohort trial, and therefore cannot causally link the use of rivaroxaban with an increased rate of wound complication; however, the only variable that changed in the study period was the chemical prophylaxis.

The retrospective nature of the study may be considered as a potential weakness, but also a potential strength, as the surgeons' decision was not influenced by an ongoing prospective study. Other weaknesses include a disparate group size and multiple surgeons in the series. The study durations, and hence group sizes for groups 1 and 2 were unequal. Retrospective analysis could not be extended beyond February 2009, as antibiotic prophylaxis changed at this point in a drive to reduce iatrogenic *Clostridium difficile* colitis associated with cephalosporins. Operations in both groups were carried out by the same nine surgeons, including three authors (PFP, MRR, SDM).

Thromboembolism after arthroplasty is considered to be a potentially serious complication. The incidence of venous thromboembolism events in the practice of modern arthroplasty has been challenged;[27] however, current NICE guidelines continue to recommend extended chemical prophylaxis.

The risk of venous thromboembolism needs to be balanced against the potential medical and surgical complications of the drug used to prevent it. The RECORD trials do not adequately assess these surgical complications, and focus only on the risk of major bleeding. Our study demonstrates the urgent need for further randomised controlled clinical trials to assess the safety and efficacy of rivaroxaban in clinical practice, focusing on the surgical complications as well as the potential prevention of venous thromboembolism. Based on this study, we have discontinued the use of rivaroxaban in our hospital until robust evidence from independent randomised clinical trials becomes available.

No benefits in any form have been received or will be received from a commercial party related directly or indirectly to the subject of this article.

## References

1. Kakkar AK, Brenner B, Dahl OE, et al; RECORD2 Investigators. Extended duration rivaroxaban versus short-term enoxaparin for the prevention of venous thromboembolism after total hip arthroplasty: a double-blind, randomised controlled trial. *Lancet* 2008;372:31-9.

2. Turpie AG, Lassen MR, Davidson BL, et al; RECORD4 Investigators. Rivaroxaban versus enoxaparin for thromboprophylaxis after total knee arthroplasty (RECORD4): a randomised trial. *Lancet* 2009;373:1673-80.

3. Eriksson BI, Borris LC, Friedman RJ, et al; RECORD1 Study Group. Rivaroxaban versus enoxaparin for thromboprophylaxis after hip arthroplasty. *N Engl J Med* 2008;358:2765-75.

4. Lassen MR, Ageno W, Borris LC, et al; RECORD3 Investigators. Rivaroxaban versus enoxaparin for thromboprophylaxis after total knee arthroplasty. *N Engl J Med* 2008;358:2776-86.

5. Atkins RM. NICE and venous thromboembolism. *J Bone Joint Surg [Br]* 2010;92-B:809-10.

6. Van Thiel D, Kolodiki E, Wahi R, et al. Interpretation of benefit-risk of enoxaparin as comparator in the RECORD program: rivaroxaban oral tablets (10 milligrams) for use in prophylaxis in deep vein thrombosis and pulmonary embolism in patients undergoing hip or knee replacement surgery. *Clin Appl Thromb Hemost* 2009;15:389-94.

7. Longo UG, Maffulli N, Denaro V. Rivaroxaban versus enoxaparin after total knee arthroplasty. *Lancet* 2009;374:681-2.

8. Raju NC, Dimmitt S, Eikelboom JW. Rivaroxaban versus enoxaparin after total knee arthroplasty. *Lancet* 2009;374:681.

9. Stief T. Rivaroxaban versus enoxaparin after total knee arthroplasty. *Lancet* 2009;374:681.

10. Gómez-Outes A, Suárez-Gea ML, Blázquez-Pérez A, Poxo-Hernández C, Vargas-Castrillón E. Rivaroxaban versus enoxaparin after total knee arthroplasty. *Lancet* 2009;374:682.

11. Lotke PA. Rivaroxaban for thromboprophylaxis. *N Engl J Med* 2008;359:2174.

12. Patel VP, Walsh M, Sehgal B, et al. Factors associated with prolonged wound drainage after primary total hip and knee arthroplasty. *J Bone Joint Surg [Am]* 2007;89-A:33-8.

13. Saleh K, Olson M, Resig S, et al. Predictors of wound infection in hip and knee joint replacement: results from a 20 year surveillance program. *J Orthop Res* 2002;20:506-15.

14. No authors listed. Venous thromboembolism: reducing the risk of venous thromboembolism (deep vein thrombosis and pulmonary embolism) in inpatients undergoing surgery. NICE clinical guideline 46, 2007. http://www.nice.org.uk (date last accessed 15 March 2010).

15. Jameson SS, Bottle A, Malviya A, Muller SD, Reed MR. The impact of national guidelines for the prophylaxis of venous thromboembolism on the complications of arthroplasty of the lower limb. *J Bone Joint Surg [Br]* 2010;92-B:123-9.

16. Pitto RP, Hamer H, Heiss-Dunlop W, Kuehle J. Mechanical prophylaxis of deep-vein thrombosis after total hip replacement: a randomised clinical trial. *J Bone Joint Surg [Br]* 2004;86-B:639-42.

17. Maderazo EG, Judson S, Pasternak H. Late infections of total joint prostheses: a review and recommendations for prevention. *Clin Orthop* 1988;229:131-42.

18. Eriksson BI, Kakkar AK, Turpie AG, et al. Oral rivaroxaban for the prevention of symptomatic venous thromboembolism after elective hip and knee replacement. *J Bone Joint Surg [Br]* 2009;91-B:636-44.

19. Clayton RA, Gaston P, Howie CR. Oral rivaroxaban for the prevention of symptomatic venous thromboembolism after elective hip and knee replacement. *J Bone Joint Surg [Br]* 2010;92-B:469.

20. Treasure T, Chong LY, Sherpin C, et al. Developing guidelines for venous thromboembolism for The National Institute for Clinical Excellence: involvement of the orthopaedic surgical panel. *J Bone Joint Surg [Br]* 2010;92-B:611-16.

21. Bryne AM, Morris S, McCarthy T, Quinlan W, O'Byrne JM. Outcome following deep wound contamination in cemented arthroplasty. *Int Orthop* 2006;31:27-31.

22. Fender D, Harper WM, Gregg PJ. Outcome of Charnley total hip replacement across a single health region in England: the results at five years from a regional hip register. *J Bone Joint Surg [Br]* 1999;81-B:577-81.

23. Lehtimäki MY, Kautiainen H, Lehto UK, Hämäläinen MM. Charnley low-friction arthroplasty in rheumatoid patients: a survival study up to 20 years. *J Arthroplasty* 1999;14:657-61.

24. Wolowacz SE, Roskell NS, Maciver F, et al. Economic evaluation of dabigatran etexilate for the prevention of venous thromboembolism after total knee and hip replacement surgery. *Clin Ther* 2009;31:194-212.

25. McCullagh L, Tilson L, Walsh C, Barry M. A cost-effectiveness model comparing rivaroxaban and dabigatran etexilate with enoxaparin sodium as thromboprophylaxis after total hip and total knee replacement in the Irish healthcare setting. *Pharmacoeconomics* 2009;27:829-46.

26. Planès A, Samama MM, Lensing AW, et al. Prevention of deep vein thrombosis after hip replacement: comparison between two low-molecular heparins, tinzaparin and enoxaparin. *Thromb Haemost* 1999;81:22-5.

27. Cusick LA, Beverland DE. The incidence of fatal pulmonary embolism after primary hip and knee replacement in a consecutive series of 4253 patients. *J Bone Joint Surg [Br]* 2009;91-B:645-8.

# EXHIBIT DX19

TO DECLARATION OF COREY L. GORDON
IN SUPPORT OF DEFENDANTS' OPPOSITION
TO PLAINTIFFS' MOTIONS TO EXCLUDE
TESTIMONY OF THEODORE HOLFORD AND
JONATHAN BORAK

Expert Report of Dr. Michael A. Mont
*In re Bair Hugger Forced Air Warming Devices Products Liability Litigation*

June 1, 2017

Corey L. Gordon, Esquire
Blackwell Burke P.A.
431 So. 7th St. Suite 2500
Minneapolis, Minnesota 55415

**Bair Hugger**
Mont Ex *5*
Date: *7-28-17*
Richard G. Stirewalt
Stirewalt & Associates

Re:  **Bair Hugger Forced Air Warming
Products Liability Litigation**

Dear Mr. Gordon:

At your request, I have prepared this summary of the expert opinions on the issue of

general causation I plan to offer in the Bair Hugger multidistrict litigation in federal court in

Minnesota.

References and reliance materials upon which I base my opinion are listed in Exhibit A,

attached hereto. In addition, I rely upon my background, training, experience and research. My

CV, including a list of publications, is attached hereto as Exhibit B. I am being compensated at

the rate of $500 per hour for my preparation of this report and testimony. A list of cases in

which I have testified as an expert witness is attached hereto as Exhibit C.

## MY BACKGROUND

I am an orthopaedic surgeon, board certified by the American Academy of Orthopaedic

Surgeons (AAOS). I received my medical degree from the University of Pennsylvania in 1984.

From 1984 to 1989, I did a research fellowship, followed by an internship, and then an

orthopaedic residency at the Mt. Sinai Medical Center, Department of Orthopaedics, in New

York City. From 1989 to 1990, I completed a one-year fellowship in lower extremity joint

reconstruction at the Johns Hopkins University Medical Institutions, Department of Orthopaedics

1

in Baltimore, Maryland. Following this, I stayed on the full-time orthopaedic faculty at Hopkins from 1990 to 2000 as an Assistant and then as an Associate Professor of Orthopaedic Surgery. In 2000, I co-founded the Rubin Institute for Advanced Orthopedics at Sinai Hospital of Baltimore and became the Director of the Center for Joint Preservation and Replacement. I held this position through June of 2017 and had become an Adjunct Associate Professor of Orthopaedic Surgery at Hopkins. As of July 2017, I assumed my present position as Chairman of Orthopaedic Surgery at the Cleveland Clinic, Cleveland, Ohio.

I routinely take care of lower extremity joint arthroplasty patients. I have performed during my professional career over 500 to 700 joint replacement surgeries per year for a total of over 15,000 since 1990. I have typically seen over 6,000 patients per year with approximately half of them being related to knee arthroplasties (although with duties as Chairman this past year my clinical activity has been reduced).

I have been course director of many local, national, and international meetings that deal with hip and knee replacement surgery. Through these meetings, and my training and experience, I know the standard of care for treating patients with multiple medical and surgical issues, including known complications from surgical procedures such as periprosthetic infections (PJIs). This knowledge is garnered not only from my fellow panelists, but also from general orthopaedists in the audience when we go over case reports of patients who have similar issues to the ones presented in this litigation.

I am a member of the American Association of Hip and Knee Surgeons (AAHKS), the Hip Society, the Knee Society, and the International Hip Society. I am on the editorial board of over ten different journals including being the Associate Editor of the *Journal of Arthroplasty*. I have received numerous grants related to knee and hip arthroplasty (greater than 100).

2

Concerning the topic of lower extremity joint arthroplasty, I have close to 700 peer-reviewed PubMed publications. Many of these are related to the topic of periprosthetic infections.

## OPINIONS

**The major source of periprosthetic joint infections (PJIs) is the patient's own skin.** It is well-established that the major source of bacteria causing PJIs is the patient's own body, particularly the skin. This is why so many of the preventative efforts in the operating room are directed in this arena. Bacteria exist everywhere on the human body -- in our skin, our gut, etc.-- it is commonly believed that bacteria outnumber the cells in our body by as much as 10 to 1.

A brief discussion about prevention of PJIs is in order to put the above statement into appropriate context as well as to understand a number of points that will be made later on in this report. The factors that are can cause PJIs involve the host and the environment. Host factors include, but are not limited to, smoking, alcoholism, uncontrolled diabetes, renal failure, rheumatoid arthritis, history of infections, and malnutrition, among others. Some of these are modifiable or optimizable before surgery and some are not. These host factors can have an enormous impact on the patient's own bacterial bioburden, as well as the patient's ability to resist infection from endogenous bacteria (bacteria that come from the patient). These host factors can also diminish the ability of the patient to avoid infection from exogenous sources of bacteria (external to the patient) as well. As discussed herein, exogenous sources of bacteria are responsible for a small minority of PJIs.

Preoperative strategies to reduce the risk of PJIs include skin cleansing (bacterial decolonization), and prophylactic antibiotics. Intra-operative strategies include hair clipping (not shaving), skin preparation, surgeon and staff preparation, gloving and gowning, draping, antibiotics in the cement, blood conservation, and overall surgical techniques, including copious wound irrigation.

3

The operating room environment has a multitude of sources of potential contamination. This should be minimized, as much as possible, by not prolonging surgeries unnecessarily to minimize further skin or wound contamination, minimizing operating room traffic, and being careful about contamination of necessary equipment, e.g. suction tips, blades, saws, light handles, etc. Post-operatively antibiotics are often given and appropriate wound aftercare is administered. Patients may need prophylactic antibiotics before certain medical, dental and/or surgical procedures.

I have conducted substantial research concerning the prevention of PJIs with skin preparations, most notably chlorhexidine. We have shown that advance skin preparation can reduce the incidence of PJIs by 60-70 % or greater. The following is a partial list of my publications in this important arena for infection prevention:

1. Chlorhexidine reduces infections in knee arthroplasty.Johnson AJ, Kapadia BH, Daley JA, Molina CB, Mont MA.   J Knee Surg. 2013 Jun;26(3):213-8.

2. Economic evaluation of chlorhexidine cloths on healthcare costs due to surgical site infections following total knee arthroplasty. Kapadia BH, Johnson AJ, Issa K, Mont MA. J Arthroplasty. 2013 Aug;28(7):1061-5.

3. Pre-admission cutaneous chlorhexidine preparation reduces surgical site infections in total hip arthroplasty. Kapadia BH, Johnson AJ, Daley JA, Issa K, Mont MA. J Arthroplasty. 2013 Mar;28(3):490-3.

4. Does Preadmission Cutaneous Chlorhexidine Preparation Reduce Surgical Site Infections After Total Knee Arthroplasty? Kapadia BH, Zhou PL, Jauregui JJ, Mont MA. Clin Orthop Relat Res. 2016 Jul;474(7):1592-8.

5. Preoperative skin disinfection methodologies for reducing prosthetic joint infections. Banerjee S, Kapadia BH, Mont MA.   J Knee Surg. 2014 Aug;27(4):283-8.

6. Does Preadmission Cutaneous Chlorhexidine Preparation Reduce Surgical Site Infections After Total Hip Arthroplasty? Kapadia BH, Jauregui JJ, Murray DP, Mont MA. Clin Orthop Relat Res. 2016 Jul;474(7):1583-8.

7. Preoperative chlorhexidine preparation and the incidence of surgical site infections after hip arthroplasty.   Johnson AJ, Daley JA, Zywiel MG, Delanois RE, Mont MA. J Arthroplasty. 2010 Sep;25(6 Suppl):98-102

4

8. Patient Compliance with Preoperative Disinfection Protocols for Lower Extremity Total Joint Arthroplasty. Kapadia BH, Cherian JJ, Issa K, Jagannathan S, Daley JA, Mont MA. Surg Technol Int. 2015 May;26:351-4.

9. Advance pre-operative chlorhexidine reduces the incidence of surgical site infections in knee arthroplasty. Zywiel MG, Daley JA, Delanois RE, Naziri Q, Johnson AJ, Mont MA. Int Orthop. 2011 Jul;35(7):1001-6.

10. A Randomized, Clinical Trial of Preadmission Chlorhexidine Skin Preparation for Lower Extremity Total Joint Arthroplasty. Kapadia BH, Elmallah RK, Mont MA. J Arthroplasty. 2016 Dec;31(12):2856-2861

11. Effectiveness of various hospital-based solutions against community- acquired methicillin-resistant Staphylococcus aureus. Perona PJ, Johnson AJ, Perona JP, Issa K, Kapadia BH, Bonutti PM, Mont MA.   J Long Term Eff Med Implants. 2013;23(1):23-9.

Therefore, one can already begin to appreciate the importance of skin decontamination in the prevention of PJIs. The majority of PJIs occurring within 1 year of surgery are initiated through the introduction of microorganisms at the time of surgery through the skin. In fact, the most common causative bacterial organisms, Staphylococcal species, are common skin flora.

The impact of ventilation in operating rooms in the control of infections has been the subject of a great deal of research. There was a time when it was commonly thought that airborne contamination of the operating surgical wound was a major source of infection. Thus, strategies were developed to make the air of ORs, especially those used for joint arthroplasties, as clean as possible. This led to such therapies as the use of laminar flow, systems that blow high velocity HEPA-filtered air around the OR table, as well as "space suits" to exhaust air from the surgical staff outside the surgical field. Recent studies have shown these strategies may be ineffective and indeed potentially harmful. In the United States, the current standard for ORs calls for maintaining positive pressure with at least a minimum number of air exchanges per hour. In addition, filtered air enters the OR generally from the ceiling in a downward manner and is exhausted out the sides of the OR. The levels of filtration and the specifics of the HVAC standards are established by ASHRAE, the American Society of Heating, Refrigerating and Air

Conditioning Engineers. It is my understanding that details concerning OR ventilation and filtration, as well as ASHRAE Standards, are being addressed by other experts. For purposes of my opinions from the standpoint of an orthopaedic surgeon, it is clear that: a) airborne transmission of bacteria plays a very minor role in the formation of PJIs; b) use of such strategies as laminar flow and "space suits" have not proven to be effective at reducing PJIs and, in fact, appear to increase the risk of PJIs; and c) the standard ventilation system in the ORs in the U.S. is turbulent, not laminar. Experiments, cited by Plaintiffs' experts, are inappropriately being used to imply that use of the Bair Hugger disrupts turbulent air flow systems. However, turbulent air systems are not sensitive to airflow disruption in the manner purportedly demonstrated in these experiments involving laminar flow. Therefore, these experiments are irrelevant to the issue of whether the Bair Hugger can cause or increase the risk of PJIs.

A related issue raised by plaintiffs is the number of bacteria necessary to cause a deep periprosthetic joint infection. It is likely that the number of bacteria necessary to inoculate a joint implant sufficient to cause a PJI is less than for a superficial infection, but certainly far more than 1 as has been argued by Plaintiffs' experts. An important factor is the presence of foreign material (prosthesis) that does not have a blood supply, and the fact that the host may be less able to ward off an infection as well as it can for the skin where there is a blood supply and more host immune mechanisms present. However, despite this, large numbers of bacteria are still needed for an infection. For example, close to 100 colony forming units (CFUs) of *S. aureus* are necessary to establish infection if inoculated at the time of a hip hemiarthroplasty in a rabbit model, compared with $10^4$ when no implant is placed. This difference is explained by biofilm formation in the case of the foreign body (Southwood RT, Rice JL, McDonald PJ, Hakendorf PH, Rozenbilds MA. 1985. Infection in experimental hip arthroplasties. J. Bone Joint Surg. Br. 67:229–231). To further answer this question, it is important to understand that

6

bacteria must reproduce in sufficient numbers to overwhelm the host immune response. The metric to describe this is the Infectious Dose or ID50 for that bacteria, which is the number of bacteria required to cause an infection in 50% of exposed hosts. The number of bacteria needed to cause an infection also depends on the host. Patients with normal immune systems are more difficult to infect than immunocompromised patients. The ID50 for most bacterial organisms that cause SSIs and PJIs can range from $10^3$ and $10^6$, and often greater (millions of cells).

While animal models and biologic plausibility do suggest that the amount of bacteria necessary to cause a PJI is less than that needed to cause an SSI, there are no studies that suggest that the number is as low as 1 or 2 CFUs. The animal model noted above that showed inoculation with 100 CFUs is the lowest number in any animal study. There is no evidence to suggest the idea that fewer CFUs could cause PJIs in humans, and it is likely higher than that.

**Particles are not the same as bacteria.** Only a small minority of particles carry bacteria and many bacteria may not be viable (alive) when they actually come in contact with the host. Particles, which can be easily measured in real time (as opposed to bacteria, which require sampling and culturing), are commonly used as a surrogate to get a crude "snapshot" of what might be the bioburden in an OR. If particle counts are low, that is an indicator that viable bacterial counts are also low. If particle counts are high, that may suggest that the bacterial burden could also be high, but that is not necessarily the case. Studies have demonstrated that particles are, in general, a poor-to-mediocre surrogate for bacterial measurements.

Plaintiffs' experts rely on experiments conducted by employees and agents of the maker of a competitive warming device that purport to show that use of the Bair Hugger can increase particle counts. In the absence of any other information, these findings would warrant further investigation to see if the demonstrated increase in particle counts correlates with an increase in bacteria. However, there are now nine published studies that have examined that question and

7

found no increase in bacteria from Bair Hugger use. In addition, researchers connected to the maker of the competitive warming device tried on at least seven occasions to demonstrate that use of the Bair Hugger increased bacteria. These efforts were also unsuccessful and, importantly, were never published. These same researchers published the results of their experiments showing increases in particle counts - the implication of these particle studies was that the increased particles correlated with increased bacteria, which these researchers already knew was not the case (and failed to disclose). Plaintiffs' experts rely on the assertion that particles are a valid surrogate for bacteria generally (which, as discussed above, is itself an inaccurate proposition) and then make the unsupported assumption that, because a handful of experiments demonstrated that the Bair Hugger could, under certain experimental conditions, increase particle counts, then it must also be increasing bacteria. Plaintiffs' experts make this leap without regard to the weakness in the claim that particles can be a valid surrogate for bacteria in general, and without regard to the 16 consistent studies that demonstrate that the Bair Hugger device, regardless of its impact on particle counts, does not increase the bacterial bioburden. Bacteria cause PJIs, not particles. Plaintiffs' efforts to take the weak and controversial evidence that particles may be used as surrogates for bacteria, combine that with limited experimental evidence that the Bair Hugger may increase particles, and then conclude that the Bair Hugger does in fact increase bacteria, in the face of at least 16 studies to show that it does not, is pure sophistry and does not comport with valid scientific methodology.

The multiple studies that show no increase in bacteria with the Bair Hugger device include 9 published and 7 non-published. The following 7 non-published studies are confirmed by resources connected to Dr. Augustine, the maker of a competitive warming device: 1) an effort by McGovern and Reed to culture bacteria; 2) an effort by Legg to culture bacteria; and 3)

HIGHLIGHTED PORTIONS ARE CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

five attempts by Albrecht, working for Augustine, to culture bacteria. None were successful and none were published.

The published studies that have looked for and failed to find an increased bacterial bioburden associated with Bair Hugger include the following:

Hall poster 1991
Zink 1993
Dirkes 1994
Avidan 1997
Tumia 2002
Huang 2003
Moretti 2009
Occhipinti 2013
Oguz 2017

**Many things in the operating room impact airflow.** It was claimed by Plaintiffs' experts that the Bair Hugger can impact airflow in the operating room. In my opinion, even if this was the case, it would be infinitesimal in comparison to so many other sources of airflow generation in the operating room, which include:

1. Surgeon traffic - he or she is performing the procedure and creating continual air-currents directly at the operative site

2. Surgical assistants - the same can be said for the 1 to 3 assistants helping in any lower extremity arthroplasty procedure

3. Nurse or Surgical techs - handing instruments and other measures to help with the procedure

4. Circulating nurses - handing out instruments, prostheses, etc.

5. Other members of operating room team - anesthesiologists, others that enter room, delivering of blood, etc.

6. Doors opening and shutting creating wind currents

7. Moving of lights and other equipment directly creates waves or currents by individual (surgeon or team), as well as the specific object moving

8. Many pieces of equipment in the OR generate air currents, including those that have cooling fans.

9

HIGHLIGHTED PORTIONS ARE CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

The airflow generated by the Bair Hugger, as it emerges from the multiple perforations in the warming blanket, is very gentle. Moreover, the Bair Hugger is placed such that the air blows directly on the patient, underneath multiple drapes, and any airflow that emerges from under the drapes is so low in velocity that it has no impact on the air currents in an OR. This is especially true when one considers all of the other sources of air movement during surgery.

In summary, any current created by the Bair Hugger would be negligible compared to these other sources, and therefore, should be considered non-existent.

**There are many sources of heat generation in the operating room that are far in excess of any heat generated from the Bair Hugger device.** For example, 4 people involved in the operating room, as well as being much closer to the operative site than a Forced Air Warmer, generate much more heat than the Forced Air Warmer, and there are many more heat sources closer to the field. Heat from the Forced Air Warmer is further away from the field and would be dissipated by approximately the inverse square $(1/r^2)$ of the distance, so once again, it would have negligible to no effect.

The many sources of heat in the operating room of lower extremity joint arthroplasties include:

1. Saw blades on bone - with the bone generating heat

2. Batteries that power the saw blades as they are used

3. Many surgeons use hooded gowns with battery packs (space suits), and air is blown inside these suits

4. General overhead lights in any operating room

5. Focused overhead lights directly at field (usually 2 of them)

6. Ancillary hooded lights that many surgeons wear (and the light generating unit)

7. All personnel in operating room, including:

   a. Patient

10

    b.  Operating surgeon and direct assistants (often 2 to 4)
    c.  Anesthesiology team-often 2
    d.  Circulating nurses, preparation help, assistants (often 2)

8. Machine to process fluid irrigation fluids - vacuum canisters and more substantial canisters used nowadays that generate much heat

9. Often other power sources for special blades used in some surgeries (more often revisions) for burring bone, cement, etc - Anspach/Midas Rex devices generate a tremendous amount of heat

10. Standard electrocautery devices

11. Ancillary cautery devices - Plasmablade, Aquamantis, Canady, and others

12. Various ancillary devices in the operating room by anesthesiologist, e.g. defibrillator, computer, their monitor, etc; their anesthesia machine is a source of heat

Finally, the Forced Air Warmer, which is away from the operative field, and has a negligible effect compared to many of the devices or other sources of heat generation mentioned above. See Exhibit D attached hereto.

**HEPA filters do not reduce the bacteria that cause surgical site infections.** Plaintiffs argue that the Bair Hugger is defective because it fails to use a HEPA filter and, as a result, the Bair Hugger causes more PJIs than if it had a HEPA filter. This opinion is contradicted by both the microbiology and a recent study demonstrating that a HEPA filter does not reduce PJIs.

A HEPA filter, or high efficiency particle arresting filter, is designed to capture 99.97% of particles the size of .3 microns, which is considered the most penetrating particle size, or MPPS. Particles larger and smaller than .3 microns are captured at a higher rate. Bacteria that cause PJIs are actually much larger than .3 microns. An individual bacterium of the kinds that cause PJIs typically ranges from .7 to 1.2 microns, and these bacteria generally travel in clusters (thus increasing their size) and, if traveling by airborne route, generally travel on fomites that are even larger.

Thus, the HEPA's high capture rate of .3 microns particles is not a relevant consideration for bacteria. The question is what is adequate to capture PJI-causing bacteria? ASHRAE standards call for OR ventilation systems to have filters with a MERV rating of 14 for general surgery. A MERV-14 filter is highly efficient at capturing PJI-causing bacteria. Note: the ASHRAE standards are applicable to the ventilation system, not pieces of equipment used in OR, virtually none of which have filters of any kind.

The Bair Hugger, in fact, has a filter that is rated MERV-14, and if the Bair Hugger were a ventilation system, it would meet ASHRAE standards. The fact that it has its own MERV-14 is, in effect, icing on the cake in that it is filtering air that has already been filtered through the hospital's HVAC system. Because the air from the Bair Hugger is so far removed from the surgical site, as discussed above, it is questionable whether it needs a filter at all. Nevertheless, the MERV-14 filter incorporated in the Bair Hugger is far more than adequate to capture PJI-producing bacteria. A recent study conducted by colleagues of mine at the Cleveland Clinic has, in fact, demonstrated that a HEPA filter does not reduce PJIs when incorporated in a forced air device.

At the Cleveland Clinic, approximately 2 years ago, a switch was made from the Bair Hugger device to the Mistral-Air Forced Air Warming System (Stryker, Portage, Michigan). This forced air warming system included a premium HEPA air filtration system. With a hospital system that performs over 4,000 lower extremity joint arthroplasties per year, this afforded a unique opportunity to compare infection rates with both devices. The abstract for the study has been accepted by the MusculoSkeletal Infection Society (MSIS) and will be presented in August of this year at the MSIS annual meeting. A copy of the abstract to be presented at the MSIS meeting is attached hereto as Exhibit E. Because the MSIS requests that abstracts not be publicly disclosed prior to presentation, I have designated this abstract as confidential. This

12

designation will no longer be necessary after the MSIS meeting ends on August 5. Of note, the study found that there was no statistically significant difference in infection rates between the Bair Hugger with a MERV-14 filter and the Mistral Air with a HEPA filter. I further note that, with respect to PJIs, the study demonstrated that the infection rate was actually lower with the Bair Hugger than with the Mistral Air, 0.47% vs. 0.77%; however, this difference was not statistically significant (p=0.15).

Based on the foregoing, it is my opinion that a HEPA filter is not necessary for the Bair Hugger, nor would a HEPA filter on the Bair Hugger have any positive impact on PJI rates. It is my further opinion that the Bair Hugger is not defectively designed as a result of it not having a HEPA filter and that the MERV-14 filter it has is more than adequate for the device. The results show no statistical differences in infection rates between the two devices. The clear finding of this study is that the HEPA system does not influence infection rates.

**Odds ratio of 3.8 for an infection using the Bair Hugger device in the McGovern, et al. study is fallacious for multiple reasons.** The study by McGovern is cited often in the Plaintiffs' expert reports as proof of the Bair Hugger device leading to increased PJIs (Forced-air warming and ultra-clean ventilation do not mix: an investigation of theatre ventilation, patient warming and joint replacement infection in orthopaedics. J Bone Joint Surg Br. 2011 Nov;93(11):1537-44. McGovern PD, Albrecht, Belani KG, Nachtsheim C, Partington PF, Carluke I, Reed MR).

The reduction in infection rates shown in the McGovern paper can be explained by the Hawthorne effect, regression to the mean, and most importantly by multiple real confounding factors. The "Hawthorne effect," operated because an educational program was introduced to the entire staff in an effort to reduce infection rates. When individuals are simply being observed, they will perform differently — wash hands more often, take more care in what they

13

do, and engage in other improved forms of "aseptic technique." These actions will invariably lead to reductions in PJI rates. In addition, the high infection rates during the early part of the study period would also most certainly have experienced a regression to the mean and been reduced. However, what is most important to understand is that there were a multitude of not only hypothetical, but real confounding factors that led to the high reported rates of the Bair Hugger device when compared to the conductive fabric device. During some time periods, infection rates were in fact lower for the Bair Hugger. The following will elaborate on these confounding factors:

a. When one is using a single factor analysis, any conclusions in any report can easily be biased by multiple confounding factors that clearly exist in this report. A multiple regression analysis of variance should have been used for appropriate scientific evidence, and in my opinion, the authors reached erroneous conclusions about the effects of the Bair Hugger device on PJIs. In a true highest level prospective randomized study, one would compare two groups that were matched for as many relevant variables as possible.

b. The conductive fabric device was not the only change made at the time that the Bair Hugger was discontinued, but rather multiple other practices had been implemented, any or all of which could have influenced infection rates: more surveillance (hiring of two dedicated SSI nurses), better infection-control techniques, lowering operating room traffic (as mentioned in #1 above), footwear changes, change to more effective antibacterial wound dressings,  no shaving of surgical sites (increases infection rates when performed), screening for methicillin-susceptible staphylococcus aureus (MSSA), prewarming, and switch to chlorhexidine wound preps.

c. A number of infected cases were counted in the Bair Hugger group before the general surveillance methods had been introduced. This obviously favored the conductive fabric group in the analysis.

d. From testimony, infections may have been placed erroneously in the wrong group — erroneously increasing the infection rate for the Bair Hugger group and decreasing the infection rate for the conductive fabric group.

e. There was a notable switch in deep venous thrombosis (DVT) prophylaxis during the time periods studied. Some agents can cause increased bleeding — more hematomas occurred in this study, and this can lead to infections. This would have been a major confounding factor in the study and was particularly interesting to me as the primary author of the American guidelines for DVT prophylaxis, as reflected in the following references:

1. Preventing venous thromboembolic disease in patients undergoing elective hip and knee arthroplasty. Mont MA, Jacobs JJ, Boggio LN, Bozic KJ, Della Valle CJ, Goodman SB, Lewis CG, Yates AJ Jr, Watters WC 3rd, Turkelson CM, Wies JL, Donnelly P, Patel N, Sluka P; AAOS.J Am Acad Orthop Surg. 2011 Dec;19(12):768-76.

2. American Academy of Orthopaedic Surgeons clinical practice guideline on: preventing venous thromboembolic disease in patients undergoing elective hip and knee arthroplasty. Jacobs JJ, Mont MA, Bozic KJ, Della Valle CJ, Goodman SB, Lewis CG, Yates AC Jr, Boggio LN, Watters WC 3rd, Turkelson CM, Wies JL, Sluka P, Hitchcock K. J Bone Joint Surg Am. 2012 Apr 18;94(8):746-

3. Preventing venous thromboembolic disease in patients undergoing elective total hip and knee arthroplasty. Members of 2007 and 2011 AAOS Guideline Development Work Groups on PE/VTED Prophylaxis., Mont M, Jacobs J, Lieberman J, Parvizi J, Lachiewicz P, Johanson N, Watters W. J Bone Joint Surg Am. 2012 Apr 18;94(8):673-4.

In the Jensen study on the same patient population, published approximately one year before the McGovern et al. report, the infection rate was found to be higher in the short-lived rivaroxaban period. Although it did not reach statistical significance (5 of 489 patients vs. 14 of 559 patients, 1% vs. 2.5%, p = 0.102), it did prompt a switch. Statistics

15

are unimportant here. The work is underpowered and no hospital would allow 14 infections (almost three times the rate of the other cohort) to not be addressed. Moreover, it is my understanding that Prof. Holford conducted a re-analysis of the Jensen study using the same inclusion and endpoint criteria used in McGovern and demonstrated that there was a statistically significant impact from rivaroxaban. In fact, it was addressed when noted before switching back to the previously used drug, and therefore is a major confounding factor.

f. Likewise, there was a shift in antibiotic use that certainly could have influenced the infection rates. During a 5 months period of Bair Hugger device use compared to 7 months of conductive fabric use with identical antibiotics and DVT prophylaxis, there were no differences in infection rates.

g. In addition, another unusual aspect of this study is that there was a significantly greater infection rate for hips when compared to knees – these should be roughly equal. This finding calls into question the infection rates at this institution, and suggests the possibility of an aberrant hospital-wide or surgeon-specific issue with surgical technique in hip arthroplasties. If a single surgeon who performs mostly hip procedures is using sub-par technique, this could explain the unusual ratio with hip to knee infections

In summary, when parallel patient populations were compared, they were not statistically different. This is why for the vast majority of the time period, one is not comparing apples to apples, but rather apples to so many different factors, which makes conclusions about the Bair Hugger device from a single observational study completely erroneous. One could have picked any one of the 20 other factors that were changed and reached the same conclusions about that particular factor.

16

**Warming or hypothermia does in fact decrease SSIs and maintenance of normothermia has multiple beneficial effects.** Strong evidence of SSI reduction for active warming was found by Kurz (1996) and Melling (2001). Since these two seminal studies, warming has become the standard of care and it would not be possible to obtain IRB approval to conduct a randomized study comparing warming to no warming. Thus, more recent studies have been conducted in other ways and have examined other endpoints as well as infection. The well-established body of medical literature demonstrates that maintaining normothermia in surgical patients results in many benefits including reduced blood loss, reduced need for blood transfusions, reduced cardiac incidents, reduced anesthesia recovery time and time in PACU, reduced pain and need for pain medication, reduced shivering, increased patient comfort, reduced hospital length of stay, and reduced mortality. Moreover, studies continue to demonstrate the importance of maintaining normothermia as part of an infection prevention strategy. As the rates of infection have gone down due to multiple strategies and improved surgical techniques, the ability to demonstrate a significant impact of normothermia on infection rates is more difficult. Nevertheless, it is well accepted that warming reduces infection rates in all surgical categories including orthopaedics. Warming remains the standard of care and is recommended by all medical standards groups.

As one recent paper has noted:

Maintenance of normothermia in orthopedic surgery has proven to have broad implications from bench top to bedside. Normothermia has been shown to impact everything from nitrogen loss and catabolism after hip fracture to injection rates after elective arthroplasty.

Allen & Jacofsky, Normothermia in Arthroplasty, the Journal of Arthroplasty (2012).

**Sterile vs. aseptic concept of the operating room environment:** The operating room is not a sterile hood for microbiological experiments. We are simply trying to effectuate a reduction of bacteria which are ever-present. "Dilution is the solution to pollution." We can't

17

eliminate every bacteria — the only things sterile are the implants and the instruments — but only briefly.   One cannot sterilize skin, particularly the lower layers.

When one preps the patient for a total knee or hip arthroplasty, there is a tremendous amount of draping that occurs that isolates the wound from the rest of the operating room.  This applies importantly to the anesthesia team, their equipment, and the proximal end of the body, where the Bair Hugger device sits.  This prepping for surgery can be extensively illustrated to show how there can be little to no contamination from objects at the front of the operating room table.  See Exhibit F, attached hereto.

There are a myriad of potential sources of bacteria in the OR.  Besides the patient and the staff, equipment can become contaminated during surgery (e.g., electrocautery tips, drills, other surgical instruments); even with double-gloving, inadvertent nicks of the surgeon's gloves are common, (and often undetected until after surgery); overhead lights, etc.  See Exhibit G, attached hereto.  The goal of aseptic techniques is not the elimination of every single bacterium, an impossible task; rather, it is the reduction of bacteria to the greatest extent possible without compromising the efficacy of the surgery.  Thus, aseptic practices speak in terms of "log reductions" in bacteria counts, not sterilization.  This is an important concept to remember when assessing any theoretical impact that a device such as the Bair Hugger could have on the bacterial burden in the operative field.

**Variations in skill of surgeon or surgical technique can markedly influence infection rates.**  Many surgeons will perform 5 per month vs. 50 to 100.  Also, there can be tremendous variations by institution. This can have a major impact on PJI rates.

## SUMMARY

It is my opinion that the Bair Hugger is not defectively designed. It is safe and effective at maintaining normothermia, which in turn confers a wide range of benefits on the patient,

including reduction of infection risk.  Further, use of the Bair Hugger does not cause PJIs nor does it contribute in any way (let alone in a substantial way) to the risk of developing a PJI.

All of the above opinions are held to a reasonable degree of medical certainty.  I reserve the right to supplement this report should I receive any additional information relevant to my opinions.

Sincerely,

Michael A. Mont, M.D.

June 2, 2017

19

# EXHIBIT DX20

TO DECLARATION OF COREY L. GORDON
IN SUPPORT OF DEFENDANTS' OPPOSITION
TO PLAINTIFFS' MOTIONS TO EXCLUDE
TESTIMONY OF THEODORE HOLFORD AND
JONATHAN BORAK

Confidential - Subject to Protective Order

Page 1

1               UNITED STATES DISTRICT COURT

2                  DISTRICT OF MINNESOTA

3   - - - - - - - - - - - - - - - - - - - - - - - - - -

4   In Re:

5   Bair Hugger Forced Air Warming

6   Products Liability Litigation

7

8   This Document Relates To:

9   All Actions              MDL No. 15-2666 (JNE/FLM)

10  - - - - - - - - - - - - - - - - - - - - - - - - - -

11

12

13       DEPOSITION OF RICHARD P. WENZEL, M.D., MSc.

14               VOLUME I, PAGES 1 - 370

15                  AUGUST 4, 2017

16

17

18           (The following is the deposition of RICHARD

19  P. WENZEL, M.D., MSc., taken pursuant to Notice of

20  Taking Deposition, via videotape, at the Hausfeld law

21  firm, 1700 K Street Northwest, Suite 650, in the City

22  of Washington, District of Columbia, commencing at

23  approximately 9:08 o'clock a.m., August 4, 2017.)

24

25

Confidential - Subject to Protective Order

Page 258

1  from?
2      Q.   He knows where I'm reading from.
3      A.   So I think you're referring to the capital
4  studies, or what are they called, the RECORD studies,
5  I guess.  Is that the reference that you're talking
6  about, CDC said that?
7      Q.   They're referring to --
8      A.   The four large studies?
9      Q.   Eriksson, Kakkar?
10     A.   I think they're all part of the RECORD
11  studies.
12     Q.   And do you disagree with the CDC?
13     A.   Well I think I have to clarify that, because
14  Jensen did a study, and he said unfortunately the
15  RECORD studies didn't do a very good job looking at
16  surgical-site infections, and that's why -- that's
17  prompted him to do a study.
18     Q.   So you disa --
19     A.   And Bremo --
20     Q.   You disagree with the CDC.
21     A.   I think it needs some clarification, in that
22  sense.
23     Q.   So --
24          But you disagree with their statement that
25  high quality -- high quality --

Page 259

1      A.   Yeah.
2      Q.   -- evidence suggested no difference between
3  injectable enoxaparin and oral rivaroxaban and risk of
4  SSI.
5          Do you agree or disagree with the CDC?
6      A.   So that's what they found, that's what they
7  believe.  I was just trying to clarify, and I don't
8  necessarily disagree with them, I have a different
9  interpretation based on, you know, the studies of
10  Jensen and Brimmo.
11     Q.   What was the number of people in those
12  populations in Jensen?
13     A.   They were -- They were much smaller than the
14  thousands in this.
15     Q.   12,383.
16     A.   Yeah.
17     Q.   Okay.
18     A.   But -- But again, I just want to point out,
19  when Jensen opens up his article he said, look, we
20  don't have a good handle on surgical-site infections.
21  They focused on bleeding, they focused on which was a
22  comparable or a different thromboprophylaxis from the
23  point of view of a DVT or a pulmonary embolus.  And
24  then Borak, when he was asked similar questions, said
25  he couldn't even find the definition that they used.

Page 260

1  And so it comports with the same finding that Jensen
2  said in his study, and the same for Brimmo.  They both
3  think that --
4      Q.   What's Dr. Wenzel's opinion?  Does -- Is
5  there a difference in the risk of surgical-site
6  infection between rivaroxaban and enoxaparin?
7          MR. COREY GORDON:  You're asking about
8  enoxaparin, --
9      A.   Yeah.  Not --
10         MR. COREY GORDON:  -- not tinzaparin.
11     A.   Yeah.
12     Q.   I'm asking.
13     A.   Yeah.  I mean, in those studies CDC is
14  probably right.
15     Q.   And you're aware that the CDC put
16  enoxaparin, dalteparin, tinzaparin and fondaparinux as
17  one category.
18     A.   I didn't know, but I'm not surprised.
19     Q.   Because they're all the same pretty much;
20  correct?
21     A.   I think they're --
22         MR. COREY GORDON:  Object to the form of
23  the question.
24     A.   -- in the same family.
25     Q.   The same family.

Page 261

1          Turning to page 73 of your report.  Is page
2  73 the entire critique, in your report, of Dr. Jarvis?
3      A.   Did I write anything else; is that what
4  you're asking?
5      Q.   Yes.
6      A.   I think I don't have anything else in the
7  report.
8      Q.   And would --
9          And would you agree with me that the bottom
10  of page 73 and 74 is your entire critique of Dr.
11  Samet?
12     A.   Yeah.
13         MR. COREY GORDON:  Object to the form of
14  the question.
15     Q.   Now you would agree with me, doctor, that
16  the majority of the articles that you cite deal more
17  with superficial surgical-site infections and not
18  periprosthetic joint infections.
19     A.   Yeah.  I haven't counted them up, but many
20  of them deal with su -- with the superficial
21  infections.
22     Q.   And even though they're both infections,
23  there is some difference in the mechanism of cause.
24     A.   I'm not sure that's correct.  In other
25  words, my own concept is the initiation of infection

# EXHIBIT DX21

TO DECLARATION OF COREY L. GORDON

IN SUPPORT OF DEFENDANTS' OPPOSITION

TO PLAINTIFFS' MOTIONS TO EXCLUDE

TESTIMONY OF THEODORE HOLFORD AND

JONATHAN BORAK

The Journal of Arthroplasty 31 (2016) 1295–1298



Contents lists available at ScienceDirect

# The Journal of Arthroplasty

journal homepage: www.arthroplastyjournal.org



Complications - Infection

# Rivaroxaban Use for Thrombosis Prophylaxis Is Associated With Early Periprosthetic Joint Infection



Olubusola Brimmo, MD, Margaret Glenn, MD, Alison K. Klika, MS *, Trevor G. Murray, MD, Robert M. Molloy, MD, Carlos A. Higuera, MD

*Department of Orthopaedic Surgery, Cleveland Clinic, Cleveland, Ohio*

A R T I C L E   I N F O

*Article history:*
Received 21 September 2015
Received in revised form
3 December 2015
Accepted 15 December 2015
Available online 20 December 2015

*Keywords:*
rivaroxaban
thromboprophylaxis
periprosthetic joint infection
total hip arthroplasty
total knee arthroplasty

A B S T R A C T

*Background:* Periprosthetic joint infection is a disastrous complication after total hip arthroplasty (THA) and total knee arthroplasty (TKA). The use of certain agents to prevent deep vein thrombosis after arthroplasty has been linked to an increased risk of adverse effects including wound drainage and infection. Adverse effects of one alternative, rivaroxaban, was studied in a single community hospital.
*Methods:* International Classification of Diseases, Clinical Modification 9 codes were used to identify primary THAs and TKAs in an administrative database at one large-volume community hospital performed in 2012. Patients were divided into 2 groups: the study group received rivaroxaban, whereas the control group received another form of chemical thromboprophylaxis for at least 2 weeks postoperative. Demographics, risk factors, and illness severity scores were collected for each group. The primary measured outcome was the incidence of deep surgical site infection (SSI) within 30 days postoperative.
*Results:* A total of 639 TKA or THA patients were included, with 159 patients who received rivaroxaban and 480 who received another form of chemical thromboprophylaxis. There were no significant differences between groups regarding demographics, risk factors, or illness severity scores. Incidence of early deep SSI in the rivaroxaban group was higher than in the control group (2.5% vs 0.2%; $P < .015$).
*Conclusion:* The use of rivaroxaban for thromboprophylaxis led to a significantly increased incidence of deep SSI in a continuous series of patients undergoing primary THA and TKA in a single institution.

© 2015 Elsevier Inc. All rights reserved.

Primary total hip arthroplasty (THA) and total knee arthroplasty (TKA) are relatively safe procedures, with <1% of these procedures complicated postoperatively by periprosthetic joint infection [1,2]. Although its incidence is low, the effects are significant in terms of both morbidity [3] and economic burden [4]. Managing and/or eliminating risk factors that predispose a patient to periprosthetic joint infection is critically important.

The American College of Chest Physicians established national guidelines which recommend routine thromboprophylaxis with anticoagulants after THA and TKA [5]. Rivaroxaban (Xarelto; Bayer Schering Pharma, Berlin, Germany), an orally active direct

factor Xa inhibitor, was recently approved by the Food and Drug Administration for the prevention of venous thromboembolism (VTE) in adults undergoing THA or TKA surgery in the United States [6]. The RECORD (Regulation of Coagulation in Orthopaedic Surgery to Prevent DVT and PE) trials demonstrated rivaroxaban to have superior efficacy compared to enoxaparin (Clexane/ Lovenox; Sanofi-Aventis, Frankfurt, Germany) in preventing VTE with no significant increase in the major bleeding risk [7–10]. Although these studies favored rivaroxaban in terms of reduced VTE rates, wound infection and subsequent reoperation [11-13] were outcomes that were not fully evaluated by the RECORD trial design.

Previous studies have reported an increased incidence of infection [13] and subsequent reoperation [12,13] after the use of rivaroxaban for thromboprophylaxis in arthroplasty patients when compared with the use of low-molecular-weight heparin and enoxaparin. The purpose of this study was to further test those results by comparing the early deep postoperative surgical site infection and subsequent reoperation rates in THA and TKA

One or more of the authors of this paper have disclosed potential or pertinent conflicts of interest, which may include receipt of payment, either direct or indirect, institutional support, or association with an entity in the biomedical field which may be perceived to have potential conflict of interest with this work. For full disclosure statements refer to http://dx.doi.org/10.1016/j.arth.2015.12.027.

* Reprint requests: Alison K. Klika, MS, Department of Orthopaedic Surgery, Cleveland Clinic, A41, 9500 Euclid Ave., Cleveland, OH 44195.

http://dx.doi.org/10.1016/j.arth.2015.12.027
0883-5403/© 2015 Elsevier Inc. All rights reserved.

*O. Brimmo et al. / The Journal of Arthroplasty 31 (2016) 1295–1298*

patients treated with either oral rivaroxaban or any other form of chemical thromboprophylaxis.

## Materials and Methods

After approval by the institutional review board, procedure codes from the 9th Revision of the International Classification of Diseases, Clinical Modification were used to query the administrative database at one large-volume community hospital to identify cases of a primary THA (procedure code: 81.51) or primary TKA (procedure code: 81.54) between January 2012 and December 2012, during which rivaroxaban was used as an option thromboprophylaxis. Patient charts were retrospectively reviewed using electronic medical records to verify the type of postoperative thromboprophylaxis used. The rivaroxaban group received 10-20 mg orally, once daily, within 24 hours postoperatively and continued for at least 14 days. The control group was composed of patients who received any other form of chemical thromboprophylaxis started within 24 hours postoperatively and continued for at least 14 days. Intermittent pneumatic compression devices and early mobilization were used as the standard postoperative protocol for hip and knee arthroplasties in both groups. No postoperative drains were used in either group. All patients received the standard dose of prophylactic perioperative antibiotics (cefazolin 1-2 g, replaced by vancomycin 1 g if penicillin allergy was present) for 24 hours.

Data elements collected included demographic data (age, gender, body mass index, length of stay), surgical data (type of procedure and procedure laterality), medication history (use of immunomodulators, steroids, or insulin at the time of surgery), and smoking history. The Charlson Comorbidity Index [14] was calculated for each patient admission. Patients with incomplete admission records were excluded.

The primary outcome measured was early deep postoperative surgical site infection. Patients who presented with clinical signs of wound infection (ie, persistent wound drainage) within 30 days of surgery were diagnosed with a potential early postoperative surgical site infection. These patients all subsequently underwent reoperation where each infection was defined as deep through evidence of intra-articular extension and joint aspiration. Microbiological specimens (fluid and/or tissues) were taken (by intra-articular aspiration preoperatively or from deep tissues during reoperation) and sent for cell count, differential, and cultures.

### Statistical Analysis

Continuous variables were described using means and standard deviations or medians and interquartile ranges, as appropriate. Categorical variables were described using counts and percentages. Comparisons of continuous variables between patients with and without rivaroxaban treatment were done using Wilcoxon's rank-sum test. Comparisons of categorical variables were made using either Pearson's chi-squared test or Fisher's exact test, as appropriate. All analyses were performed using R software (version 3.0.2; Vienna, Austria). A significance level of 5% was used for all testing.

## Results

Twelve surgeons performed 742 THA and TKA procedures during the study period, 103 of which were excluded because of incomplete records, leaving 639 procedures included in the study. None of the excluded patients had reoperation within 30 days; however, they were missing information regarding demographics

or comorbidities. Of the 103 excluded patients, 27 were treated with rivaroxaban, whereas remaining 76 were treated with another chemical form of prophylaxis. For the 639 patients included in the study group, 159 patients were in the study group and were treated with rivaroxaban, whereas remaining 480 were in the control group. One of the patients in the rivaroxaban group received 20 mg of oral rivaroxaban daily, whereas remaining 158 received 10 mg daily. In the control group, distribution of the thromboprophylaxis agents used was as follows: 322 patients received enoxaparin, 161 received aspirin, 33 received warfarin, 3 received dabigatran, and 1 received heparin. Fifty patients in both groups received more than one type of chemical thromboprophylaxis.

There were no statistically significant differences in demographics between the 2 groups (Table 1). Median length of hospital inpatient stay was identical in both groups at 3 days ($P = .56$). The proportions of THA and TKA in both groups were similar ($P = .67$; Table 2), with more TKA than THA in each. There were no significant differences between the groups in terms of smoking, the use of insulin, the use of immunosuppressive drugs, or Charlson Comorbidity Index (Table 2).

In the rivaroxaban group, 4 of 159 patients (2.5%) had an early deep surgical site infection with subsequent reoperation, while 1 of 480 patients in the control group experienced this complication (Table 3; $P = .015$). Details of these 5 patients with infection are described in Table 4. All of the patients diagnosed with an early deep surgical site infection had at least 2 positive preoperative or intraoperative intra-articular aspirate cultures with the same bacteria and received only one type of chemical thromboprophylactic drug as indicated in Table 4. When stratified by type of procedure, the difference between the groups treated with and without rivaroxaban was no longer statistically significant (Table 3).

**Table 1**
Patient Demographics.

| Variable | With Rivaroxaban (n = 159) | No Rivaroxaban (n = 480) | P Value |
|---|---|---|---|
| Gender | | | |
|   Male | 63 (39.6%) | 210 (43.8%) | .41 |
|   Female | 96 (60.4%) | 270 (56.3%) | |
| Body mass index[a] | 31 (27.5, 35) | 32 (27, 38) | .21 |
| Age (y)[a] | 61 (54, 68) | 62 (56, 70) | .052 |
| Length of stay[a] | 3 (3, 3) | 3 (3, 3) | .56 |

[a] Data reported as median (25th percentile, 75th percentile).

**Table 2**
Univariate Comparison Between Groups of Patients Treated With and Without Rivaroxaban.

| Variable | With Rivaroxaban (n = 159) | No Rivaroxaban (n = 480) | P Value |
|---|---|---|---|
| Current smoker | 2 (1.3%) | 14 (2.9%) | .38 |
| Immunomodulator use | 1 (0.6%) | 3 (0.6%) | .99 |
| Steroid use | 20 (12.6%) | 47 (9.8%) | .40 |
| Insulin use | 23 (14.5%) | 68 (14.2%) | .99 |
| Procedure | | | |
|   Total hip arthroplasty | 72 (45.3%) | 206 (42.9%) | .67 |
|   Total knee arthroplasty | 87 (54.7%) | 274 (57.1%) | |
| Laterality | | | |
|   Left | 66 (41.5%) | 224 (46.7%) | .52 |
|   Right | 84 (52.8%) | 232 (48.3%) | |
|   Bilateral | 9 (5.7%) | 24 (5.0%) | |
| Charlson Comorbidity Index[a] | 2 (1, 3) | 2 (1, 3) | .07 |

[a] Data reported as median (25th percentile, 75th percentile).

**Table 3**
Number of Patients Treated With and Without Rivaroxaban With Deep Infection After THA and TKA.

| Group(s) Included | With Rivaroxaban | No Rivaroxaban | P Value |
|---|---|---|---|
| All THA and TKA (n = 639) | 4/159 (2.5%) | 1/480 (0.2%) | .015 |
| THA patients only (n = 278) | 2/72 (2.7%) | 0/206 (0%) | .066 |
| TKA patients only (n = 361) | 2/87 (2.4%) | 1/274 (0.4%) | .150 |

THA, total hip arthroplasty; TKA, total knee arthroplasty.

## Discussion

Rivaroxaban achieves anticoagulation through the inhibition of factor Xa to prevent thrombin formation [15]. Advantages to its use include the convenience of oral preparation and the potential absence of thrombocytopenia adverse effect, but the association with early postoperative deep surgical site infection has not been sufficiently evaluated. Deep infection after arthroplasty is a high-morbidity complication that frequently requires several surgical debridements, prolonged courses of expensive and potentially toxic antibiotics, prolonged hospital stay with immobilization, and revision procedures [16]. The present study supports an association between rivaroxaban and early deep postoperative surgical site infections after primary TKA and THA. Patients who received rivaroxaban had a relative risk of infection of 10.7 (95% CI: 1.2-94.9; $P = .021$).

The infection rate in patients treated with rivaroxaban after THA or TKA in the present study was similar to that observed by Jensen et al [12]. In their retrospective study of 1048 THA and TKA patients, the infection rate in those treated with rivaroxaban was 2.5% (14 of 559), whereas those who received tinzaparin had an infection rate of 1% (5 of 489). Chahal et al [13] noted an increase from 0.9% to 1.9% in infection rate for 160 patients treated with rivaroxaban after primary THA and TKA (compared with 227 treated with enoxaparin), although this difference did not reach statistical significance.

The deep infection rate observed in patients who received rivaroxaban in the present study was higher than the infection rate noted by Sindali et al [17]. In their prospective cohort study evaluating postoperative wound healing, they noted a 1% deep infection rate in 202 patients who received rivaroxaban after primary THA and TKA, which is comparable to the overall infection rate reported for primary THA and TKA in the literature [18,19]. A previous multicenter retrospective study by Jameson et al [20] also reported a lower infection rate (17 of 2762; 0.62%) in patients treated with rivaroxaban than the present study, which was not significantly higher than the rate of their enoxaparin control group (55 of 10,361; 0.53%; $P = .586$). The increased rate of infections observed in patients undergoing THA and TKA in the present study contrasts with the rate of serious postoperative wound infections observed by Lassen et al [21] after a retrospective analysis of all investigator reported adverse events in patients who underwent primary THA and TKA during all 4 RECORD trials. They reported a 0.16% rate of serious postoperative infection in 6183 patients who received rivaroxaban compared with a 0.27% rate of serious postoperative infection in 6200 patients who received enoxaparin. They defined a serious postoperative wound infection as any infection that resulted in significant disability or death, was life threatening, required inpatient hospitalization or prolongation of existing hospitalization, or was classified as important medical events requiring intervention. However, the serious postoperative infections they observed do not specify involvement of the joint and thus cannot be directly compared to the deep infections observed in the present study.

Although the present study did not analyze wound drainage, previous studies have reported an increase in wound drainage and bleeding in patients who received rivaroxaban after primary THA and TKA compared with other forms of chemical thromboprophylaxis and have also reported an increased deep infection rate in the respective subgroup of patients who received rivaroxaban [12,17,20]. Three of the 5 patients diagnosed with early deep surgical site infections in the present study experienced prolonged wound drainage, which has been associated with infection in patients undergoing THA and TKA [22] and therefore may have contributed to the infection rate which was observed. There are, however, previous studies that have observed similar wound drainage and bleeding in patients who received rivaroxaban and enoxaparin after undergoing THA and TKA [13,21].

A primary limitation of this study is its retrospective design and all the inherent limitations of such study design with regard to uniformity of data collection. This type of design cannot assess causality and can only identify an association between variables. Because of the small incidence of early deep surgical site infections in the cohort, we could not adjust for risk factors, comorbidities, or demographic variables. Several comorbidities and medical conditions such as obesity [23,24], diabetes mellitus [23,25], the presence of malignancy [26], and the use of immunosuppressive therapy [23] have been associated with surgical site infections after arthroplasty, but a comparison of risk factors, demographic variables, and comorbidity variables in this study did not reveal a significant statistical difference between groups.

Although previous studies have shown rivaroxaban to be more effective and less expensive than enoxaparin in patients undergoing THA and TKA [27], they failed to take into account the risk of deep infections, which are known to have high personal, healthcare, and socioeconomic costs and would offset any apparent savings [12]. The increased rate of early deep postoperative surgical site infection observed in the present study supports the need for further large-scale evaluations which focus on surgical complications after the use of rivaroxaban for post primary THA and TKA thromboprophylaxis.

**Table 4**
Details of the Infected Patients.

| | Anticoagulant | Age | Gender | Procedure | Perioperative Antibiotic | Organism | Operation | Days to Revision From Index Procedure |
|---|---|---|---|---|---|---|---|---|
| 1 | Rivaroxaban | 43 | Female | TKA | Cefazolin | Streptococcus mitis oralis | I&D with polyethylene exchange | 29 |
| 2 | Rivaroxaban | 59 | Male | TKA | Vancomycin | Pseudomonas aeruginosa | I&D with spacer insertion | 70 |
| 3 | Rivaroxaban | 48 | Male | THA | Cefazolin | Staphylococcus epidermidis | I&D with polyethylene exchange | 19 |
| 4 | Rivaroxaban | 68 | Female | THA | Cefazolin | Methicillin-resistant Staphylococcus aureus | I&D with polyethylene exchange | 17 |
| 5 | No rivaroxaban (aspirin) | 56 | Female | TKA | Cefazolin | Streptococcus agalactiae | I&D with polyethylene exchange | 28 |

THA, total hip arthroplasty; TKA, total knee arthroplasty, I&D, irrigation and debridement.

*O. Brimmo et al. / The Journal of Arthroplasty 31 (2016) 1295–1298*

## References

1. Lidgren L. Joint prosthetic infections: a success story. Acta Orthop Scand 2001;72:553.
2. Phillips JE, Crane TP, Noy M, et al. The incidence of deep prosthetic infections in a specialist orthopaedic hospital: a 15-year prospective survey. J Bone Joint Surg Br 2006;88:943.
3. Darouiche RO. Treatment of infections associated with surgical implants. N Engl J Med 2004;350:1422.
4. Kurtz SM, Lau E, Schmier J, et al. Infection burden for hip and knee arthroplasty in the United States. J Arthroplasty 2008;23:984.
5. Geerts WH, Bergqvist D, Pineo GF, et al. Prevention of venous thromboembolism: American College of Chest Physicians evidence-based clinical practice guidelines (8th edition). Chest 2008;133(6 Suppl):381S.
6. Press Announcements - FDA expands use of Xarelto to treat, reduce recurrence of blood clots n.d. http://www.fda.gov/NewsEvents/Newsroom/PressAnnouncements/ucm326654.htm [accessed 13.04.14].
7. Eriksson BI, Borris LC, Friedman RJ, et al. Rivaroxaban versus enoxaparin for thromboprophylaxis after hip arthroplasty. N Engl J Med 2008;358:2765.
8. Kakkar AK, Brenner B, Dahl OE, et al. Extended duration rivaroxaban versus short-term enoxaparin for the prevention of venous thromboembolism after total hip arthroplasty: a double-blind, randomised controlled trial. Lancet 2008;372:31.
9. Lassen MR, Ageno W, Borris LC, et al. Rivaroxaban versus enoxaparin for thromboprophylaxis after total knee arthroplasty. N Engl J Med 2008;358:2776.
10. Turpie AGG, Lassen MR, Davidson BL, et al. Rivaroxaban versus enoxaparin for thromboprophylaxis after total knee arthroplasty (RECORD4): a randomised trial. Lancet 2009;373:1673.
11. Lotke PA. Rivaroxaban for thromboprophylaxis. N Engl J Med 2008;359:2174. author reply 2175–2176.
12. Jensen CD, Steval A, Partington PF, et al. Return to theatre following total hip and knee replacement, before and after the introduction of rivaroxaban: a retrospective cohort study. J Bone Joint Surg Br 2011;93:91.
13. Chahal GS, Saithna A, Brewster M, et al. A comparison of complications requiring return to theatre in hip and knee arthroplasty patients taking enoxaparin versus rivaroxaban for thromboprophylaxis. Ortop Traumatol Rehabil 2013;15:125.
14. Charlson ME, Pompei P, Ales KL, et al. A new method of classifying prognostic comorbidity in longitudinal studies: development and validation. J Chronic Dis 1987;40:373.
15. Samama MM. The mechanism of action of rivaroxaban—an oral, direct factor Xa inhibitor—compared with other anticoagulants. Thromb Res 2011;127:497.
16. Byrne AM, Morris S, McCarthy T, et al. Outcome following deep wound contamination in cemented arthroplasty. Int Orthop 2007;31:27.
17. Sindali K, Rose B, Soueid H, et al. Elective hip and knee arthroplasty and the effect of rivaroxaban and enoxaparin thromboprophylaxis on wound healing. Eur J Orthop Surg Traumatol 2013;23:481.
18. Lehtimäki MY, Kautiainen H, Lehto UK, et al. Charnley low-friction arthroplasty in rheumatoid patients: a survival study up to 20 years. J Arthroplasty 1999;14:657.
19. Fender D, Harper WM, Gregg PJ. Outcome of Charnley total hip replacement across a single health region in England: the results at five years from a regional hip register. J Bone Joint Surg Br 1999;81:577.
20. Jameson SS, Rymaszewska M, Hui ACW, et al. Wound complications following rivaroxaban administration: a multicenter comparison with low-molecular-weight heparins for thromboprophylaxis in lower limb arthroplasty. J Bone Joint Surg Am 2012;94:1554.
21. Lassen MR, Gent M, Kakkar AK, et al. The effects of rivaroxaban on the complications of surgery after total hip or knee replacement: results from the RECORD programme. J Bone Joint Surg Br 2012;94:1573.
22. Maderazo EG, Judson S, Pasternak H. Late infections of total joint prostheses. A review and recommendations for prevention. Clin Orthop 1988;131.
23. Peersman G, Laskin R, Davis J, et al. Infection in total knee replacement: a retrospective review of 6489 total knee replacements. Clin Orthop 2001;15.
24. Winiarsky R, Barth P, Lotke P. Total knee arthroplasty in morbidly obese patients. J Bone Joint Surg Am 1998;80:1770.
25. Lazzarini L, Pellizzer G, Stecca C, et al. Postoperative infections following total knee replacement: an epidemiological study. J Chemother Florence Italy 2001;13:182.
26. Berbari EF, Hanssen AD, Duffy MC, et al. Risk factors for prosthetic joint infection: case-control study. Clin Infect Dis 1998;27:1247.
27. McCullagh L, Tilson L, Walsh C, et al. A cost-effectiveness model comparing rivaroxaban and dabigatran etexilate with enoxaparin sodium as thromboprophylaxis after total hip and total knee replacement in the Irish healthcare setting. PharmacoEconomics 2009;27:829.

# EXHIBIT DX22

TO DECLARATION OF COREY L. GORDON
IN SUPPORT OF DEFENDANTS' OPPOSITION
TO PLAINTIFFS' MOTIONS TO EXCLUDE
TESTIMONY OF THEODORE HOLFORD AND
JONATHAN BORAK

ARTICLES

# Effects of preoperative warming on the incidence of wound infection after clean surgery: a randomised controlled trial

Andrew C Melling, Baqar Ali, Eileen M Scott, David J Leaper

## Summary

**Background** Wound infection after clean surgery is an expensive and often underestimated cause of patient morbidity, and the benefits of using prophylactic antibiotics have not been proven. Warming patients during colorectal surgery has been shown to reduce infection rates. We aimed to assess whether warming patients before short duration, clean surgery would have the same effect.

**Methods** 421 patients having clean (breast, varicose vein, or hernia) surgery were randomly assigned to either a non-warmed (standard) group or one of two warmed groups (local and systemic). We applied warming for at least 30 min before surgery. Patients were followed up and masked outcome assessments made at 2 and 6 weeks.

**Findings** Analysis was done on an intention-to-treat basis. We identified 19 wound infections in 139 non-warmed patients (14%) but only 13 in 277 who received warming (5%; p=0·001). Wound scores were also significantly lower (p=0·007) in warmed patients. There was no significant difference in the development of haematomas or seromas after surgery but the non-warmed group were prescribed significantly more postoperative antibiotics (p=0·002)

**Interpretation** Warming patients before clean surgery seems to aid the prevention of postoperative wound infection. If applied according to the manufacturers guidelines these therapies have no known side-effects and might, with the support of further studies, provide an alternative to prophylactic antibiotics in this type of surgery.

*Lancet* 2001; **358**: 876–80

## Introduction

Wound infection remains one of the most common causes of morbidity in the surgical patient despite advances in surgical practice and the widespread use of prophylactic antibiotics. The average cost of a surgical wound infection has proved difficult to estimate,[1] but hospital costs alone may be over £1500 per patient.[2,3] The costs of treatment after discharge from hospital, where most wound infections are now diagnosed,[4-6] or the cost to the patient in prescription charges, loss of earnings and a reduced quality of life, are rarely taken into account.

Clean surgery is defined as uninfected, operative surgery, where no inflammation is encountered and the respiratory, alimentary, and genitourinary tracts are not opened.[7] The importance of infection rates in clean surgery should not be underestimated as they might be seen as an indicator of quality and used to determine surgical performance.

Most studies suggest that the infection rate in clean surgery is 5% or lower.[4,10-13] However, other studies have shown that if patients are followed up intensely for 6 weeks after surgery, and the definition of infection is not solely limited to the presence of a purulent discharge, then infection rates might be nearer 10%.[8,14]

Many factors have been shown to reduce the incidence of surgical wound infection, most of which are now part of best practice. The value of prophylactic antibiotics in clean-contaminated and contaminated surgery is not contentious but the benefits of prophylactic antibiotics in reducing wound infection rates after clean surgery remain unclear. Although it has been suggested that antibiotics are beneficial[15] this idea has not been supported by other studies.[14,16]

Animal and human studies have shown that intraoperative hypothermia increases the risk of wound infection.[17-19] Intraoperative hypothermia is likely to cause a reduction in peripheral circulation, which may increase tissue hypoxia and make the wound more susceptible to infection, even if contamination levels are low. The process of warming using a warm air blanket, to prevent hypothermia, is becoming common practice for most major surgery but the benefits of warming during clean surgical procedures, where surgery usually lasts less than an hour.

An alternative may be to warm patients before short duration, usually day case, surgery. We aimed to assess the use of a local warming device and a warm air blanket for the reduction of infection after clean wound surgery.

## Patients and methods

We did a randomised controlled trial to investigate the effects of preoperative warming using a local warming device and a warm air blanket on postoperative wound infection rates after clean surgery. We obtained local research ethics committee approval and informed consent from all patients. All data collection took place within the same district general hospital.

**Professorial Unit of Surgery, North Tees & Hartlepool NHS Trust, University Hospital of North Tees, Stockton-on-Tees, TS19 8PE, UK** (A C Melling BSc, B Ali FRCS, E M Scott PhD, Prof D J Leaper FRCS)

**Correspondence to:** Andrew C Melling
(e-mail: andymelling@pop.compuserve.com)

## Sample

An initial two sided calculation with 90% power estimated that a sample size of 402 (134 in each of the three groups) would be required to detect a significant reduction, at the 5% level, in either of the two warmed groups compared with the non-warmed group. Patients were judged eligible if they were having an elective hernia repair, varicose vein surgery, or breast surgery that would result in a scar longer than 3 cm in length. We excluded patients if they were under the age of 18 years, pregnant, were taking long-term oral steroids, had received radiotherapy (to the incision site) or chemotherapy in the last 4 weeks, or had an infection at the time of surgery.

Most patients were recruited to the study on the same day as surgery and randomly assigned to one of three groups, two intervention groups, systemic or local warming, and one non-warming (standard) group. Randomisation was prepared in blocks of 90, with the treatment allocation concealed in opaque envelopes.

## Treatment

Patients randomly assigned to the non-warmed (standard) group received the usual preoperative care, which does not include any active temperature control.

Patients in the systemic warming group received the same standard preoperative care, plus the addition of a minimum 30 min preoperative warming to the whole body using a forced-air, warming blanket. Patients assigned to the local warming group also received the standard care and a minimum 30 min preoperative warming to just the planned wound area using a non-contact, radiant heat dressing. A research registrar (BA) and operating theatre nursing staff applied the warming devices before surgery. Both warming devices were left in situ until just before surgery.

## Data collection and postoperative surveillance

We recorded demographics and patients' health profiles. Variables which have been shown to affect the rate of infection, such as skin preparation, length of operation, administration of prophylactic antibiotics, and experience of the operating surgeon were also recorded. Core temperatures were recorded (using tympanic thermometers calibrated according to manufacturers

guidelines) before any treatment, after any warming, and after surgery.

A single trained observer (ACM) who was unaware of treatment allocation reviewed patients at 2 and 6 weeks postoperatively in an outpatient clinic or their own homes. He observed wounds directly and interviewed patients briefly about their wound history. A patient diary, designed for the project was given to all patients and aided the process of wound surveillance. Wounds were swabbed for microbiological analysis if a purulent discharge was present at time of review.

We classified wounds as infected if there had been a purulent discharge or a painful erythema that lasted for 5 days and was treated with antibiotics within 6 weeks of surgery. All wounds were also scored using an adapted version of the ASEPSIS[20] wound scoring system. In a small number of cases, when patients were unable or unwilling to be seen at 6 weeks, a standardised telephone assessment was done, and a patient questionnaire was sent to the patient for completion. We distributed ten questionnaires, six of which were returned.

## Statistical analysis

Analysis was carried out on an intention-to-treat basis using the statistical package for social sciences (SPSS, version 8). The effects of preoperative warming on primary outcomes (wound infection, ASEPSIS score, haematoma, seroma, wound aspiration, and postoperative antibiotics) were tested by combining the systemic and local warming groups into one warmed group, which was then compared with the non-warmed group using a two-tailed Pearson $\chi^2$ test. We also individually compared the two warming groups with the non-warmed group (two-tailed Pearson $\chi^2$ test) and then compared them with each other in the same way to identify any differences in outcome between the two. Absolute risk reduction was calculated by subtracting the rate of infection in the experimental group from the rate of infection in the control group. The reciprocal of this was then taken to give the numbers needed to treat.[21]

The effect that other variables (table 4) had on the presence of infection was tested using logistic regression. Initial univariate analysis with a two-tailed Pearson $\chi^2$ test and paired or non-paired $t$ tests were used to identify



**Trial profile**

CASE 0:15-md-02666-JNE-DTS   Doc. 926-2   Filed 10/03/17   Page 490 of 508

| Characteristics | Standard (n=139) | Systemic warming (n=139) | Local warming (n=138) |
|---|---|---|---|
| Age (years)* | 50·4 (15·3) | 49·7 (13·7) | 50 (14·1) |
| Body mass index* | 25·6 (4·1) | 25·7 (4·3) | 25·8 (4·1) |
| **Sex** | | | |
| Male | 55 (40%) | 64 (46%) | 55 (40%) |
| Female | 84 (60%) | 75 (54%) | 83 (60%) |
| Fasted for more than 8 h | 44 (32%) | 43 (31%) | 47 (34%) |
| Incision site shaved more than 6 h before surgery | 67 (48%) | 54 (39%) | 74 (54%) |
| **Type of surgery** | | | |
| Breast | 60 (43%) | 57 (41%) | 58 (42%) |
| Hernia | 47 (34%) | 54 (39%) | 54 (39%) |
| Varicose veins | 32 (23%) | 28 (20%) | 26 (19%) |
| Previous surgery (in the last 3 months) | 5 (4%) | 6 (4%) | 6 (44%) |
| Cancer diagnosis | 42 (30%) | 37 (27%) | 38 (28%) |
| Initial core temperature (°C)*† | 36·5 (0·55) | 36·67 (0·49) | 36·64 (0·53) |
| Prophylactic antibiotics | 47 (34%) | 36 (26%) | 36 (26%) |
| Length of surgery (min)* | 48 (17·52) | 49·3 (15·63) | 49·5 (19) |
| **Seniority of surgeon (42)‡** | | | |
| Senior house officer | 12 (9%) | 11 (9%) | 11 (9%) |
| Registrar | 47 (37%) | 51 (42%) | 55 (45%) |
| Consultant | 70 (50%) | 61 (50%) | 56 (46%) |

*Values are mean (SD). †Initial core temperature was recorded on admission to the day case unit or on the surgical ward before transfer to theatre. ‡Data missing for 42 patients.

Table 1: **Characteristics of the patients in the three treatment groups**

| Outcome | Local warming | Systemic warming | All warmed patients | Non-warmed patients | p* |
|---|---|---|---|---|---|
| Wound infection | 5 (4%) | 8 (6%) | 13 (5%) | 19 (14%) | 0·001 |
| **ASEPSIS score** | | | | | |
| 0–10 | 130 (94%) | 129 (93%) | 259 (94%) | 115 (83%) | |
| 11–20 | 4 (3%) | 4 (3%) | 8 (3%) | 7 (5%) | |
| 21–30 | 3 (2%) | 3 (2%) | 6 (2%) | 9 (7%) | |
| 31–40 | 1 (0·7%) | 1 (0·7%) | 2 (0·7%) | 6 (4%) | |
| >41 | 0 | 2 (1%) | 2 (0·7%) | 2 (1%) | 0·007 |
| Haematoma | 4 (3%) | 2 (1%) | 6 (2%) | 5 (4%) | 0·26 |
| Seroma | 7 (5%) | 4 (3%) | 11 (4%) | 8 (6%) | 0·41 |
| Wound aspirated | 7 (5%) | 4 (3%) | 11 (4%) | 9 (7%) | 0·27 |
| Prescribed postoperative antibiotics | 9 (7%) | 9 (7%) | 18 (7%) | 22 (16%) | 0·002 |

*Calculated by comparing warmed patients with non-warmed patients.

Table 2: **Postoperative outcomes**

candidate variables to enter a backwards stepwise logistic regression. The criteria for selecting candidate variables was p<0·25.[22]

## Results

From April, 1999, to May, 2000, 421 patients were recruited into the study (figure). One patient randomly assigned to local warming had his operation cancelled and four patients (two local warming and two standard) were lost to follow-up, leaving 416 patient data sets for further analysis.

139 patients received standard treatment, 138 received local warming, and 139 received systemic warming. Nine protocol violations occurred, all in the warming groups. These were mainly due to logistical problems—eg, a change in operating times made warming impossible—or an unexplained pyrexia, where a clinical decision was made not to warm.

The characteristics of the three randomisation groups were similar (table 1). Core temperatures were significantly increased by both local warming (mean 0·13 °C [SD 0·57], p=0·028) and systemic warming (0·35°C [0·58], p=0·001). The mean core temperature after surgery was within normal limits (36·41°C [0·59]). Patients who were assigned to the local warming group received a significantly longer period of warming than the systemic warming group (44·94 vs 38·73 min, p=0·005).

The overall rate of surgical wound infection was 8%. There was a lower rate of wound infection in the combined warming group when compared with the group of patients who were not warmed (p=0·001). ASEPSIS wound scores were also significantly lower (p=0·007) in the warmed group compared with the non-warmed group (table 2).

Individually both systemic warming (p=0·026) and local warming (p=0·003) had a significant effect on the rate of wound infection. Table 3 shows the absolute risk reductions and numbers need to treat. Less wound infections were reported in patients who were locally warmed compared with those in the systemically warmed group, however, this was not significant (p=0·4).

Preoperative warming did not significantly reduce other wound complications such as haematoma, seroma, and wounds requiring aspiration (table 2). However, less patients who were warmed were given postoperative antibiotics than those who received no warming (p=0·002; table 2). Ten positive and four negative wound swabs were obtained. Staphylococcus aureus was the most commonly cultured organism (n=8).

| | Systemic warming | Local warming |
|---|---|---|
| Absolute risk reduction (95% CI) | 7·9% (1·0–14·8) | 10·1% (3·6–16·6) |
| Relative risk reduction | 57·7% | 73·7% |
| Numbers needed to treat relative to the standard treatment | 15 patients | 10 patients |

Table 3: **The effects of warming therapies compared with standard treatment**

|  | Wound infection (n=32) | Non-wound infection (n=384) |
|---|---|---|
| Age (years)* | 48·06 (13·47) | 49·96 (14·48) |
| Body mass index (kg)* | 28·04 (5·44) | 25·51 (3·98) |
| Male/female | 12/20 | 162/222 |
| Smokers | 11 (34%) | 118 (31%) |
| **Type of surgery** | | |
| Breast | 18 (56%) | 157 (41%) |
| Hernia | 10 (31%) | 145 (38%) |
| Varicose veins | 4 (13%) | 82 (21%) |
| Previous surgery (in the last 3 months) | 3 (9%) | 29 (8%) |
| Cancer diagnosis | 11 (34%) | 106 (28%) |
| **Shaving times†** | | |
| Didn't shave | 9 (28%) | 101 (27%) |
| Within 7 h | 6 (19%) | 110 (30%) |
| 7 h or more | 17 (53%) | 166 (44%) |
| **Fasting times‡** | | |
| 8 h or less | 23 (72%) | 250 (67%) |
| More than 8 h | 9 (28%) | 125 (33%) |
| **Theatre** | | |
| Day case unit | 30 (94%) | 330 (86%) |
| Main theatre | 2 (6%) | 54 (14%) |
| Initial core temperature (˚C)* | 36·7 (0·55) | 36·6 (0·53) |
| Postwarming temperature (˚C)* | 36·9 (0·28) | 36·9 (0·58) |
| Postoperative temperature (˚C)* | 36·6 (0·66) | 36·4 (0·59) |
| Prophylactic antibiotics | 6 (19%) | 115 (30%) |
| Operation time* | 51·3 (18·5) | 48·69 (17·4) |
| **Seniority of surgeon§** | | |
| Senior house officer | 12 (38%) | 175 (51%) |
| Registrar | 17 (53%) | 136 (40%) |
| Consultant | 3 (9%) | 31 (9%) |

*Values are mean (SD). †Data missing for seven patients. ‡Data missing for nine patients. §Data missing for 42 patients.

Table 4: **Characteristics of patient by wound infection**

Breast surgery had a higher wound infection rate than hernia surgery and varicose vein surgery (table 4). Stepwise logistic regression of the data in table 4 yielded only body mass index as a significant variable at the 5% level, with an odds ratio of 1·12 (95% CI 1·02–1·21).

## Discussion

All surgical patients are at risk of a wound infection and this risk increases if tissue perfusion is poor after surgery.[23] We have shown that a 30 min period of warming, before surgery, reduces infection rates from 14% to 5%. The length of surgery was short and core temperatures in the recovery room do not suggest that patients were hypothermic. However, due to the whole surgical episode of preoperative anxiety, prolonged fasting, anaesthetic drugs, and surgery our patients are still likely to have had reduced peripheral circulation before, during and immediately after surgery. A previous study[24] done on healthy volunteers showed that tissue oxgen partial pressure can be increased by local radiant heating, which persisted for 3 h after removal. If applied, as in this study, before short duration surgery the 3 h of increased partial pressure of oxygen could be long enough to sustain the patient's host defences through the decisive period where infection is most likely to become established.[25]

The high wound infection rate in the standard group compares with other studies where follow-up, by a trained, unbiased observer, was intense and wound scoring was used.[6,8,14] Only 14 wound swabs were obtained in this current study. There are several reasons for this low figure, but the most important was that patients who were seen at 2 and 6 weeks had often been prescribed antibiotic treatment by their general practitioner without having their wounds swabbed. This

may also account for three of the four negative swab results. *S aureus* was the most common organism grown and reflects the findings of previous studies on similar patients.[12,14,15]

Prewarming patients, if applied according to the manufacturers' guidelines, appears to have no adverse side-effects. Initial concerns were raised by some surgeons, who felt that patients bled more at the beginning of their operations. However, this does not appear to have caused any complications as the warmed patients had a lower rate of haematoma and seroma development.

We did not show any differences in outcome between the two types of warming. Although local warming resulted in fewer infections than systemic warming, this difference was not significant. Both methods, increased core temperature by a significant amount, however, the patients in the local warming group were warmed for significantly longer periods than the systemic warming group. This discrepancy was probably due to local warming not relying upon a mains supply, which meant it could be transported with the patient and remain in place until skin preparation.

Despite the findings of other studies only a higher body mass index was shown to significantly increase the patients risk of developing a wound infection.[26] Other recognised risk factors, such as age,[11,13,26] shaving,[10,27] and length of operation[10,11] had little effect.

The surgical episode and the first few hours afterwards have been widely accepted as the key period when a wound infection is likely to become established.[25] This paper suggests that the hour before surgery may be just as important. The simple addition of two different types of warming, applied for at least 30 min before surgery, have both clearly reduced infection rates and therefore the need for additional treatment, including postoperative antibiotics.

Preoperative warming may be an alternative to the controversial use of prophylactic antibiotics,[14–16] that avoids the associated risks of allergy and resistance, in clean surgery.

*Contributors*
Andrew Melling contributed to study design, patient recruitment, data collection after surgery, data input and analysis, and writing of the paper. Baqar Ali helped with study design, patient recruitment and randomisation, data collection during surgery, and editing of the paper. Eileen Scott was involved in hypothesis generation data collection during surgery, editing of the paper. David Leaper contributed to hypothesis generation, study design, editing and revision of the paper.

*Acknowledgments*
We thank Peter Kelly (Tees Health Authority) for statistical advice and the surgeons and nurses within the operating theatres of the University Hospital of North Tees for help with data collection and patient warming. We also thank Action Research and the Smith & Nephew Foundation for financial support and Augustine Medical Inc for the provision of consumables.

**References**
1   Lynch W, Malek M, Davey PG, Byrne DJ, Napier A. Costing wound infections in a Scottish Hospital. *Pharmaco Economics* 1992; **2:** 163–70.
2   Zoutman D, McDonald S, Vethanayagan D. Total and attributable costs of surgical wound infections at a Canadian tertiary-care centre. *Infect Control Hosp Epidemiol* 1998; **19:** 254–59.
3   Kirkland KB, Briggs JP, Trivette SL, Wilkinson WE, Sexton DJ. The impact of surgical-site infections in the 1990's: attributable mortality, excess length of hospitalization, and extra costs. *Infect Control Hosp Epidemiol* 1999; **20:** 725–30.
4   Law DJW, Mishriki SF, Jeffery PJ. The importance of surveillance after discharge from hospital in the diagnosis of wound infection. *Ann R Coll Surg Engl* 1990; **72:** 207–09.
5   Byrne DJ, Lynch W, Napier A, Davey P, Malek M, Cruschieri A.

Wound infection rates: the importance of definition and post-discharge wound surveillance. *J Hosp Infect* 1994; **26**: 37–43.

6  Keeling NJ, Morgan MWE. Inpatient and post-discharge wound infections in general surgery. *Ann R Coll Surg Engl* 1995; **77**: 245–47.

7  National Research Council Ad Hoc Committee on Trauma (NRC). Post-operative wound infections: factors influencing the incidence of wound infections. *Ann Surg* 1964; **160** (Suppl 2): 33–75.

8  Bailey IS, Karran SE, Toyn K, Brough P, Ranaboldo C, Karran SJ. Community surveillance of complications after hernia repair. *BMJ* 1992; **304**: 469–71.

9  Wilson APR. Surveillance of wound infections. *J Hosp Infect* 1995; **29**: 81–86.

10 Cruse PJE, Foord R. The epidemiology of wound infection. *Surg Clin North Am* 1980; **60**: 27–40.

11 Bremmelgaard A, Raahave D, Beier-Holgersen R, Pedersen JV, Andersen S, Sorensen AI. Computer-aided surveillance of surgical infections and identification of risk factors. *J Hosp Infect* 1989; **13**: 1–18.

12 Barber GR, Miransky J, Brown A, et al. Direct observation of surgical wound infections at a comprehensive cancer centre. *Arch Surg* 1995; **130**: 1042–47.

13 Lizan-Garcia M, Garcia-Caballero J, Asensio-Vegas A. Risk factors for surgical-wound infection in general surgery: a prospective study. *Infect Control Hosp Epidemiol* 1997; **18**: 310–15.

14 Taylor EW, Byrne DJ, Leaper DJ, Karran SJ, Browne MK, Mitchell KJ. Antibiotic prophylaxis and open groin hernia repair. *World J Surg* 1997; **21**: 811–15.

15 Platt R, Zaleznik DF, Hopkins CC, et al. Perioperative antibiotic prophylaxis for herniorrhaphy and breast Surgery. *N Engl J Med* 1990; **322**: 153–60.

16 Gupta R, Sinnett D, Carpenter R, Preece PE, Royle GT. Antibiotic prophylaxis for post-operative wound infections in clean elective breast surgery. *Eur J Surg Oncol* 2000; **26**: 363–66.

17 Sheffield CW, Sessler DI, Hunt TK. Mild hypothermia during isolurane anesthesia decreases resistance to *E coli* dermal infection in Guinea Pigs. *Acta Anaesthesiol Scand* 1994; **38**: 201–05.

18 Sheffield CW, Sessler DI, Hunt TK. Mild hypothermia during halothane induced anaesthesia decreases resistance to *Staphylococcus aureus* dermal infection in guinea pigs. *Wound Repair Regeneration* 1994; **2**: 48–56.

19 Kurz A, Sessler DI, Lenhardt R. Perioperative normathermia to reduce the incidence of surgical wound infections and shorten hospitalisation. *N Engl J Med* 1996; **334**: 1209–15.

20 Wilson APR, Treasure T, Sturridge MF, Gruneberg RN. A scoring method (ASEPSIS) for postoperative wound infections for use in clinical trials of antibiotic prophylaxis. *Lancet* 1986; **1**: 311–13.

21 Sackett DL, Richardson WS, Rosenberg W, Haynes RB. Evidence based medcine; how to practice and teach EBM. Edinburgh: Churchill Livingstone, 1997.

22 Kleinert JM, Hoffman J, Crain GM, Larsen CF, Goldsmith J, Firrell JC. Postoperative infection in a double occupancy operating room. *J Bone Joint Surg* 1997; **79**: 503–13.

23 Hopf HW, Hunt TK, West JM, et al. Wound tissue oxygen tension predicts the risk of wound infection in surgical patients. *Arch Surgery* 1997; **132**: 997–1004.

24 Ikeda T, Tayefeh F, Sessler DI, et al. Local radiant heating increases subcutaneous oxygen tension. *Am J Surg* 1998; **175**: 33–37.

25 Miles AA, Miles EM, Burke J. The value and duration of defence reactions of the skin to the primary lodgement of bacteria. *Br J Exp Pathol* 1956; **38**: 79–96.

26 Moro ML, Carrieri MP, Tozzi AE, Lana S, Greco D. Risk factors for surgical wound infections in clean surgery: a multicentre study. *Ann Ital Chir* 1996; **LXVII**: 13–19.

27 Seropian R, Reynolds BM. Wound-infections after pre-operative depilatory versus razor preparations. *Am J Surg* 1971; **121**: 251–53.

# EXHIBIT DX23

TO DECLARATION OF COREY L. GORDON
IN SUPPORT OF DEFENDANTS' OPPOSITION
TO PLAINTIFFS' MOTIONS TO EXCLUDE
TESTIMONY OF THEODORE HOLFORD AND
JONATHAN BORAK


Freely available online OPEN ACCESS



BJR



■ ARTHROPLASTY

# Prophylactic antibiotics in elective hip and knee arthroplasty

## AN ANALYSIS OF ORGANISMS REPORTED TO CAUSE INFECTIONS AND NATIONAL SURVEY OF CLINICAL PRACTICE

C. J. Hickson,
D. Metcalfe,
S. Elgohari,
T. Oswald,
J. P. Masters,
M. Rymaszewska,
M. R. Reed,
A. P. Sprowson[†]

*From Warwick Orthopaedics, Clinical Sciences Building, University Hospital Coventry and Warwickshire, Coventry, United Kingdom*

■ C. J. Hickson, MBChB MEng MRCS, Core Surgical Trainee
Leicester Royal Infirmary, Infirmary square, Leicester, LE1 5WW, UK.

■ D. Metcalfe, MSc, LLB, MRCS, Research Fellow, Center for Surgery and Public Health,
Harvard Medical School, One Brigham Circle, Boston, Massachusetts, 02115, USA.

■ S. Elgohari, MSc (Epidemiology), Senior Scientist (Epidemiology), Department of Healthcare Associated Infections and Antimicrobial Resistance Public Health England, 61 Colindale Avenue, London, NW9 5EQ, UK.

■ T. Oswald, MRCP FRCPath, Consultant Microbiologist
Northumbria Healthcare NHS Foundation Trust, Woodhorn Lane, Ashington, Northumberland, NE63 9JJ, UK.

■ J. P. Masters, BSc MRCS, Academic Clinical Fellow
Warwick Orthopaedics, Clinical Sciences Building, University Hospital Coventry and Warwickshire, Coventry, CV2 2DX, UK.

■ M. Rymaszewska, MRCS, Orthopaedic Registrar
Wainsbeck Hospital, Woodhorn Ln, Ashington, Northumberland NE63 9JJ, UK.

■ M.R. Reed, FRCS (Orth), Consultant Trauma and Orthopaedic Surgeon,
Institute of Cellular Medicine Newcastle University and Northumbria Healthcare NHS Foundation Trust, Woodhorn Lane, Ashington, Northumberland, NE63 9JJ, UK.

■ A. P. Sprowson[†], MD FRCS(Orth), Associate Professor, Warwick Orthopaedics
University of Warwick and University Hospitals Coventry and Warwickshire, Clinical Sciences Building, Coventry, CV2 2DX, UK.

Correspondence should be sent to Mr C. Hickson; email:
craighickson@doctors.org.uk

doi:10.1302/2046-3758.411.2000432
$2.00

*Bone Joint Res* 2015;4:181–189.
*Received 11 May 2015; Accepted after revision 14 October 2015*

## Objectives

We wanted to investigate regional variations in the organisms reported to be causing peri-prosthetic infections and to report on prophylaxis regimens currently in use across England.

## Methods

Analysis of data routinely collected by Public Health England's (PHE) national surgical site infection database on elective primary hip and knee arthroplasty procedures between April 2010 and March 2013 to investigate regional variations in causative organisms. A separate national survey of 145 hospital Trusts (groups of hospitals under local management) in England routinely performing primary hip and/or knee arthroplasty was carried out by standard email questionnaire.

## Results

Analysis of 189 858 elective primary hip and knee arthroplasty procedures and 1116 surgical site infections found statistically significant variations for some causative organism between regions. There was a 100% response rate to the prophylaxis questionnaire that showed substantial variation between individual trust guidelines. A number of regimens currently in use are inconsistent with the best available evidence.

## Conclusions

The approach towards antibiotic prophylaxis in elective arthroplasty nationwide reveals substantial variation without clear justification. Only seven causative organisms are responsible for 89% of infections affecting primary hip and knee arthroplasty, which cannot justify such widespread variation between prophylactic antibiotic policies.

Cite this article: *Bone Joint Res* 2015;4:181–189.

Keywords: Peri-prosthetic infection, surgical site infection; prophylaxis; joint arthroplasty

## Article focus

- Prophylactic antibiotics are often administered in the peri-operative period to reduce the risk of infection following joint arthroplasty surgery.

## Key messages

- There is widespread variation in use of prophylactic antibiotics for elective lower limb arthroplasty. This variation is not justified by any regional variation in the organisms believed to have caused peri-prosthetic joint infections.

## Strengths and limitations

- Strengths - data on organisms thought to have caused surgical site infections were extracted from a national surveillance database. A survey of antibiotic prophylaxis regimens achieved responses from every NHS organisation performing elective hip and knee arthroplasty.

- Limitations - this cross-sectional study has identified an important public health problem (unjustified variation in practice) but cannot prove a link between intervention (antibiotic choice) and population-level outcomes (organism distribution).

## Introduction

Total hip arthroplasty (THA) and total knee arthroplasty (TKA) are two of the most commonly performed orthopaedic procedures. Annually, over 86 488 THAs and over

90 842 TKAs are performed in the United Kingdom, and over 231 000 THAs and 542 000 TKAs in the United States.[1,2] Although they are safe and effective operations, prostheses can fail due to aseptic loosening, dislocation, fracture, or infection.[3] Surgical site infection (SSI), which includes prosthetic joint infection (PJI), has a prevalence of 0.7% to 2.1% in primary THAs and 0.6% to 1.8% in primary TKAs.[4-6] With high-quality post-discharge surveillance, median infection rates were estimated to be 1.6% and 2.4% for THA and TKA, respectively, from 2011 to 2012 in England.[7] PJI is the reason for 14.8% of THA revisions and the most common indication (25.2%) for revising TKAs.[8] Each PJI is estimated to cost $30 000 to $40 000 (£18 374 to £24 500) and this complication will account for 50% of all hospital resources used for revision TKA by 2016.[9] It is therefore necessary to optimise the use of safe, effective, and low-cost interventions to reduce the burden of PJI after lower limb joint arthroplasty.[10]

Over half of PJIs are caused by *Staphylococcus* species, particularly *Staphylococcus (S.) aureus* and coagulase-negative staphylococci (CoNS).[4] Met(h)icillin-resistant *S. aureus* (MRSA) is isolated from 8% of infected prostheses, and anaerobes are isolated from 7% of infected prostheses. However, retrospective case series have shown that up to 36% of prostheses infections are polymicrobial.[11] As most organisms are commensal skin flora, they are presumed to have inoculated the prosthesis at joint implantation.[10] Less commonly, organisms can spread haematogenously from distant sites, for example from the urinary tract.

Interventions to reduce rates of PJI include MRSA decolonisation and met(h)icillin-sensitive *S. aureus* (MSSA) decolonisation, pre-operative nutritional optimisation, good diabetic control, careful hair removal, instrument sterilisation and skin decontamination, laminar flow theatres, body exhaust suits, and antibiotic-impregnated cement. Another key intervention is the use of perioperative prophylactic antibiotics.[12-14]

In a pooled analysis of seven studies, the administration of prophylactic antibiotics reduced the relative risk (RR) of wound infection by 81% (RR 0.19; 95% confidence interval (CI) 0.12 to 0.31). This translates to an absolute risk reduction of 8%, meaning that one wound infection would be prevented for every 13 people treated compared with no administration of antibiotics.[15] It is, however, difficult to recommend a particular regimen based on current studies, which vary in drug selection, dose, timing, and use of post-operative antibiotics. Antibiotic regimens might carry different risks and side-effect profiles, e.g., hypersensitivity reactions (including anaphylaxis), acute kidney injury, and *Clostridium difficile* infection (CDI).[16-19]

The aims of this paper are to report the bacterial spectrum of infections across England, to document national variation in antibiotic prophylaxis for primary THA and TKA, to identify emerging trends in the use of specific regimens, and to recommend an optimal regimen based on current evidence.

## Materials and Methods

**Current pathogens in hip and knee arthroplasty infections in England.** We analysed 189 858 elective primary hip and knee arthroplasty procedures and 1116 inpatient or re-admission SSIs submitted by 184 NHS hospitals (representing 142 NHS Trusts and ten independent NHS treatment centres) to the Public Health England (PHE) national SSI database between April 2010 and March 2013. As the survey on surgical antibiotic prophylaxis was carried out in 2013, the PHE organism data available at the time were for April 2012 to April 2013. The dataset was therefore expanded to include data from the previous two years in order to increase the sample size. Although mandatory orthopaedic data were collected from April 2004, the inclusion of historical data that predated various national policies on healthcare-associated infections would have introduced bias and over-estimation of the burden of *S. aureus*. Participating hospitals follow a standard protocol of internationally-recognised case definitions for superficial, deep, and organ-space SSIs. Hospitals also undertake systematic prospective follow-up for the capture of cases.[20-22] The standard follow-up period is 30 days for superficial SSIs and up to one year (365 days) for deep and/or organ-space SSIs.

Since April 2004, all NHS Trusts in England have been required to undertake mandatory surveillance in orthopaedic surgery. The four orthopaedic categories are hip arthroplasty, knee arthroplasty, repair of the neck of the femur, and reduction of long-bone fracture. PHE manages the SSI surveillance programme and publishes the rate of SSI by an NHS Trust on an annual basis for the orthopaedic modules. Since public reporting of orthopaedic SSI is at Trust level, the minimum requirement is participation by one hospital site for at least one surveillance quarter in one of the four mandatory orthopaedic categories.

Data are submitted via the PHE secure web-based portal. All data are checked for errors using an inbuilt automated validation system. For example inconsistencies in date values are identified and flagged to the user. SSIs with insufficient SSI criteria entered or superficial SSIs detected beyond 30 days are disallowed to avoid over-reporting of SSIs that do not meet the standard case definitions. Reporting on causative micro-organisms is optional, but must be based on clinically-significant isolates.

The SSIs included in this analysis were those detected during the inpatient stay, or on re-admission following initial hospital discharge, as these methods of detection are a requirement for all participating hospitals. Other forms of post-discharge surveillance (patient wound healing questionnaires or follow-up through review or outpatient clinics) are optional and used inconsistently, and thus were excluded from this study.

We analysed superficial, deep, and organ-space SSI isolates together then conducted a separate subgroup analysis restricted to deep and organ-space SSI isolates. All English NHS Trusts participated in this mandatory orthopaedic surveillance in 2010/2011, three failed to do so in 2011/2012, and two in 2012/2013.[22]

The proportion of participating hospitals undertaking continuous surveillance (all four quarters) increased year on year, from 51% in 2010/2011 to 56% in 2012/2013 for hip prosthesis and from 52% to 55% for knee prosthesis over the same time period.[22]

The four PHE 'super regions' used were London, Midlands and the East of England, the North of England, and the South of England.

Data on primary indications involving trauma/fracture or revision surgery (including revisions for aseptic loosening) were excluded from this analysis. Other indications for surgery were included (avascular necrosis, inflammatory joint disease, osteoarthritis, revision, and other). **Current regimens for prophylaxis in England.** As a separate initiative from PHE's routine surveillance activities, all 144 acute hospital Trusts performing primary hip and knee arthroplasty in England were contacted. Responses were received from 100% of these Trusts. Information governance leads at each Trust were emailed a separate questionnaire in October 2013 and those that did not respond within 30 days were contacted by telephone. Telephone calls were to the duty microbiologist, antibiotic pharmacist, medicines information line, or orthopaedic junior doctor on call. In all cases, sources were asked for information from their hospital's antibiotic policy. Where the individual contacted was not aware of the local policy, another individual from the list of suitable contacts was contacted.

Contacts were asked 'Which antibiotics are given prophylactically to patients undergoing elective primary THA or TKA at induction and/or post-operatively? What modifications are made for patients with a serious allergy to penicillin or a history of MRSA infection/colonisation? What doses are administered? What are the dosing intervals? Are there any special circumstances specified in their guidelines, e.g. repeated doses for prolonged surgery or excessive loss of blood?'.

Non-normally distributed continuous data were described using medians with interquartile ranges. Fisher's exact test was used to compare differences in categorical outcomes between groups as there were small numbers in some cells. Statistical analyses were performed using Stata 13.0 (StataCorp, College Station, Texas) and $p < 0.05$ (two-tailed) was adopted as the threshold for significance.

## Results

**Patient characteristics of primary elective hip or knee procedures.** The distribution of the patients' age, gender and ASA score distribution were broadly similar across the two modules. Patients aged 65 to 74 years accounted for the largest proportion of procedures. Within this group, there were more patients receiving a knee prosthesis, compared with those receiving a hip prosthesis (38.1% and 34.4%, respectively). Patients aged < 45 years accounted for the smallest proportion across both populations, however, it was slightly higher in the THA group (4% and 1%, respectively). Female patients accounted for a slightly higher proportion in the THA than the TKA group (60.2% and 58.0%, respectively). Patients with ASA score of 3 or more were similar across the hip and knee modules (19.4% and 20.3%, respectively).

The median time from procedure date to onset of SSI was based on monomicrobial SSIs. Overall the median time to onset of SSI was 18 days (interquartile range (IQR) 11 to 29, minimum and maximum 1 to 363). The median time to onset of *S. aureus* SSIs was 19 days (IQR 12 to 29, 1 to 362); 16 days for CoNS SSIs (IQR 11 to 27, 1 to 345) and 17 days for *Enterobacteriaceae* SSIs (IQR 11 to 25, 2 to 267). **Pathogens reported to cause hip and knee arthroplasty infections in England.** There were 1116 inpatient/re-admission SSIs, of which 73.3% (n = 818) included data on causative micro-organisms (Table I). 73.8% (n = 604) of these SSIs had a monomicrobial aetiology (n = 604) and 26.2% (n = 214) were polymicrobial. SSIs with organism data yielded a total of 1083 isolates and, of these isolates, 69.1% (n = 748) related to deep and/or organ-space SSIs.

MSSA was the predominant pathogen across England, accounting for 27.0% of isolates (n = 291) followed by coagulase-negative staphylococci (CoNS) at 25.5% (n = 276). MRSA accounted for 4.2% (n = 45) of total isolates. The seven most common causative organisms accounted for 89% of all SSI isolates following THAs and TKAs across the four PHE super regions.

At regional level, staphylococci (MSSA, MRSA, and CoNS) accounted for 57% of isolates with a similar distribution across the PHE super regions. The burden of MRSA was, however, significantly higher in the Midlands and East of England compared with the other three regions (7.4% *vs* 2.8%; Fisher's exact test; p = 0.001).

The burden of *Pseudomonas* spp. was significantly higher in London compared with the three regions combined (8.9% *vs* 3.2%; Fisher's exact test: p = 0.005).

Sub-group analysis limited to deep and organ space SSIs (n = 748) found that CoNS were the predominant pathogens and accounted for 27% of isolates (n = 209) followed by MSSA at 25% (n = 184). MRSA accounted for 3.3% of these isolates. Overall, staphylococci accounted for 56% of isolates in this analysis. Stratified analyses by PHE super region showed that the burden of MRSA was also significantly higher in the Midlands and East of England region compared with the other three regions combined (6.3% *vs* 2.2%; Fisher's exact test: p = 0.010). The burden of *Pseudomonas* spp. was also significantly higher in London compared with other three regions combined (8.2% *vs* 2.8%; Fisher's exact test: p = 0.028).

**Table I.** Micro-organisms reported as causing surgical site infection (SSI) following hip or knee prosthesis surgery (Apr 2010 to Mar 2013)

| | | London | | Midland and East of England | | North of England | | South of England | | England (total) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. | % | n | % | n | % | n | % | n | % | n | % |
| All SSI isolates | MSSA | 25 | 20.2 | 88 | 27.2 | 87 | 26.9 | 91 | 29.2 | 291 | 26.9 |
| | MRSA | 3 | 2.4 | 24 | 7.4 | 8 | 2.5 | 10 | 3.2 | 45 | 4.2 |
| | CoNS | 39 | 31.5 | 73 | 22.5 | 85 | 26.3 | 79 | 25.3 | 276 | 25.5 |
| | Enterobacteriaceae | 20 | 16.1 | 52 | 16.0 | 58 | 18.0 | 39 | 12.5 | 169 | 15.6 |
| | Other bacteria* | 10 | 8.1 | 35 | 10.8 | 26 | 8.0 | 40 | 12.8 | 111 | 10.2 |
| | *Enterococcus* spp. | 11 | 8.9 | 20 | 6.2 | 31 | 9.6 | 17 | 5.4 | 79 | 7.3 |
| | *Streptococcus* spp. | 5 | 4.0 | 24 | 7.4 | 17 | 5.3 | 21 | 6.7 | 67 | 6.2 |
| | *Pseudomonas* spp. | 11 | 8.9 | 6 | 1.9 | 11 | 3.4 | 14 | 4.5 | 42 | 3.9 |
| | Fungi | 0 | 0.0 | 2 | 0.6 | 0 | 0.0 | 1 | 0.3 | 3 | 0.3 |
| | Total | 124 | 100 | 324 | 100 | 323 | 100 | 312 | 100 | 1,083 | 100 |
| Deep or organ-space SSI isolates | CoNS* | 23 | 31.5 | 51 | 24.6 | 71 | 30.5 | 64 | 27.2 | 209 | 27.9 |
| | MSSA | 18 | 24.7 | 50 | 24.2 | 62 | 26.6 | 54 | 23.0 | 184 | 24.6 |
| | MRSA | 1 | 1.4 | 13 | 6.3 | 3 | 1.3 | 8 | 3.4 | 25 | 3.3 |
| | Enterobacteriaceae | 12 | 16.4 | 34 | 16.4 | 40 | 17.2 | 35 | 14.9 | 121 | 16.2 |
| | Other bacteria† | 5 | 6.8 | 20 | 9.7 | 19 | 8.2 | 32 | 13.6 | 76 | 10.2 |
| | *Enterococcus* spp. | 5 | 6.8 | 18 | 8.7 | 18 | 7.7 | 13 | 5.5 | 54 | 7.2 |
| | *Streptococcus* spp. | 3 | 4.1 | 18 | 8.7 | 12 | 5.2 | 19 | 8.1 | 52 | 7.0 |
| | *Pseudomonas* spp. | 6 | 8.2 | 2 | 1.0 | 8 | 3.4 | 9 | 3.8 | 25 | 3.3 |
| | Fungi | 0 | 0.0 | 1 | 0.5 | 0 | 0.0 | 1 | 0.4 | 2 | 0.3 |
| | Total | 73 | 100 | 207 | 100 | 233 | 100 | 235 | 100 | 748 | 100 |

\* The majority in this group comprised diptheroids/Corynebacterium spp. (40%) followed by unidentified organisms (31%)
† The majority in this group comprised diptheroids/Corynebacterium spp. (42%) followed by unidentified organisms (28%)
MSSA, met(h)icillin-sensitive *S. aureus*; MRSA, met(h)icillin-resistant *S. aureus*; CoNs, coagulase-negative staphylococci

The reasons for the regional differences in MRSA and *Pseudomonas* spp. are not entirely clear. However, laboratory data reported to PHE's voluntary surveillance system (LabBase2) from 2010 to 2013 shows that the rate of infections in the bloodstream due to *Pseudomonas* spp. was consistently higher in London compared with the other three regions over his period even with the declining trend.[23] The corresponding analysis for MRSA was not available although a separate report showing trends by smaller geographical units called Area Teams (ATs) showed that ATs within the Midlands and East England region did not show the highest rates of bloodstream infections due to MRSA than other ATs.[24] The MRSA result from the SSI programme is perplexing and needs further study.

## Current prophylaxis regimens in England

**Routine prophylaxis.** The three most common antibiotics or antibiotic combinations made up 126/146 (87%) of observed practice. Flucloxacillin in combination with gentamicin was the most common regimen, with 57/146 (39%) of Trusts using it as their preferred regimen. Cefuroxime was used as the preferred regimen by 44/146 (30%), with teicoplanin plus gentamicin being the third most popular 25/146 (17%). There were ten further preferred regimens used by the remaining 20 Trusts.

Figure 1 illustrates the range of routine prophylactic antibiotic regimens used throughout England. Two Trusts employed two different regimens in this category of patient based on age. Therefore the denominator is 146.

**Prophylaxis in patients with penicillin allergy.** The two most common antibiotic/antibiotic combinations made

up 128/145 (88%) of observed practice. Teicoplanin in combination with gentamicin was the most common regimen, with 90/145 (62%) of Trusts using it as their preferred regimen. Teicoplanin alone was used as the preferred regimen by 36/145 (26%). There were 12 further preferred regimens used by the remaining 20 Trusts.

Figure 2 illustrates the spread of prophylactic antibiotic regimens employed throughout England for patients who are allergic to penicillin. One Trust employed two different regimens in this category. Therefore the denominator is 145.

**Prophylaxis in patient with a high risk of developing MRSA SSI infection.** The two most common antibiotic/antibiotic combinations made up 123/146 (84%) of observed practice. Teicoplanin, in combination with gentamicin, was the most common, with 87/146 (60%) of Trusts using it as their preferred regimen. Teicoplanin alone was used as the preferred regimen by 34/146 (24%). There were 11 further preferred regimens used by the remaining 20 Trusts.

Figure 3 illustrates the distribution of prophylactic antibiotic regimens employed throughout England for patients at high risk of developing MRSA SSI infection. Two Trusts employed two different regimens in this category, therefore the denominator is 146.

## Discussion

Our study has shown that 89% of SSIs in hip and knee arthroplasty in England are reportedly caused by the same seven organisms. However, we also found higher rates of MRSA PJI in the Midlands and East of England and



**Fig. 1**

Graph showing the prophylactic antibiotic regimens in general use for patients undergoing hip and knee arthroplasty.



**Fig. 2**

Graph showing prophylactic antibiotic regimens in use for patients who are allergic to penicillin

higher rates of *Pseudomonas* spp. PJI in London. Without further data, it is difficult to understand exactly why these trends exist. Centres reporting higher burdens of MRSA or

pseudomonas may be tertiary referral centres for complex arthroplasties from elsewhere. These centres may therefore encounter larger volumes of patients with previous



**Fig. 3**

Graph showing prophylactic antibiotic regimens in use for patients at a high risk of MRSA colonisation.

hospital admissions and antibiotic exposure that could render them more prone to infection with these organisms.

The low prevalence of SSI-related MRSA is against a background of falling numbers of SSIs caused by this organism, possibly related to national policies directed at reducing the MRSA.[25] It is worth noting, however, that Trusts may choose to adopt these recommendations on an individual basis.

Although there is a large body of evidence for the use of prophylactic antibiotics in primary hip and knee arthroplasty, there is no clear benefit to using one particular agent/regimen.[26,27] This is unsurprising, given that PJI is a rare event and that a randomised study would need over 3000 patients per group in order to demonstrate a reduction in the rate of infection from 2% to 1%, with a power of 90% at the 95% confidence interval.[28] There are no randomised controlled trials available to guide the choice of any particular antibiotic regimen.

**Current evidence.** The evidence for different antibiotic regimens as prophylaxis for wound infections following joint arthroplasty surgery was last reviewed in 2005. This systematic review did not find any statistically significant difference in rates of infection when comparing cephalosporins with teicoplanin, cephalosporins with penicillin derivatives, or first-generation with second-generation cephalosporins. However, this review was based on poor-quality studies with variable follow-up and unsatisfactory definitions of infection.[15]

**Dose and duration of therapy: cefuroxime.** There is strong evidence for the use of 1.5 g cefuroxime at induction, however, two randomised controlled trials examining the effectiveness of post-operative doses of cefuroxime found no statistically significant difference in the prevention of SSIs.[29,30]

**Dose and duration of therapy: flucloxacillin.** Use of a single prophylactic dose of flucloxacillin (1g) is supported by one RCT in which it compared favourably with cefazolin in clean, semi-elective orthopaedic surgery involving the implantation of metal work.[31]

**Dose and duration of therapy: gentamicin.** There is no evidence for the use of systemic gentamicin as prophylaxis in primary elective THA and TKA surgery.

**Dose and duration of therapy: teicoplanin.** Four randomised controlled trials provide strong evidence for the use of a single dose of 400 mg of teicoplanin at induction.[32-35] Although there is no evidence to suggest that higher doses or prolonged courses of treatment result in fewer SSIs, studies have shown that this dose may be inadequate for patients weighing over 70 kg.[36]

**Complication profiles: cefuroxime.** Although there is strong evidence for an association between cefuroxime and CDI in elderly inpatient populations and trauma patients receiving implantation of metal work, studies have not shown any association in the elective orthopaedic setting.[18,37-39] Despite this, our analysis of PHE data showed that 25.5% of SSI isolates were reportedly due to

CoNS and 4.2% to MRSA. Cefuroxime is ineffective against MRSA, and may not be effective against CoNS. Additional arguments against the continued use of cefuroxime include its lack of activity against enterococci and *Pseudomonas* spp. and the increasing number of infections caused by extended spectrum beta-lactamase-producing organisms.

**Complication profiles: flucloxacillin with gentamicin.** There has been an increase in the percentage of Trusts using flucloxacillin in combination with gentamicin – from 1.3% in 2005 to 38.4% in 2013.[40] The efficacy of gentamicin depends on local strains and sensitivities, but it is usually active against Enterobacteriaceae, *Pseudomonas* spp. and MRSA in the United Kingdom, although rates of resistance are increasing.

One large, good quality study showed that a single dose of gentamicin caused a significant increase in the number of patients suffering from transient acute kidney injury (AKI).[18] Another non-randomised study found an association between combined high-dose flucloxacillin with single-dose gentamicin and renal impairment; including three patients that subsequently required short-term haemodialysis.[41] This was supported by a prospective study in 2013, which showed a highly significant increase in patients suffering AKI – from 1.7% with cefuroxime to 9.5% with combined flucloxacillin and gentamicin.[41]

**Complication profiles: teicoplanin with gentamicin.** Use of teicoplanin alone is not associated with significant complications, although it may cause AKI when combined with gentamicin. Advantages of teicoplainin over vancomycin include a reduced risk of nephrotoxicity and a quicker speed of pre-operative intravenous administration, despite increased time for reconstitution. It is administered as a five-minute intravenous bolus, rather than a one-hour infusion. Teicoplanin is highly active against both MRSA and MSSA, although resistance is increasing.[28] This regime is also useful in those who are allergic to penicillin.

The limitations of this study include the absence of data on the use of antibiotic impregnated cement, and that microbial profiles provided by super regions may not directly correspond with causative organism distribution at Trust level, due to variation between Trusts in each region. Reporting on micro-organism is optional, and may have been a potential source of bias. However, the microbial aetiology among deep-seated SSIs was similar to the overall analysis, and so the possibility of bias in the type of organism being reported does not seem convincing. In addition, there is no guarantee that the antibiotics administered as prophylaxis always comply with Trust protocols.

The use of an ecological analysis to examine the correlation between interventions and outcomes at population level (prophylaxis choice and organism distribution) does not establish cause and effect. However, it

has been useful in defining a problem in public health (variation in practice) for future investigation.

In conclusion, this survey outlines current practice with regard to antibiotic prophylaxis for elective primary TKA and THA in England. It reveals a disparity in the choice of antibiotic(s), duration of therapy and interpretation of the available evidence in the literature without clear justification. A number of regimens currently in use do not appear to take account of the most recent evidence, and could potentially result in avoidable complications and adverse events. The median time to onset of SSI suggests that a prophylaxis regimen is a relevant factor, hence practice changes remain indicated. Extremely late onset of SSI occurs much less frequently and, for these patients, surgical antibiotic prophylaxis practices may be less relevant, although this should not preclude optimisation of peri-operative practices.

Despite the lack of high-level evidence proving one antibiotic superior to others, there have been efforts in North America to establish a consensus. In Canada, a 2009 survey of antibiotic prophylaxis for total joint arthroplasty (TJA) surgery showed that 97.3% of surgeons surveyed routinely administered cefazolin as their first line prophylaxis.[42] In the United States, the American Academy of Orthopaedic Surgeons recommend that cefazolin or cefuroxime are the preferred intravenous antibiotics to be used as prophylaxis in primary TJA.[43] With rates of SSI reported as approximately 1% in the United States and Canada, their results are comparable with the United Kingdom and Europe. It is therefore difficult to understand why such variation exists in the United Kingdom. One possibility is that antibiotic choice is influenced by organisational aversion to certain antibiotics, e.g., following high-profile CDI outbreaks. For example, those that are averse to cephalosporins may be more likely to use the dual combination flucloxacillin and gentamicin. The 2014 English surveillance programme for antimicrobial utilisation and resistance (ESPAUR) report includes a national survey on antimicrobial stewardship in secondary care in 2014. A total of 99 (67.8%) of 146 contacted acute NHS Trusts responded to the survey. Of those, 98% of Trusts reported the use of surgical antibiotic prophylaxis policy. However, just over 80% of Trusts implemented audits of compliance to antibiotic guidelines (dose, route and duration). Although this is high further improvement in the process, monitoring is needed as this activity is key in order to influence changes in practice. The report also found that 24% of survey respondents had a written antimicrobial education and training strategy.[23] These results may, in part, explain the variation in surgical prophylaxis that we observed in our study. Another explanation that could account for some of the variation in regimens is that it could reflect local analyses of infecting organisms. There is, however, no obvious reason why the United Kingdom should not aim

188          C. J. HICKSON, D. METCALFE, S. ELGOHARI, T. OSWALD, J. P. MASTERS, M. RYMASZEWSKA, M. R. REED, A. P. SPROWSON†

to establish a consensus in the same way as has been achieved in North America.

It is arguable that the financial burden, morbidity, and mortality associated with SSIs following THA and TKA are sufficient to support efforts to undertake further research in this field. This research should focus on establishing the safest regimen/dose, by comparing complications such as SSI, AKI, CDI rates, and rates of MRSA infection. We would suggest that the National Joint Registry collect data on antibiotic(s) used including dose, route, duration, and timings. This data could then be combined with that already collected by PHE including rates of SSI, CDI and MRSA.

## Supplementary material

é Further information and tables detailing antibiotic prophylaxis regimes, including dose, duration and most commonly used regimes, in routine, penicillin allergy, and cases presenting a high risk of MRSA, as well as a map demonstrating the 'super regions' can be found alongside the online version of this article at www.bjr.boneandjoint.org.uk

## References

1. **No authors listed.** 10th Annual Report 2013.National Joint Registry for England, Wales and Northern Ireland. http://www.njrcentre.org.uk/njrcentre/Portals/0/Documents/England/Reports/10th_annual_report/ NJR%2010th%20Annual%20Report%202013%20B.pdf (date last accessed 16 September 2015).

2. **DeFrances CJ, Lucas CA, Buie VC, Golosinskiy A.** National Health Statistics Reports, Number 5. http://www.cdc.gov/nchs/data/nhsr/nhsr005.pdf (date last accessed 16 September 2015).

3. **Hunt LP, Ben-Shlomo Y, Clark EM, et al.** 90-day mortality after 409,096 total hip replacements for osteoarthritis, from the National Joint Registry for England and Wales: a retrospective analysis. *Lancet* 2013;382:1097–1104.

4. **No authors listed.** Public Health England - Surveillance of surgical site infections in NHS hospitals in England, 2012/2013. https://www.gov.uk/government/uploads/system/uploads/attachment_data/file/364319/ SSI_annual_report_2012_to_13_final.pdf (date last accessed 13 November 2015).

5. **No authors listed.** European Centre for Disease Prevention and Control - Surveillance of surgical site infections in Europe, 2010-2011. Stockholm: European Centre for Disease Prevention and Control, 2013. http://ecdc.europa.eu/en/publications/Publications/SSI-in-europe-2010-2011.pdf (date last accessed 13 November 2015).

6. **Lamagni T, Elgohari S, Harrington P.** Trends in surgical site infections following orthopaedic surgery. *Curr Opin Infect Dis* 2015;28:125–132.

7. **Tanner J, Padley W, Kiernan M, et al.** A benchmark too far: findings from a national survey of surgical site infection surveillance. *J Hosp Infect* 2013;83:87–91.

8. **Bozic KJ, Kurtz SM, Lau E, et al.** The epidemiology of revision total hip arthroplasty in the United States. *J Bone Joint Surg [Am]* 2009;91-A:128–133.

9. **Kurtz SM, Ong KL, Schmier J, et al.** Future clinical and economic impact of revision total hip and knee arthroplasty. *J Bone Joint Surg [Am]* 2007;89-A(suppl 3):144–151.

10. **Illingworth KD, Mihalko WM, Parvizi J, et al.** How to minimize infection and thereby maximize patient outcomes in total joint arthroplasty: a multicenter approach: AAOS exhibit selection. *J Bone Joint Surg [Am]* 2013;95-A:50.

11. **Moran E, Masters S, Berendt AR, et al.** Guiding empirical antibiotic therapy in orthopaedics: the microbiology of prosthetic joint infection managed by debridement, irrigation and prosthesis retention. *J Infect* 2007;55:1–7.

12. **Peersman G, Laskin R, Davis J, Peterson M.** Infection in total knee replacement: a retrospective review of 6489 total knee replacements. *Clin Orthop Relat Res* 2001;392:15–23.

13. **Greene KA, Wilde AH, Stulberg BN.** Preoperative nutritional status of total joint patients. Relationship to postoperative wound complications. *J Arthroplasty* 1991;6:321–325.

14. **Johnson R, Jameson SS, Sanders RD, et al.** Reducing surgical site infection in arthroplasty of the lower limb: A multi-disciplinary approach. *Bone Joint Res* 2013;2:58–65.

15. **AlBuhairan B, Hind D, Hutchinson A.** Antibiotic prophylaxis for wound infections in total joint arthroplasty: a systematic review. *J Bone Joint Surg [Br]* 2008;90-B:915–919.

16. **Campagna JD, Bond MC, Schabelman E, Hayes BD.** The use of cephalosporins in penicillin-allergic patients: a literature review. *J Emerg Med* 2012;42:612–620.

17. **Challagundla SR, Knox D, Hawkins A, et al.** Renal impairment after high-dose flucloxacillin and single-dose gentamicin prophylaxis in patients undergoing elective hip and knee replacement. *Nephrol Dial Transplant* 2013;28:612–619.

18. **Sprowson A, Symes T, Khan SK, Oswald T, Reed MR.** Changing antibiotic prophylaxis for primary joint arthroplasty affects postoperative complication rates and bacterial spectrum. *Surgeon* 2013;11:20–24.

19. **Jenkins PJ, Teoh K, Simpson PM, et al.** Clostridium difficile in patients undergoing primary hip and knee replacement. *J Bone Joint Surg [Br]* 2010;92-B:994–998.

20. **No authors listed.** Public Health England -Protocol for the surveillance of surgical site infection, version 6. London: Public Health England, 2013. https://www.gov.uk/government/uploads/system/uploads/attachment_data/file/364412/ Protocol_for_surveillance_of_surgical_site_infection_June_2013.pdf (date last accessed 13 November 2015).

21. **No authors listed.** National Healthcare Safety Network: surgical site infection (SSI) event. http://www.cdc.gov/nhsn/PDFs/pscManual/9pscSSIcurrent.pdf (date last accessed 6 September 2015).

22. **No authors listed.** Health Protection Agency -surveillance of surgical site infection in NHS hospitals in England, 2010/11 and 2012/13. https://www.gov.uk/government/publications/surgical-site-infections-ssi-surveillance-nhs-hospitals-in-england (date last accessed 13 November 2015).

23. **No authors listed.** Public Health England - English surveillance programme for antimicrobial utilisation and resistance (ESPAUR) Report 2014. https://www.gov.uk/government/uploads/system/uploads/attachment_data/file/362374/ ESPAUR_Report_2014__3_.pdf (date last accessed 13 November 2015).

24. **No authors listed.** Public Health England - annual epidemiological commentary: Mandatory MRSA, MSSA and E. coli bacteraemia and C. difficile infection data, 2014/15. https://www.gov.uk/government/uploads/system/uploads/attachment_data/file/442952/ Annual_Epidemiological_Commentary_FY_2014_2015.pdf (date last accessed 13 November2015).

25. **No authors listed.** Public Health England -surveillance of surgical site infection in NHS hospitals in England and Wales 2013/14. https://www.gov.uk/government/uploads/system/uploads/attachment_data/file/386927/ SSI_report_2013_14_final__3_.pdf (date last accessed 13 November 2015).

26. **Glenny A, Song F.** Antimicrobial prophylaxis in total hip replacement: a systematic review. *Health Technol Assess* 1999;3:1–57.

27. **Meehan J, Jamali AA, Nguyen H.** Prophylactic antibiotics in hip and knee arthroplasty. *J Bone Joint Surg [Am]* 2009;91-A:2480–2490.

28. **Periti P, Mini E, Mosconi G.** Antimicrobial prophylaxis in orthopaedic surgery: the role of cefazolin. *J Antimicrob Chemother* 1998;41:329–340.

29. **Ritter MA, Campbell E, Keating EM, Faris PM.** Comparison of intraoperative versus 24 hour antibiotic prophylaxis in total joint replacement. A controlled prospective study. *Orthop Rev* 1989;18:694–696.

30. **Wymenga A, van Horn J, Theeuwes A, Muytjens H, Slooff T.** Cefuroxime for prevention of postoperative coxitis. One versus three doses tested in a randomized multicenter study of 2,651 arthroplasties. *Acta Orthop Scand* 1992;63:19–24.

31. **Van Meirhaeghe J, Verdonk R, Verschraegen G, et al.** Flucloxacillin compared with cefazolin in short-term prophylaxis for clean orthopedic surgery. *Arch Orthop Trauma Surg* 1989;108:308–313.

32. **Mollan RA, Haddock M, Webb CH.** Teicoplanin vs cephamandole for antimicrobial prophylaxis in prosthetic joint implant surgery: (preliminary results). *Eur J Surg Suppl* 1992;567:19–21.

33. **Periti P, Stringa G, Donati L, et al.** Teicoplanin--its role as systemic therapy of burn infections and as prophylaxis for orthopaedic surgery. *Eur J Surg Suppl* 1992;567:3–8.

34. **Suter F, Avai A, Fusco U, et al.** Teicoplanin versus cefamandole in the prevention of infection in total hip replacement. *Eur J Clin Microbiol Infect Dis* 1994;13:793–796.

35. **Wall R, Klenerman L, McCullough C, Fyfe I.** A comparison of teicoplanin and cefuroxime as prophylaxis for orthopaedic implant surgery: a preliminary report. *J Antimicrob Chemother* 1988;21(suppl A):141–146.

36. **Tobin CM, Lovering AM, Sweeney E, MacGowan AP.** Analyses of teicoplanin concentrations from 1994 to 2006 from a UK assay service. *J Antimicrob Chemother* 2010;65:2155–2157.

37. **Jenkins PJ, Teoh K, Simpson PM, et al.** Clostridium difficile in patients undergoing primary hip and knee replacement. *J Bone Joint Surg [Br]* 2010;92-B:994–998.

38. **Al-Obaydi W, Smith CD, Foguet P.** Changing prophylactic antibiotic protocol for reducing Clostridium difficile-associated diarrhoeal infections. *J Orthop Surg (Hong Kong)* 2010;18:320–323.

39. **Challagundla S, Knox D, Hawkins A, et al.** Renal impairment after high-dose flucloxacillin and single-dose gentamicin prophylaxis in patients undergoing elective hip and knee replacement. *Nephrol Dial Transplant* 2012;0:1–7.

40. **Aujla RS, Bryson DJ, Gulihar A, Taylor GJ.** Trends in orthopaedic antimicrobial prophylaxis in the UK between 2005 and 2011. *Ann R Coll Surg Engl* 2013;95:495–502.

41. **Bailey O, Torkington MS, Anthony I, et al.** Antibiotic-related acute kidney injury in patients undergoing elective joint replacement. *Bone Joint J* 2014;96-B:395–398.

42. **Beer J, Petruccelli D, Rotstein C, et al.** Antibiotic prophylaxis for total joint replacement surgery: results of a survey of Canadian orthopaedic surgeons. *Can J Surg* 2009;52:229–234.

43. **No authors listed.** American Association of Orthopaedic Surgeons Information statement. Recommendations for the use of intravenous antibiotic prophylaxis in primary total joint arthroplasty. http://www.aaos.org/about/papers/advistmt/1027.asp (date last accessed 16 September 2015).

**Funding statement:**

■  M. R. Reed reports funding received by Newcastle University and Northumbria Healthcare NHS Foundation Trust from Ethicon, who funded this trial, and approved the trial's design and manuscript. He also reports funding received from Zimmer, Heraeus cement, Convatec, AHSN, The Health Foundation, Stryker, Orthopaedic Research UK and AR-UK, none of which is related to this article.

■  Mr Sprowson sadly died in March 2015.

**Author contributions:**

■  C. J. Hickson: Study design, data collection, analysis and interpretation, drafted manuscript
■  D. Metcalfe: Study design, data collection, analysis and interpretation, critical revisions
■  S. Elgohari: Provided PHE data, data analysis and interpretation, critical revisions
■  T. Oswald: Study design, data interpretation, critical revisions
■  J. P. Masters: Study design, data interpretation, critical revisions
■  M. Rymaszewska: Undertook a feasibility study, data collection, and critical revisions
■  M. R. Reed: Study design, data interpretation, critical revisions
■  A. P. Sprowson[†]: Study design, data interpretation, critical revisions

**ICMJE Conflict of Interest:**

■  None declared

©2015 Hickson et al. This is an open-access article distributed under the terms of the Creative Commons Attributions licence (CC-BY-NC), which permits unrestricted use, distribution, and reproduction in any medium, but not for commercial gain, provided the original author and source are credited.

# EXHIBIT DX24

TO DECLARATION OF COREY L. GORDON
IN SUPPORT OF DEFENDANTS' OPPOSITION
TO PLAINTIFFS' MOTIONS TO EXCLUDE
TESTIMONY OF THEODORE HOLFORD AND
JONATHAN BORAK

THE SURGEON II (2013) 20—24



Available online at www.sciencedirect.com

## The Surgeon, Journal of the Royal Colleges of Surgeons of Edinburgh and Ireland

www.thesurgeon.net



# Changing antibiotic prophylaxis for primary joint arthroplasty affects postoperative complication rates and bacterial spectrum

A. Sprowson, T. Symes, S.K. Khan*, T. Oswald, M.R. Reed

*Northumbria Healthcare NHS Foundation Trust, Woodhorn Lane, Ashington, Northumberland NE63 9JJ, UK*

### ARTICLE INFO

*Article history:*
Received 21 January 2012
Received in revised form
24 February 2012
Accepted 26 February 2012
Available online 17 June 2012

*Keywords:*
Antibiotic prophylaxis
Bacterial spectrum
*Clostridium difficile* associated
diarrhoea (CDAD)

### ABSTRACT

*Background:* The reduction of *Clostridium difficile* associated diarrhoea (CDAD) is a national priority. As part of the *C. difficile* improvement plan in our Trust, antibiotic prophylaxis for primary arthroplasty was changed from cefuroxime to gentamicin. Gentamicin was chosen following a review of the sensitivity profiles of all the organisms isolated from infected primary arthoplasties.

*Methods:* From January 2002 to September 2007, 6094 patients (Group 1) undergoing primary hip and knee arthroplasty received three doses of Cefuroxime as prophylaxis; while from October 2007 to February 2009, 2101 patients (Group 2) received single dose Gentamicin (4.5 mg/kg). We studied the rate of CDAD as well as several other postoperative complications, including rate of return to theatre (RTT), before and after the change.

*Findings:* There was an insignificant fall in CDAD from 0.18% to 0% ($p = 0.08$) in Group 2, however there was a statistically significant increase in pneumonia (0.67–1.33%, $p < 0.01$), acute renal failure (ARF) requiring HDU admission (0.07–0.33%, $p < 0.01$) and RTT (1.08–1.95%, $p < 0.01$) in this group. RTT for proven infection increased from 0.66% to 1.52% ($p < 0.01$).

*Conclusions:* We conclude that Gentamicin 4.5 mg/kg alone should not be used as prophylaxis for primary joint arthroplasty as it does not reduce CDAD significantly but increases the risk of other postoperative complications. We have changed our prophylaxis to low dose gentamicin (3 mg/kg) combined with Teicoplanin 400 mg given once.

© 2012 Royal College of Surgeons of Edinburgh (Scottish charity number SC005317) and Royal College of Surgeons in Ireland. Published by Elsevier Ltd. All rights reserved.

## Introduction

Antibiotic prophylaxis has been demonstrated to reduce the incidence of wound infection after joint arthroplasty.[1] It is recommended by the National Institute for Health and Clinical Excellence (NICE),[2] the British Orthopaedic Association (BOA),[3] and by the National Surgical Infection Prevention Project in the United States.[4] A systematic review carried out in 2008 showed that antibiotic prophylaxis reduces the relative risk of wound infection by approximately eighty percent compared with no prophylaxis.[1] A survey of BOA members carried out in 2009 found that the hospital trusts of 88% respondents provided a protocol for the use of prophylactic antibiotics and that 58% used cefuroxime, which is in keeping

* *Corresponding author.* 35 Fellsdyke Court, Sheriff Hill, Gateshead NE10 9SB, United Kingdom. Tel.: +44 7775734416; fax: +44 1916600801.
E-mail address: Sameer.khan@doctors.net.uk (S.K. Khan).

1479-666X/$ — see front matter © 2012 Royal College of Surgeons of Edinburgh (Scottish charity number SC005317) and Royal College of Surgeons in Ireland. Published by Elsevier Ltd. All rights reserved.
doi:10.1016/j.surge.2012.02.007

with Scottish Intercollegiate Guideline Network guidelines recommending multiple dosing over 24 h.[5]

Cephalosporins alter the normal gut flora and are one of the most frequently implicated group of antibiotics in the development of *C. difficile* associated diarrhoea (CDAD).[6] Voluntary reporting of 55,000 cases of CDAD in 2006 in England prompted Health Protection Agency (HPA) and Chief Medical Officer guidance and targets.[7] Cephalosporin prophylaxis in joint replacement was identified as a potential contributor to the development of CDAD.

In 2007–2008, a Trust-wide *C. difficile* improvement plan was launched. This included a revision of the hospital anti-biotic guidelines (July 2007), introduction of chlorine-containing cleaning agents in patient areas (August 2007),[8] root cause analysis, education and audit programmes, proton pump inhibitor guidance, commencement of 'Deep Clean' (January 2008)[9] and hydrogen peroxide fumigation (June 2008). In October 2007 antibiotic prophylaxis for joint replacement was changed from Cefuroxime to Gentamicin Trust-wide. Gentamicin was chosen following a review of the sensitivity profiles of all the organisms isolated from infected primary arthoplasties. We have studied the impact of this change on CDAD, and on other postoperative complications including wound infection, pneumonia, urinary tract infection (UTI) and acute renal failure (ARF). In addition we have examined the microbiological spectrum and antibiotic sensitivities of organisms isolated from any postoperative wound infections.

## Materials and methods

All patients undergoing primary total hip and knee replacement between January 2002 and February 2009 at three participating district hospitals were included in the study. Group 1 comprised patients operated on between 1 May 2002 and 30 September 2007; these all received three doses of intravenous Cefuroxime 750 mg as prophylaxis (one at induction and two postoperatively, over 24 h). All patients operated on between 1 October 2007 and 26 February 2009 received a single dose of Gentamicin 4.5 mg/kg at induction (Group 2). The dose was based on ideal body weight to ensure optimal dosing of obese or underweight patients. Gentamicin-loaded cement (0.5 g per 40 g mix) was used in both groups.[10]

Hospital episode statistics collected by all healthcare providers in the UK (including independent hospitals) on NHS patients, describe each patient episode in terms of medical diagnosis and complication codes.[11,12] Individual episode data is linked to complications which result in re-admission after a successful discharge is included. By employing the appropriate codes, complication rates following primary joint arthroplasty can be identified. (Table 1) Data was requested with regard to the incidence of CDAD, UTI and pneumonia (as defined by the HPA)[13] within 30 days of surgery. Data was collected on all patients who returned to theatre (RTT) after their primary arthroplasty up to 1 year. The medical records of these RTT patients were scrutinised to determine whether the procedure was related to their joint replacement. The micro-biological records of those patients were also examined to determine if samples had been taken at the time of surgery. If

the microbiological and clinical findings fulfilled the HPA definition criteria,[14] this was recorded as RTT.

The infecting organism and sensitivity profile were recorded. Sensitivity testing was performed manually (a combination of Stokes and BSAC methods) until May 2007, after which the system was automated using the VITEK 2 system (bio-Mérieux®, Maray l'Etoile, France). The incidence of ARF was also recorded, however as a relatively small deterioration in renal function was triggering a diagnosis of ARF, only the patients who were diagnosed with ARF requiring admission to the high dependency unit (HDU) were included in our study. Gentamicin commonly causes a temporary rise in creatinine and so those patients whose renal function quickly recovered, not requiring HDU admission were not included in the figures. Admission to HDU/ITU per se was not an endpoint in this study. Data was analysed using Fishers exact test, and a *p* value of less than 0.05 was considered as statistically significant.

## Results

A total of 6094 patients were included in Group 1, while Group 2 comprised 2101 patients. The two groups were matched for patient age and for proportion of hip and knee procedures. More operations were performed per month in Group 2 (123 operations per month compared to 75 in Group 1, Table 2). This reflects the increased volume of work that the Trust agreed to perform in this period, due to service reorganization and expansion, and the implementation of a fast-track programme.[15] Of note there was a statistically significant increase in pneumonia (0.67% vs. 1.33%, $p < 0.01$) and acute renal failure requiring HDU admission (0.07% vs. 0.33%, $p < 0.01$). There was a reduction in CDAD from 0.18% to 0%, which was not statistically significant ($p = 0.08$). Finally the rate of RTT increased significantly, for all reasons (from 1.08% to 1.95%, $p < 0.01$) and for infection alone (from 0.66% to 1.52%, $p < 0.01$). These trends are depicted in Fig. 1.

Figure 2 depicts the spectra of organisms causing prosthetic joint infection in the two groups. There was no significant difference in the microbiological profile of infecting organisms between the two groups. There were statistically insignificant trends towards a higher proportion of *Methicillin-sensitive Staphylococcus aureus* (MSSA) and *streptococcus sp.*, and lower proportions of *Methicillin-resistant Staphylococcus aureus* (MRSA) and *Enterococcus* sp. in Group 2. Although there were no significant changes in the bacterial spectrum of infecting organisms, there were trends towards changing antibiotic resistance, especially an increasing resistance to Gentamicin amongst the *Coagulase negative Staphylococci* (CNS).

## Discussion

Antibiotic prophylaxis is proven to reduce wound infection after joint arthroplasty. It has been estimated that one infection is prevented for every 13 patients receiving prophylaxis. The cost of infection after joint replacement has been estimated to be between \$50,000 and \$100,000 (£ 32,000–64,000).[16,17] Several trials comparing prophylactic

| Table 1 – International statistical classification of diseases and related health problems [10th revision], ICD-10 codes, and surgical procedure (Office of Population, Censuses and Surveys Classification of Surgical Operations and Procedures [4th revision], OPCS-4 codes). | | |
|---|---|---|
| Elective procedure | Complication within 30 days | Return to theatre within 30 days |
| TKR: | A047 *C. difficile* | W80.1—3, W80.8—9 |
|   W40.1 Cemented | N17 Renal failure | Open debridement and irrigation of joint |
|   W41.1 Uncemented | J18, J22 plus Y83 | W81 Other open operations on joint |
|   W42.1 Unspecified | Pneumonia | W90 Puncture of joint |
| THR: | N390 Urinary tract infection | W92 Other operations on joint |
|   W37.1 Cemented | | S47.2 Drainage of lesion of skin |
|   W38.1 Uncemented | | Specifically for TKRs: |
|   W39.1 Unspecified | | W87 Diagnostic endoscopic examination |
|   W93.1 Hybrid, cemented | | of knee joint |
|     acetabular component | | W42.4 Attention to total prosthetic |
|   W94.1 Hybrid, cemented | | replacement of knee joint NEC with Y221 |
|     femoral component | | Specifically for THRs: |
|   W95.1 Hybrid, unspecified | | W39.4 Attention to total prosthetic |
| | | replacement of hip joint NEC with Y221 |

Cephalosporins to no antibiotics have demonstrated a significantly reduced infection rate in arthroplasty surgery.[18–21] Evidence supporting systemic Gentamicin as routine prophylaxis is not well published. However the benefit of Gentamicin-impregnated cement combined with systemic antibiotics is well documented.[22–25] Antibiotic-impregnated cement has been shown in a meta-analysis to reduce infection rate by approximately 50% in primary arthroplasty.[26] The incidence of CDAD in orthopaedic patients has not been well established and will be strongly influenced by unique local factors. Kurd et al identified a rate of 0.16% in 9880 primary and revision arthroplasty patients and concluded that CDAD was associated with ASA score, hospital duration and number of antibiotics administered. The study did not distinguish between prophylactic and treatment antibiotics.[27]

Recent work by Jeavons et al. found that changing antibiotic prophylaxis for hip fracture surgery from Cefuroxime to single dose Gentamicin and Amoxicillin, significantly reduced both the length of stay (17 vs. 13 days, $p = 0.04$) and the incidence of CDAD (6—0%, $p = 0.02$).[28] Al-Obaydi et al. also found that changing from Cefuroxime to Gentamicin and Flucloxacillin as prophylaxis for hip and knee replacement and hip fracture surgery resulted in a significant reduction in CDAD rate (3.7 vs. 1.3%, $p < 0.005$) but no change in deep wound infection rate.[29] We also found that switching from Cefuroxime to Gentamicin reduced the rate of CDAD (from 0.18% to 0%) although this was not statistically significant. It may also have been influenced by other measures introduced during this time, as part of the *C. difficile* improvement plan. Although the rate of CDAD did fall, the incidence of other postoperative complications increased. The incidence of pneumonia increased from 0.67% to 1.33% and that of ARF (requiring HDU admission) increased from 0.07% to 0.3%. Most significantly, the rate of return to theatre for infection increased from 0.66% to 1.52%. All of these results are statistically significant.

Antibiotic resistance to several antibiotics appeared to increase in Group 2. This may reflect a true increase in resistance but may also be related to a change in methods for sensitivity testing and in the use of other antibiotics for treatment of other infections. The most significant result with

| Table 2 – Complication rates in the two groups. | | | |
|---|---|---|---|
| | Group 1 | Group 2 | |
| | 1 May 2002—30 Sep 2007 | 1 Oct 2007—28 Feb 2009 | |
| Prophylaxis | Cefuroxime | Gentamycin | |
| No of patients | 6094 | 2101 | |
| Mean age (years) [median] | 69.2 [70] | 68.9 [70] | |
| THR: TKR | 2769:3325 | 858:1243 | |
| Unit 1:Unit 2: Unit 3 | 2752:1378:1964 | 924:614:563 | |
| CDAD | 11 (0.18%) | 0 (0.0%) | P = 0.08 |
| UTI | 90 (1.48%) | 28 (1.33%) | P = 0.67 |
| Pneumonia | 41 (0.67%) | 28 (1.33%) | P < 0.01 |
| ARF requiring HDU | 4 (0.07%) | 7 (0.33%) | P < 0.01 |
| Total RTT for infection | 40 (0.66%) | 32 (1.52%) | P < 0.01 |



Fig. 1 – Complication rates compared between the two groups.



**Fig. 2** — **Bacterial spectrum of subsequent prosthetic joint infections compared between the two groups. MRSA, methicillin-resistant** *Staphylococcus aureus*; **MSSA, methicillin-sensitive** *Staphylococcus aureus*; **CNS, coagulase negative** *Staphylococcus.*

regard to antibiotic resistance is probably the increase in gentamicin resistance in the coagulase negative staphylococci which has been reported to be the most common cause of infection in total hip and knee replacement.[30–32] This has influenced our current prophylaxis regime.

There are potential limitations in our study. Coding of complications requires accurate documentation in the case notes. This has been subject to a separate audit confirming that our unit has extremely accurate and robust coding mechanisms.[33] There were changes to *C. difficile* and MRSA preventative protocols during the course of the study. Access to critical care beds may have changed since the early days of this study and the increased admission to HDU for ARF may reflect easier access rather than increased severity of organ failure. Gentamicin has a different spectrum cover from cefuroxime, possibly accounting for increase in pneumonia and wound infections. Gentamicin is known to be nephrotoxic, however single dose prophylaxis was deemed safe by microbiological guidance. Nonetheless the incidence of ARF increased.

Concerned about increased wound infection and ARF identified in this study, we have changed our prophylaxis to low dose gentamicin (3 mg/kg) combined with teicoplanin 400 mg given once, to cover gentamicin resistant staphylococci (mainly the coagulase negative staphylococci) as well as improved cover for streptococci and enterococci. The rate of CDAD was reduced by changing prophylaxis, however the actual number of cases of CDAD was very small in both groups and power of this calculation was low (power = 0.49). Therefore the reduction was not statistically significant. The increases in ARF, pneumonia and RTT for infection in the group given gentamicin are statistically significant with power calculations of 0.72, 0.85 and 0.92 respectively.

## Conclusions

The reduction in CDAD produced by the switch to gentamicin needs to be balanced against the increase in morbidity from increased wound infection, pneumonia and ARF. We recommend that single dose Gentamicin (4.5 mg/kg) alone is not used as prophylaxis for joint replacement.

REFERENCES

1. AlBuhairan B, Hind D, Hutchinson A. Antibiotic prophylaxis for wound infections in total joint arthroplasty. *J Bone Joint Surg [Br]* 2008:915–9. 90-B.
2. NICE guidance CG74 Surgical Site Infection. Available from: http://guidance.nice.org.uk/CG74 [accessed June 2010].
3. BOA primary total hip replacement: a guide to good practice. Available from: http://www.boa.ac.uk/ [last accessed 15 January 2010].
4. Bratzler DW, Houck PM, Surgical Infection Prevention Guidelines Writers Workgroup, American Academy of Orthopaedic Surgeons, American Association of Critical Care Nurses, American Association of Nurse Anesthetists, et al. Antimicrobial prophylaxis for surgery: an advisory statement from the National Surgical Infection Prevention Project. *Clin Infect Dis* 2004 June 15;**38**(12):1706–15.
5. Scottish Intercollegiate Guideline Network (SIGN). Antibiotic prophylaxis in surgery. No. 104; July 2008. Available from: http://www.sign.ac.uk/pdf/sign104/pdf [last accessed 15 March 2010].
6. Bartlett JG. Historical perspectives on studies of *Clostridium difficile* and *C. difficile* infection. *Clin Infect Dis* 2008;**46**:S4–11.
7. Health Protection Agency: voluntary surveillance of *Clostridium difficile* associated disease in England, Wales and Northern Ireland; 2006. Available from: http://www.hpa.org.uk/servlet/Satellite?c=Page&cid=1179745283766&pagename=HPAweb%2FPage%2FHPAwebAutoListName [last accessed 10 January 2011].
8. Health Protection Agency: Clostridium difficile infection: how to deal with the problem; 2009. Available from: http://www.hpa.org.uk/webc/HPAwebFile/HPAweb_C/1232006607827 [last accessed 10 January 2011].
9. From deep clean to keep clean: learning from the deep clean programme. DoH; 2008. Available from: www.dh.gov.uk/prod_consum_dh/groups/dh_digitalassets/dh/en/documents/digitalasset/dh_089714.pdf [last accessed 10 January 2011].
10. Palacos. Available from: http://www.palacos.com/ [last accessed 1 March 2010].
11. NHS Connecting for Health. *OPCS classification of interventions and procedures*. Version 4.5. London: TSO; 2009.
12. Brämer GR. International statistical classification of diseases and related health problems. Tenth revision. *World Health Stat Q* 1988;**41**(1):32–6.
13. Health Protection Agency. *Point prevalence survey of healthcare-associated infections and antimicrobial use in European acute care hospitals*. London: Health Protection Agency. Available from: http://www.hpa.org.uk/webc/HPAwebFile/HPAweb_C/1296687779207; July 2011 [last accessed 1 September 2011].
14. Health Protection Agency. *Protocol for the surveillance of surgical site infection*. Version 5. London: Health Protection Agency, www.hpa.org.uk/webc/HPAwebFile/HPAweb_C/1194947388966m; April 2011 [last accessed 1 September 2011].
15. Malviya A, Martin K, Harper I, Muller SD, Emmerson KP, Partington PF, et al. Enhanced recovery program for hip and knee replacement reduces death rate. *Acta Orthop* 2011;**82**(5):577–81.

**24**

16. Bozic KJ, Ries MD. The impact of infection after total hip arthroplasty on hospital and surgeon resource utilization. *J Bone Joint Surg [Am]* 2005;**87**:1746–51.

17. Sculco TP. The economic impact of infected total joint arthroplasty. *Instr Course Lect* 1993;**42**:349–51.

18. Wollinsky K, Oethinger M, Buchele M, Kluger P, Puhl W, Mehrkens H. Autotransfusion – bacterial contamination during hip arthroplasty and efficacy of cefuroxime prophylaxis. A randomized controlled study of 40 patients. *Acta Orthop Scand* 1997;**68**:225–30.

19. Gunst J, Deletang S, Rogez J, Blanloiel Y, Baron D, Dixneuf B. Prophylactic antibiotic therapy by cefamandole in total hip replacement with use of a clean air system. A randomized study. *Path Biol* 1984;**32**:567–9.

20. Doyon F, Evrard J, Mazas F. Long-term results of prophylactic cefazolin versus placebo in total hip replacement. *Lancet* 1987;**1**(8573):860.

21. Mauerhan D, Nelson C, Smith D, Fitzgerald R, Slama T, Petty R, et al. Prophylaxis against infection in total joint arthroplasty. One day of cefuroxime compared with three days of cefazolin. *J Bone Joint Surg [Am]* 1994;**76**:39–45.

22. Engesaeter LB, Lie SA, Espehaug B, Furnes O, Vollset SE, Havelin LI. Antibiotic prophylaxis in total hip arthroplasty: effects of antibiotic prophylaxis systemically and in bone cement on the revision rate of 22,170 primary hip replacements followed 0–14 years in the Norwegian Arthroplasty Register. *Acta Orthop Scand* 2003;**74**:644–51.

23. Espehaug B, Engesaeter LB, Vollset SE, Havelin LI, Langeland N. Antibiotic prophylaxis in total hip arthroplasty. Review of 10,905 primary cemented total hip replacements reported to the Norwegian Arthroplasty Register, 1987 to 1995. *J Bone Joint Surg [Br]* 1997;**79**:590–5.

24. Malchau H, Herberts P, Ahnfelt L. Prognosis of total hip replacement in Sweden. Follow up of 92,675 operations performed 1978–1990. *Acta Orthop Scand* 1993;**64**:497–506.

25. Jovosefsson G, Kolmert L. Prophylaxis with systemic antibiotics versus gentamicin bone cement in total hip arthroplasty. A ten-year survey of 1688 hips. *Clin Orthop* 1993;**44**:210–4.

26. Parvizi J, Saleh KJ, Ragland PS, Pour AE, Mont MA. Efficacy of antibiotic-impregnated cement in total hip replacement. *Acta Orthop* 2008;**79**(3):335–41.

27. Kurd MF, Pulido L, Joshi A, Purtill JJ, Parvizi J. *Clostridium difficile* infection after total joint arthroplasty: who is at risk? *J Arthroplasty* 2008;**23**(6):839–42.

28. Jeavons RP, Siddiqui B, Jettoo P, Berrington, O'Brien S. *Hip fracture antibiotic prophylaxis: 3 dose cefuroxime regime versus single dose gentamicin and amoxicillin.* Poster at British Hip Society; 2010.

29. Al-Obaydi W, Smith C, Foguet P. *The incidence of* Clostridium difficile *related to two antibiotic prophylaxis regimes for metawork implantation.* Poster at British Hip Society; 2010.

30. Rafiq I, Gambhir AK, Wroblewski BM, Kay PR. The microbiology of infected hip arthroplasty. *Int Orthop* 2006;**30**(6):532–5.

31. Nickinson RS, Board TN, Gambhir AK, Porter ML, Kay PR. The microbiology of the infected knee arthroplasty. *Int Orthop* 2010;**34**(4):505–10.

32. Health Protection Agency. *Sixth report of the mandatory surveillance of surgical site infection in orthopaedic surgery, April 2004 to March 2010.* London: Health Protection Agency, http://www.hpa.org.uk/webc/HPAwebFile/HPAweb_C/1287147699571; December 2010 [last accessed 1 September 2011].

33. Jameson S, Nargol AVF. Reed MR 'payment by results for patients with fractured neck of femur in two NHS secondary care trusts'. *Ann R Coll Surg Engl (Suppl)* 2007;**89**:318–29.