# EXHIBIT A

PART I

# GENERAL ASSEMBLY

SECTION 1:   PREVENTION

1.1.   HOST RELATED, LOCAL FACTORS

1.2.   HOST RELATED, GENERAL FACTORS

1.3.   HOST RISK MITIGATION, LOCAL FACTORS

1.4.   HOST RISK MITIGATION, GENERAL FACTORS

1.5.   RISK MITIGATION, LOCAL FACTORS

1.6.   RISK MITIGATION, GENERAL FACTORS

1.7.   ANTIMICROBIALS (SYSTEMIC)

1.8.   ANTIMICROBIALS (LOCAL)

1.9.   SURGICAL SITE PREPARATION

1.10.   OPERATING ROOM, ANESTHESIA

1.11.   OPERATING ROOM, PERSONNEL

1.12.   OPERATING ROOM, ENVIRONMENT

1.13.   OPERATING ROOM, SURGICAL ATTIRE

1.14.   OPERATING ROOM, SURGICAL FIELD

1.15.   ANTISEPTIC IRRIGATION SOLUTION

1.16.   OPERATING ROOM, SURGICAL TECHNIQUE

Continued...

for the active operating room, such as those prevalent in pharmacy and clean room settings, should be considered in the future.

## REFERENCES

[1] Shohat N, Parvizi J. Prevention of periprosthetic joint infection: examining the recent guidelines. J Arthroplasty. 2017;32:2040-2046. doi:10.1016/j.arth.2017.02.072.

[2] Parvizi J, Shohat N, Gehrke T. Prevention of periprosthetic joint infection: new guidelines. Bone Joint J. 2017;99-B:3-10. doi:10.1302/0301-620X.99B4.BJJ-2016-1212.R1.

[3] Küçükdurmaz F, Parvizi J. The prevention of periprosthetic joint infections. Open Orthop J. 2016;10:589-599. doi:10.2174/1874325001610010589.

[4] Charnley J, Eftekhar N. Postoperative infection in total prosthetic replacement arthroplasty of the hip-joint. With special reference to the bacterial content of the air of the operating room. Br J Surg. 1969;56:641-649.

[5] Turner RS. Laminar air flow. Its original surgical application and long-term results. J Bone Joint Surg Am. 1974;56:430-435.

[6] Dharan S, Pittet D. Environmental controls in operating theatres. J Hosp Infect. 2002;51:79-84.

[7] Iudicello S, Fadda A. A road map to a comprehensive regulation on ventilation technology for operating rooms. Infect Control Hosp Epidemiol. 2013;34:858-860. doi:10.1086/671261.

[8] James M, Khan WS, Nannaparaju MR, Bhamra JS, Morgan-Jones R. Current evidence for the use of laminar flow in reducing infection rates in total joint arthroplasty. Open Orthop J. 2015;9:495-498. doi:10.2174/1874325001509010495.

[9] Fitzgerald RH. Total hip arthroplasty sepsis. Prevention and diagnosis. Orthop Clin North Am. 1992;23:259-264.

[10] Lidwell OM, Lowbury EJ, Whyte W, Blowers R, Stanley SJ, Lowe D. Effect of ultraclean air in operating rooms on deep sepsis in the joint after total hip or knee replacement: a randomised study. Br Med J (Clin Res Ed). 1982;285:10-14.

[11] Kakwani RG, Yohannan D, Wahab KH. The effect of laminar air-flow on the results of Austin-Moore hemiarthroplasty. Injury. 2007;38:820-823. doi:10.1016/j.injury.2006.09.025.

[12] Marotte JH, Lord GA, Blanchard JP, Guillamon JL, Samuel P, Servant JP, et al. Infection rate in total hip arthroplasty as a function of air cleanliness and antibiotic prophylaxis. 10-year experience with 2,384 cementless Lord madreporic prostheses. J Arthroplasty. 1987;2:77-82.

[13] van Griethuysen AJ, Spies-van Rooijen NH, Hoogenboom-Verdegaal AM. Surveillance of wound infections and a new theatre: unexpected lack of improvement. J Hosp Infect. 1996;34:99-106.

[14] Breier A-C, Brandt C, Sohr D, Geffers C, Gastmeier P. Laminar airflow ceiling size: no impact on infection rates following hip and knee prosthesis. Infect Control Hosp Epidemiol. 2011;32:1097-1102. doi:10.1086/662182.

[15] Singh S, Reddy S, Shrivastava R. Does laminar airflow make a difference to the infection rates for lower limb arthroplasty: a study using the National Joint Registry and local surgical site infection data for two hospitals with and without laminar airflow. Eur J Orthop Surg Traumatol. 2017;27:261-265.

[16] Pinder EM, Bottle A, Aylin P, Loeffler MD. Does laminar flow ventilation reduce the rate of infection? an observational study of trauma in England. Bone Joint J. 2016;98-B:1262-1269. doi:10.1302/0301-620X.98B9.37184.

[17] Brandt C, Hott U, Sohr D, Daschner F, Gastmeier P, Rüden H. Operating room ventilation with laminar airflow shows no protective effect on the surgical site infection rate in orthopedic and abdominal surgery. Ann Surg. 2008;248:695-700. doi:10.1097/SLA.0b013e31818b7b7d.

[18] Hooper GJ, Rothwell AG, Frampton C, Wyatt MC. Does the use of laminar flow and space suits reduce early deep infection after total hip and knee replacement?: the ten-year results of the New Zealand Joint Registry. J Bone Joint Surg Br. 2011;93:85-90. doi:10.1302/0301-620X.93B1.24862.

[19] Tayton ER, Frampton C, Hooper GJ, Young SW. The impact of patient and surgical factors on the rate of infection after primary total knee arthroplasty: an analysis of 64,566 joints from the New Zealand Joint Registry. Bone Joint J. 2016;98-B:334-340. doi:10.1302/0301-620X.98B3.36775.

[20] Heating and ventilation of health sector buildings (HTM 03-01). GOVUK n.d. https://www.gov.uk/government/publications/guidance-on-specialised-ventilation-for-healthcare-premises-parts-a-and-b (accessed July 12, 2018).

[21] Whyte W, Hodgson R, Tinkler J. The importance of airborne bacterial contamination of wounds. J Hosp Infect. 1982;3:123-135.

[22] Gastmeier P, Breier AC, Brandt C. Influence of laminar airflow on prosthetic joint infections: a systematic review. J Hosp Infect. 2012;81:73-78. doi:10.1016/j.jhin.2012.04.008.

•  •  •  •  •

**Authors:** Joseph Karam, Mike Reed, Marshall Sangster

## QUESTION 2: Does the use of forced air warming (FAW) during orthopaedic procedures increase the risk of subsequent surgical site infections/periprosthetic joint infections (SSIs/PJIs)?

**RECOMMENDATION:** There is no evidence to definitively link FAW to an increased risk of SSIs/PJIs. Alternative methods of warming can be effective and may be used.

**LEVEL OF EVIDENCE:** Limited

**DELEGATE VOTE:** Agree: 93%, Disagree: 2%, Abstain: 5% (Super Majority, Strong Consensus)

## RATIONALE

Maintaining intraoperative normothermia has been shown to reduce perioperative complications including SSI. FAW represents one of the most widely-used methods to prevent hypothermia and maintain intraoperative normothermia. Intraoperative hypothermia has been linked to increased mortalities and morbidities, longer hospital stays, increased requirements for blood transfusion and increased SSI rates. The SSI prevention effects have not been demonstrated in implant surgery, such as total knee arthroplasty (TKA), total hip arthroplasty (THA) and total shoulder arthroplasty (TSA). There has been a concern in the literature about possible contamination of the operating room (OR) air and surgical field with these devices, and subsequent potential increased risk of SSI, especially PJI. Conductive fabric blankets (CFBs) have been suggested as an alternative for intraoperative warming.

Several experimental studies raised a concern for the possibility of intraoperative contamination caused by FAW. McGovern et al. compared FAW and conductive fabric warming (CFW) devices in a simulation of hip and spine surgery with a mannequin used as a patient [1]. They used bubbles generated at the floor and at the mannequin's head to monitor flow of air in the simulated theater and detected significantly increased bubbles close to the surgical field with the use of the FAW devices. They also conducted a clinical review of their infection data between a twenty-month period when FAW devices were used vs. a seven-month period where CFW devices were used, and found a statistically higher rate of deep SSI with the use of the FAW device. The authors noted, however, that their observational study did not account for infection control procedures that changed over the study period or account for several possible differences in patient risk factors, such as obesity and fitness for surgery. Other studies of the same cohorts by these researchers revealed potential impacts unrelated to the change in warming modality, including thromboprophylaxis [2] and methicillin-sensitive *Staphylococcus aureus* screening [3]. Legg et al. measured changes in temperature and air particles at the surgical site in a simulated OR setup with a volunteer patient simulator [4]. They found statistically significant increases in temperature and particle counts with the

use of FAW compared to controls or radiant warming devices. In a follow-up study on a simulated TKA set-up, the authors used a bubble generator with a digital camera to actually visualize airflow disruptions caused by FAW [5].

Similar to the prior study, they showed a significant increase in particle counts at the surgical site and in drape simulations. They also identified a substantial disruption in the unidirectional airflow when FAW was used. Dasari et al. conducted an experiment where a mannequin was used as a patient and temperature was measured at multiple different heights and locations with the use of FAW, a conductive blanket or a resistive mattress [6]. They found significantly greater temperature increases caused by FAW at patient height locations, whereas, temperatures measured at other heights (floor, head and ceiling) were similar among the three warming devices. They concluded that FAW generates convection current activity in the vicinity of the surgical site which may disrupt laminar air flow. Belani et al. conducted a study with a mannequin draped for a TKA in an orthopaedic room and a bubble generator placed at the head to visualize air currents [7]. Bubbles were counted on sequential photographs at the surgical field and compared between FAW and CFW. The authors found significantly increased bubble counts over the surgical site with FAW and time-lapse photography identified convection currents mobilizing air from the mannequin's head over the drapes and into the surgical field. A recent predictive fluid flow simulation conducted by He et al. on a computer aided design OR showed significant disruption in airflow caused by FAW with a displacement of squames from the floor into the surgical field [8].

Tumia et al. quantified bacterial counts in air samples taken in empty ORs, during normal surgical operations prior to turning the FAW device on, and 15 minutes after turning the warmer on [9]. They had low study numbers to reach statistical significance, but they observed an increase in bacterial counts during regular surgical operations with the warmer off compared to the empty OR and a further increase after turning the warmer on. They concluded that most of the contamination of OR air is secondary to the presence of surgical staff and OR traffic, and that FAW increases contamination to a lesser extent, but this is likely not of clinical significance given that the counts seen were still well below recommendations for ultra-clean air theaters. Albrecht et al. evaluated filter efficiency in the air blower of FAW devices and found that the intake filters used in air blowers were far from optimal efficiency which resulted in colonization of the internal parts of the device [10,11]. They cultured organisms such as *Staphylococcus aureus* and coagulase-negative *Staphylococcus*, which are known to be the major pathogens in total joint arthroplasty. Avidan et al. sampled air coming out of blowers and also found positive cultures in 4 out of 10 devices [12]. However, after connecting the perforated blanket to the air blower and sampling the air coming out underneath the blankets, no organisms grew.

On the other hand, several studies have failed to demonstrate any increased contamination with the use of FAW. Sharp et al. performed a surgical simulation using patients with psoriasis, who are known to have increased shedding of skin [13]. They utilized slit-air sampling and simulated regular OR activity. No bacterial colonies were grown, leading the authors to conclude that FAW did not result in the contamination of the surgical site. Sessler et al. evaluated the effect of FAW on operative room air in laminar airflow conditions using volunteer subjects in an OR with simulated surgical set-up and heated mannequins to simulate OR personnel [14]. A smoke plume was used to visualize airflow and revealed that FAW did not induce any upward draft or any disruption in the normal downward movement of sterile air. A particle counter was used to evaluate changes in particle concentrations near a theoretical incision site. No significant differences were found between having the FAW device off, on ambient air or on warm air. All scenarios had particle counts below stringent criteria established in Europe for the evaluation of adequate function of laminar flow in operating rooms.

Moretti et al. evaluated the effect of FAW on air quality during THA procedures with the use of an air-sampling device with agar plates [15]. No differences in bacterial loads were noted at several positions of the surgical field with or without the use of FAW. Memarzadeh et al. reported computational fluid dynamics and particle tracking studies conducted by the National Institutes of Health to assess whether FAW devices lead to contamination of the surgical site [16]. They found no increased squame deposition from potential contaminant sources due to the FAW device in laminar flow theater situations in their models. Zink et al. evaluated air quality in rooms with volunteers lying down covered by surgical drapes with culture plates placed on their abdomen while FAW was turned on for two hours [17]. Results were compared to a two-hour period where the warmer was turned off. No statistically significant difference was identified between the two situations. Shirozu et al. looked at the effect of FAW on airflow in a simulated operative setting with the use of an ultrasonic anemometer, smoke and laser light [18]. The authors found that downward laminar flow efficiently counteracted the upward airflow caused by FAW blankets and concluded that contamination of the surgical field is not likely in the presence of adequate laminar flow. In a study from the veterinary literature, two groups of surgical patients were compared (one with use of FAW blankets and one without) [19]. Surgical drapes were swabbed and aerobic cultures were obtained. No difference in positive cultures was noted.

Oguz et al. recently conducted a prospective study where orthopaedic patients were randomized to receive either a FAW blanket or a CFW [20]. They performed a multivariate analysis looking at the effect of multiple factors on the number of bacteria in the OR air and on the field as measured by agar plates positioned at different locations in the room, and nitrocellulose plates placed on the instrument table. These factors included the type of warming device in addition to the presence of laminar airflow, the number of operating room personnel and the operative time. While increased surgical time and absence of laminar flow significantly affected bacterial counts, the type of warming device used did not.

Sikka and Prielipp published a focused review of the literature in the Journal of Bone and Joint Surgery and concluded that there is not enough evidence to support or disprove a link between FAW and PJI [21]. They did list recommendations that need to be followed for proper use of the devices including frequent filter changes, calibration and always using the device with the accompanying blanket. Kellam et al. in a comprehensive review for the Association of Perioperative Registered Nurses (AORN) failed to identify conclusive evidence for an increased risk of SSI with the use of FAW and recommended continued use of these devices [22]. Wood et al. conducted a similar review and concluded that FAW does contaminate ultra-clean air in the operating room, but found no definite link to an increased rate of SSIs [23]. They recommended considering alternative warming systems when contamination of the surgical field is deemed to be critical. In a more recent systematic review that encompassed a total of 1,965 patients and 8 studies, Haeberle et al. concluded that there was an absence of evidence to support an increased rate of SSI with the use of FAW blankets [24].

Sandoval et al. compared FAW vs. CFW in its ability to prevent hypothermia in 120 THA and TKA surgeries [25]. There were 60 patients in each group and they concluded that FAW and CFB were equally as effective at maintaining core temperatures during and after surgery. There were no reported SSIs in either group. This study was a quality improvement project and not powered to show a clinically significant difference in infection rates.

In conclusion, the literature is conflicting and there is still a lack of strong evidence linking FAW to increased risk of SSI. In light of this, while we recognize the theoretical risk posed by FAW, we cannot recommend discontinuing the use of these devices at this time. We do, however, recommend following the manufacturer's instructions and frequently changing the filters, making sure the devices are calibrated and most importantly using the devices only with the appropriate perforated blanket. Other alternative warming methods can be used. We recommend a randomized prospective trial to answer the index question, and a pilot is underway. (ISRCTN 74612906)

## REFERENCES

[1] McGovern PD, Albrecht M, Belani KG, et al. Forced-air warming and ultra-clean ventilation do not mix: an investigation of theatre ventilation, patient warming and joint replacement infection in orthopaedics. J Bone Joint Surg Br. 2011;93:1537–1544. doi:10.1302/0301-620X.93B11.27124.

[2] Jensen C.D., Steval A, Partington, et al. Return to theatre following total hip and knee replacement, before and after the introduction of rivoraxaban. A retrospective cohort study. J Bone Joint Surg Br. 2011;93:91–95. doi:10.1302/0301-620X.93B1.24987.

[3] Joans E, Holleyman R, Tate D et al. Methicillin sensitive staphylococcus aureus screening and decolonisation in elective hip and knee arthroplasty. J Infect. 2018; Jun 19 pii:SO163-4453 (18)30180–4. doi:10.1016/j.jnf.2018.05.012 .

[4] Legg AJ, Cannon T, Hamer AJ. Do forced air patient-warming devices disrupt unidirectional downward airflow? J Bone Joint Surg Br. 2012;94:254–256. doi:10.1302/0301-620X.94B2.27562.

[5] Legg AJ, Hamer AJ. Forced-air patient warming blankets disrupt unidi-rectional airflow. Bone Joint J. 2013;95-B:407–410. doi:10.1302/0301-620X.95B3.29121.

[6] Dasari KB, Albrecht M, Harper M. Effect of forced-air warming on the performance of operating theatre laminar flow ventilation. Anaesthesia. 2012;67:244–249. doi:10.1111/j.1365-2044.2011.06983.x.

[7] Belani KG, Albrecht M, McGovern PD, Reed M, Nachtsheim C. Patient warming excess heat: the effects on orthopedic operating room ventilation performance. Anesth Analg. 2013;117:406–411. doi:10.1213/ANE.0b013e31825f81e2.

[8] He X, Karra S, Pakseresht P, Apte SV, Elghobashi S. Effect of heated-air blanket on the dispersion of squames in an operating room. Int J Numer Methods Biomed Eng. January 2018. doi:10.1002/cnm.2960.

[9] Tumia N, Ashcroft GP. Convection warmers—a possible source of contamination in laminar airflow operating theatres? J Hosp Infect. 2002;52:171–174.

[10] Albrecht M, Gauthier RL, Belani K, Litchy M, Leaper D. Forced-air warming blowers: An evaluation of filtration adequacy and airborne contamination emissions in the operating room. Am J Infect Control. 2011;39:321–328. doi:10.1016/j.ajic.2010.06.011.

[11] Albrecht M, Gauthier R, Leaper D. Forced-air warming: a source of airborne contamination in the operating room? Orthop Rev. 2009;1(2). doi:10.4081/or.2009.e28.

[12] Avidan MS, Jones N, Ing R, Khoosal M, Lundgren C, Morrell DF. Convection warmers—not just hot air. Anaesthesia. 1997;52:1073–1076.

[13] Sharp RJ, Chesworth T, Fern ED. Do warming blankets increase bacterial counts in the operating field in a laminar-flow theatre? J Bone Joint Surg Br. 2002;84:486–488.

[14] Sessler DI, Olmsted RN, Kuelpmann R. Forced-air warming does not worsen air quality in laminar flow operating rooms. Anesth Analg. 2011;113:1416–1421. doi:10.1213/ANE.0b013e318230b9cc.

[15] Moretti B, Larocca AMV, Napoli C, et al. Active warming systems to maintain perioperative normothermia in hip replacement surgery: a thera-peutic aid or a vector of infection? J Hosp Infect. 2009;73:58–63. doi:10.1016/j.jhin.2009.06.006.

[16] Memarzadeh F. Active warming systems to maintain perioperative normothermia in hip replacement surgery. J Hosp Infect. 2010;75:332–333. doi:10.1016/j.jhin.2010.02.006.

[17] Zink RS, Iaizzo PA. Convective warming therapy does not increase the risk of wound contamination in the operating room. Anesth Analg. 1993;76:50–53.

[18] Shirozu K, Kai T, Setoguchi H, Ayagaki N, Hoka S. Effects of forced air warming on airflow around the operating table. Anesthesiology. 2018;128:79–84. doi:10.1097/ALN.0000000000001929.

[19] Occhipinti LL, Hauptman JG, Greco JJ, Mehler SJ. Evaluation of bacterial contamination on surgical drapes following use of the Bair Hugger(®) forced air warming system. Can Vet J Rev Veterinaire Can. 2013;54:1157–1159.

[20] Oguz R, Diab-Elschahawi M, Berger J, et al. Airborne bacterial contamination during orthopedic surgery: A randomized controlled pilot trial. J Clin Anesth. 2017;38:160–164. doi:10.1016/j.jclinane.2017.02.008.

[21] Sikka RS, Prielipp RC. Forced air warming devices in orthopaedics: a focused review of the literature. J Bone Joint Surg Am. 2014;96(24):e200. doi:10.2106/JBJS.N.00054.

[22] Kellam MD, Dieckmann LS, Austin PN. Forced-air warming devices and the risk of surgical site infections. AORN J. 2013;98:354–366; quiz 367–369. doi:10.1016/j.aorn.2013.08.001.

[23] Wood AM, Moss C, Keenan A, Reed MR, Leaper DJ. Infection control hazards associated with the use of forced-air warming in operating theatres. J Hosp Infect. 2014;88:132–140. doi:10.1016/j.jhin.2014.07.010.

[24] Haeberle HS, Navarro SM, Samuel LT, et al. No evidence of increased infection risk with forced-air warming devices: a systematic review. Surg Technol Int. 2017;31:295–301.

[25] Sandoval MF, Mongan PD, Dayton MR, Hogan CA. Safety and efficacy of resistive polymer versus forced air warming in total joint surgery. Patient Saf Surg. 2017;11:11.

•   •   •   •   •   •

**Authors:** Nilo Paner, Christoph Lohmann, Juliane Teuber, Sebastian Illiger

## QUESTION 3: Does the operating room (OR) temperature affect the rate of subsequent surgical site infections/periprosthetic joint infections (SSIs/PJIs)?

**RECOMMENDATION:** The OR temperature may affect core body temperature, which could potentially affect the rates of subsequent SSIs/PJIs. Thus, all efforts should be made to maintain an optimal OR temperature.

**LEVEL OF EVIDENCE:** Consensus

**DELEGATE VOTE:** Agree: 88%, Disagree: 8%, Abstain: 4% (Super Majority, Strong Consensus)

## RATIONALE

Multiple OR variables are known to influence the rates of SSIs/PJIs in patients undergoing orthopaedic procedures. Some of the important issues in the OR are the status of the ventilation system, environmental contamination, including air as well as surface contamination in association with humidity, and temperatures that are known factors sustaining microorganism growth. Clinically used ventilation systems are able to reduce the number of colony forming units (CFUs) near the surgical field. However, systems using vertical laminar airflow and those relying on a newly developed temperature-controlled air flow have been shown to achieve better suppres-sion of environmental contamination that is even more efficacious than classical laminar air flow systems.

Recently-published studies have demonstrated correlations between seasonal temperature changes and SSI rates. SSIs peaked during the warmer season and were lowest in the winter and this in itself could include a multitude of additional environmental factors.

The currently-available literature has not established the ideal OR temperature range, but suggests that temperatures around or below 24°C are preferable. In some countries (e.g., Germany), International Organization for Standardization (ISO) norms describe a

need to select OR temperatures between 18°C and 24°C. We are not aware of any studies about a lower temperature boundary showing adverse effects concerning wound healing, cardiovascular circulation, etc.

Another factor associated with increased temperatures in the OR setting are the increase in transpiration rates among the OR personnel, specifically the surgeon, who may contaminate the surgical field with sweat.

Everett et al. reported that the incidence of SSIs increased when the ventilation system progressively deteriorated. They found with new improved ventilation systems the infections returned to baseline rates. The control of temperature and humidity is important mainly for the comfort of the OR personnel (low-quality study) [1].

Alfonso-Sanchez et al. conducted a longitudinal prospective study to identify the influence of OR environmental factors on subsequent SSIs. Risk factors related to the OR included the level of fungi and bacterial contamination, temperature and humidity, as well as air renewal and differential air pressure. Patient-related variables assessed included age, sex, comorbidities, nutrition level and transfusion. Other factors were antibiotic prophylaxis, electric versus manual shaving, American Society of Anaesthesiologists physical status classification, type of intervention, duration of the intervention and preoperative stay [2]. Superficial SSIs were most often associated with environmental factors, such as environmental contamination by fungi (from two colony-forming units), by bacteria, as well as surface contamination. The environmental factors studied, including the OR temperatures, were found to influence the rates of subsequent SSIs. For example, when there was no contamination in the OR, no SSIs were detected. Significant risk factors in superficial SSIs were environmental contamination by fungi ($\geq 6$ CFU/m³, with a relative risk (RR) of 6.2), bacteria, as well as surface contamination by both fungi and bacteria. Also important were humidity, differential pressure and OR temperatures. The OR temperature was associated with superficial SSIs, but not deep SSIs [2].

Fu Shaw et al. noted that the bacterial colony count increased by 9.4 CFU/m³ with each additional 1°C rise at room temperature ($p = 0.018$) [3]. Another study by Alsved et al. compared two commonly-used ventilation systems (vertical laminar airflow (LAF) and turbulent mixed airflow (TMA)) with a newly-developed ventilation technique and temperature-controlled airflow (TAF), measuring CFU concentrations at three OR locations. They also evaluated comfort on the operating team. The study found that only LAF and TAF resulted in less than 10 CFU/mL at all measurement locations in the room during surgery. Median values of cfu/m³ close to the wound (250 samples) were 0 for LAF, 1 for TAF and 10 for TMA. Peripherally in the room, the CFU concentrations were lowest for TAF. The CFU concentrations did not scale proportionally

with airflow rates. Compared with LAF, the power consumption of TAF was 28% lower and there was significantly less disturbance from noise and draught. [4].

Anthony et al. analyzed 760,283 procedures (total knee arthroplasty (TKA) 424,104, total hip arthroplasty (THA) 336,179) for the influence of seasonal temperatures on SSIs. Their models indicate that SSI risks were highest for patients discharged in June, and lowest for those discharged December. For TKA, the odds of 30-day readmission for SSIs were 30.5% higher at the peak compared to the nadir time (95% confidence interval (CI) 20 to 42). For THA, the seasonal increase in SSIs was 19% (95% CI 9 to 30). (High-quality study) [5].

Another study by Anthony et al. described a highly seasonal variability of SSI, with the highest SSI incidence in August and the lowest in January. During the study period, there were 26.5% more cases in August than in January (95% CI, 23.3 to 29.7). Controlling for demographic and hospital-level characteristics, the odds of a primary SSI readmission increased by roughly 2.1% per 2.8°C (5°F) increase in the average monthly temperature. Specifically, the highest temperature group ($> 32.2°C$ [$> 90°F$]) was associated with an increase in the odds for an SSI readmission by 28.9% (95% CI, 20.2 to 38.3) compared to lower temperatures ($< 4.4°C$ [$< 40°F$]) (moderate-quality study) [6].

Mills et al. concluded that the sweating surgeon may most likely contaminate the surgical field as a result of elevated OR temperatures [7].

Based on the available evidence, it appears that OR temperature is an important enviromental factor that needs to be optimally controlled during surgical procedures. There is an indirect link between the OR temperatures and the potential for subsequent SSIs/PJIs [7].

## REFERENCES

[1]   Everett WD, Kipp H. Epidemiologic observations of operating room infections resulting from variations in ventilation and temperature. Am J Infect Control. 1991;19:277–282.

[2]   Alfonso–Sanchez JL, Martinez IM, Martin-Moreno JM, González RS, Botia F. Analyzing the risk factors influencing surgical site infections: the site of environmental factors. Can J Surg. 2017;60:155–161.

[3]   Fu Shaw L, Chen IH, Chen CS, Wu HH, Lai LS, Chen YY, et al. Factors influencing microbial colonies in the air of operating rooms. BMC Infect Dis. 2018;18:4. doi:10.1186/s12879-017-2928-1.

[4]   Alsved M, Civilis A, Ekolind P, Tammelin A, Andersson AE, Jakobsson J, et al. Temperature-controlled airflow ventilation in operating rooms compared with laminar airflow and turbulent mixed airflow. J Hosp Infect. 2018;98:181–190. doi:10.1016/j.jhin.2017.10.013.

[5]   Anthony CA, Peterson RA, Sewell DK, Polgreen LA, Simmering JE, Callaghan JJ, et al. The seasonal variability of surgical site infections in knee and hip arthroplasty. J Arthroplasty. 2018;33:510–514.e1. doi:10.1016/j.arth.2017.10.043.

[6]   Anthony CA, Peterson RA, Polgreen LA, Sewell DK, Polgreen PM. The seasonal variability in surgical site infections and the association with warmer weather: a population-based investigation. Infect Control Hosp Epidemiol. 2017;38:809–816. doi:10.1017/ice.2017.84.

[7]   Mills SJ, Holland DJ, Hardy AE. Operative field contamination by the sweating surgeon. Aust N Z J Surg. 2000;70:837–839.

• • • • •

**Authors:** Georgios Komnos, Koji Yamada

## QUESTION 4: Does perioperative normothermia affect the rate of subsequent surgical site infections/periprosthetic joint infections (SSIs/PJIs)?

**RECOMMENDATION:** Based on data from general surgery and other surgical disciplines, normothermia has been found to be an important factor during the perioperative period, in order to minimize the risks of subsequent infections. Although evidence in orthopaedic surgery is sparse, we recommend that normothermia also be maintained in patients undergoing orthopaedic procedures.

**LEVEL OF EVIDENCE:** Limited

**DELEGATE VOTE:** Agree: 97%, Disagree: 1%, Abstain: 2% (Unanimous, Strongest Consensus)

## RATIONALE

Medications used during general anesthesia, such as inhaled and intravenous agents as well as opioids, alter the ability for the body to thermoregulate which may result in hypothermia [1]. Hypothermia can also result from the use of neuraxial anesthesia, except with peripheral nerve blocks [1]. Several animal studies have demonstrated that intraoperative hypothermia may decrease resistance to some pathogens, such as *Escherichia coli* (*E. coli*) and *Staphylococcus aureus* [2,3]. Hypothermia and secondary vasoconstriction may also lead to reduced oxygen delivery to tissues, increasing the risks of infectious complications [4-6]. Several well-designed studies have attributed a substantial decrease in SSI rates in colorectal and non-orthopaedic clean surgeries with normothermia [5,6]. Therefore, current guidelines from the World Health Organization (WHO) and Centers for Disease Control and Prevention (CDC) recommend maintaining perioperative normothermia to reduce the risk of SSIs and other complications associated with surgery [7,8]. However, there is a paucity of published literature regarding normothermia in orthopaedic procedures.

In a recent observational study evaluating the role of hypothermia in hip fractures, the incidence of perioperative hypothermia was 17%. After multivariate logistic regression analysis, hypothermia was associated with increased risk of periprosthetic joint infection (PJI) (odds ratio (OR): 3.30, 95% confidence interval (CI) 1.19 to 9.14, p = .022) [9]. In contrast, from another observational study evaluating total hip and knee arthroplasties, no statistically significant associations were found between hypothermia and PJIs or SSIs in univariate analysis [10]. Observational studies [10-13] have associated hypothermia with increased blood loss and transfusion rates, which may subsequently lead to increased risks for PJIs or SSIs. However, there are no randomized controlled trials (RCTs) that support nor discourage normothermia in total joint arthroplasty (TJA) or other orthopaedic procedures in relation to SSIs or PJIs.

There are several RCTs that have been performed outside of orthopaedics, which support the use of warming devices in the operating room and during the surgical procedure for the purposes of reducing SSIs [5,6]. Kurz et al. evaluated the importance of maintaining perioperative normothermia with additional warming in major colorectal surgery patients [5]. The mean final intraoperative core temperature was higher in those with additional warming compared with those without (36.6 vs. 34.7 °C, p < 0.001). Patients assigned to additional warming demonstrated a significant decrease in SSI rates by receiving forced-air warming blankets combined with fluid warming (6 vs. 19%, p = 0.009). In another RCT, Melling et al. evaluated patients undergoing non-orthopaedic clean surgeries and identified a substantial role of pre-warming in preventing SSI [6]. They showed that warming the patient for at least 30 minutes before surgery led to a reduction in infection rate from 14 to 5% (p = 0.001) [6].

The safest and most effective mode of maintaining intraoperative normothermia remains unknown. Some recent studies have raised potential issues with the use of forced-air warming systems that may disrupt the laminar airflow (LAF) in operating rooms and increase risks for SSIs [14-16]. But, from a recent experimental study,

disruption of airflow produced by forced-air warming was well-counteracted by downward LAF from the ceiling [17]. There are no studies which provide high-level evidence that warming systems may increase infection rates.

In summary, achieving normothermia by using warming devices in the operating room and during the surgical procedure seems to play an important role in decreasing the risks of subsequent infections. However, this evidence mainly derives from non-orthopaedic literature. Further research is needed to establish correlation between patient's temperature and SSIs in the field of orthopaedic surgery, including TJAs.

## REFERENCES

[1]  Sessler DI. Perioperative thermoregulation and heat balance. Lancet. 2016;387:2655–2664. doi:10.1016/S0140-6736(15)00981-2.

[2]  Sheffield CW, Sessler DI, Hunt TK. Mild hypothermia during isoflurane anesthesia decreases resistance to E. coli dermal infection in guinea pigs. Acta Anaesthesiol Scand. 1994;38:201–205.

[3]  Sheffield CW, Sessler DI, Hunt TK, Scheuenstuhl H. Mild hypothermia during halothane-induced anesthesia decreases resistance to Staphylococcus aureus dermal infection in guinea pigs. Wound Repair Regen. 1994;2:48–56. doi:10.1046/j.1524-475X.1994.20108.x.

[4]  Warttig S, Alderson P, Campbell G, Smith AF. Interventions for treating inadvertent postoperative hypothermia. Cochrane Database Syst Rev. 2014:CD009892. doi:10.1002/14651858.CD009892.pub2.

[5]  Kurz A, Sessler DI, Lenhardt R. Perioperative normothermia to reduce the incidence of surgical-wound infection and shorten hospitalization. Study of Wound Infection and Temperature Group. N Engl J Med. 1996;334:1209–1215. doi:10.1056/NEJM199605093341901.

[6]  Melling AC, Ali B, Scott EM, Leaper DJ. Effects of preoperative warming on the incidence of wound infection after clean surgery: a randomised controlled trial. Lancet. 2001;358:876–880. doi:10.1016/S0140-6736(01)06071-8.

[7]  Berríos-Torres SI, Umscheid CA, Bratzler DW, Leas B, Stone EC, Kelz RR, et al. Centers for Disease Control and Prevention guideline for the prevention of surgical site infection, 2017. JAMA Surg. 2017;152:784–791. doi:10.1001/jamasurg.2017.0904.

[8]  World Health Organization. Global guidelines for the prevention of surgical site infection. 2016. http://apps.who.int/iris/bitstream/handle/10665/250680/9789241549882-eng.pdf;jsessionid=1E47C47E25A5C6CBFB6F792009A84054?sequence=1.

[9]  Frisch NB, Pepper AM, Jildeh TR, Shaw J, Guthrie T, Silverton C. Intraoperative hypothermia during surgical fixation of hip fractures. Orthopedics. 2016;39:e1170–e1177. doi:10.3928/01477447-20160811–04.

[10]  Frisch NB, Pepper AM, Rooncy E, Silverton C. Intraoperative hypothermia in total hip and knee arthroplasty. Orthopedics. 2017;40:56–63. doi:10.3928/01477447-20161017–04.

[11]  Schmied H, Kurz A, Sessler DI, Kozek S, Reiter A. Mild hypothermia increases blood loss and transfusion requirements during total hip arthroplasty. Lancet. 1996;347:289–292.

[12]  Rohrer MJ, Natale AM. Effect of hypothermia on the coagulation cascade. Crit Care Med. 1992;20:1402–1405.

[13]  Allen MW, Jacobsky DJ. Normothermia in arthroplasty. J Arthroplasty. 2017;32:2307–2314. doi:10.1016/j.arth.2017.01.005.

[14]  Legg AJ, Hamer AJ. Forced-air patient warming blankets disrupt unidirectional airflow. Bone Joint J. 2013;95-B:407–410. doi:10.1302/0301-620X.95B3.29121.

[15]  McGovern PD, Albrecht M, Belani KG, Nachtsheim C, Partington PF, Carluke I, et al. Forced-air warming and ultra-clean ventilation do not mix: an investigation of theatre ventilation, patient warming and joint replacement infection in orthopaedics. J Bone Joint Surg Br. 2011;93:1537–1544. doi:10.1302/0301-620X.93B11.27124.

[16]  Sharp RJ, Chesworth T, Fern ED. Do warming blankets increase bacterial counts in the operating field in a laminar-flow theatre? J Bone Joint Surg Br. 2002;84:486–488.

[17]  Shirozu K, Kai T, Setoguchi H, Ayagaki N, Hoka S. Effects of forced air warming on airflow around the operating table. Anesthesiology. 2018;128:79–84. doi:10.1097/ALN.0000000000001929.

# EXHIBIT B

# Proceedings of the Second International Consensus Meeting on Musculoskeletal Infection

Chairmen:

Javad Parvizi, MD, FRCS

Thorsten Gehrke, MD



**Published by**
**Data Trace Publishing Company**
**P.O. Box 1239**
**Brooklandville, Maryland 21022-9978**
**410-494-4994 Fax: 410-494-0515**
**www.datatrace.com**

Copyright © 2018 by
International Consensus Group LLC
All rights reserved
Printed in the United States of America

This document on the prevention, diagnosis and treatment of orthopaedic infections is compiled as a result of work of over 800 individuals from around the globe. It is important to note that the text for each question has been composed by individual experts in each field. It is certainly possible that key studies have been overlooked, some points may be emphasized more than other points and each section may suffer from potential individual biases. Nevertheless, the responses to each question have been scholarly researched, evaluated by the majority of the delegates and discussed and voted on during the face-to-face meeting in Philadelphia.

It is important to note that each section does not necessarily represent the personal opinions of Drs. Parvizi and Gehrke, or any individual participating in the Consensus. Therefore, the document should not be interpreted as definitive or in fact represent the "standard of care." The experts who committed innumerable hours to generate this document have done so in the hopes of improving patient care.

ISBN: 978-1-57400-157-0

We wish to thank the
Orthopaedic Research and Education Foundation
and the
American Association of Hip and Knee Surgeons
for their generous support and for allowing the
publication of the consensus material.





# Foreword

The English dictionary defines consensus as a "general agreement about something." It is seen as the middle ground in decision-making, between total assent and total disagreement. The process of consensus depends on the participants having shared values and common goals. A consensus leads to the generation of an agreement on specific issues that provide overall direction for the future. The Second International Consensus Meeting (ICM) on orthopaedic infections had the above objectives in mind. The second meeting was built on the success of the first ICM meeting that was held in 2013 and implemented additional steps, based on the input of the delegates from the prior meeting, with the intention of improving the outcomes. The second ICM meeting was different in three aspects:

1) It included delegates from all subspecialties of orthopaedics including: Hip and Knee Arthroplasty; Foot and Ankle; Oncology; Pediatrics; Shoulder; Elbow; Spine; Sports; and Trauma.
2) The consensus was conducted according to the Delphi method again (see below). However, this time instead of having a central group conduct the research and write out the recommendations and rationale for each question, individual delegates were engaged. For each question, the delegates evaluated the available literature, extracted the evidence for current practices and identified the areas in need of further research. The level of evidence related to each "recommendation" was also identified. To the best of our knowledge, no published work related to orthopaedic infections was missed.
3) The meeting allowed for the participation of representatives from governmental organizations, payers and business administrations. Although these participants were not allowed to vote in the process, their presence was deemed to be important in developing the road map for funding, supporting and approving technologies related to orthopaedic infections in the future.

The name Delphi derives from the Oracle of Delphi and was developed in the beginning of the Cold War to forecast the impact of technology on warfare. General Henry H. Arnold had ordered the creation of a report for the United States Army Air Corps on technological capabilities that could be used in future warfare. Very soon it became apparent that forecasting methods, technological approaches and quantitative models could not be used, as little "scientific evidence" had been published in this field. To overcome these limitations, the Delphi method was developed by Project RAND during the 1950s and 1960s [1]. The Delphi method continues to be used by the military today and has found its way into the scientific and medical communities [2].

The exact description of the Delphi method that was utilized in the first ICM meeting has been previously published [3] and the document or executive summaries have been published in various venues [4–6]. The second ICM meeting also followed similar steps, with every step of the process being supervised by Dr. William Cats-Baril. The seed for the second consensus meeting was set in soil in June of 2016 when, at the request of many experts from around the world, we decided to proceed. Thirteen specific steps were followed.

Step 1 (August 2016 to December 2016): **Selection of Delegates.** This step aimed to gather the experts from around the globe, with no country overlooked, who could lend their expertise to the consensus process. The delegates were identified based on their publication track record in the field (at least five publications within the last five years), specialty society nominations or their clinical expertise (high volume) in taking care of patients with orthopaedic infections. The search identifed 953 delegates who were sent invitations. Some of the delegates did not respond to the invitation (63) or declined to participate (21), leaving 869 potential delegates to participate.

Step 2 (December 2016 to April 2017): **Identification of Issues.** The delegates were then asked to send in 5 to 10 questions (issues) in the field of orthopaedic infections that they felt needed to be explored. A total of 3,210 questions were received.

Step 3 (April 2017 to August 2017): **Ranking of Questions.** The collected questions were then sent to the delegates again and they were asked to prioritize them. In this process, we did not deliberately remove duplicate questions and did not make any changes to the "writing" of the questions. We believed that "duplications" perhaps represented the higher priority of a question.

Step 4 (August 2017 to November 2017): **Evaluation of Ranked Questions.** Once the ranking had been received, the duplicate questions were removed, and the stem of each question was rewritten according to the Delphi method. This step was necessary to remove "suggestive" phrases such as "what is the role of…?" as opposed to "is there a role…?" This left us with 652 questions that comprised the final set of questions to be explored.

Step 5 (December 2017): **Assignment of Questions.** The final set of questions were then assigned to at least two delegates per question based on the publication track record of the delegate or the desire of a delegate to research a specific question. The delegates were given specific instructions on how to conduct research on the topics presented in each question and how to write up the responses.

Step 6 (December 2017 to March 2018): **Systematic Review.** During this time period, the delegates were actively engaged in researching a specific question and preparing the preliminary document related to each question. The two delegates assigned to each question worked independently for all orthopaedic specialties except for the Shoulder group who decided to work together. No published works in the English language were meant to be missed during this process.

Step 7 (February 2018 to April 2018): **Interdelegate Discussions.** The document received from one delegate was then sent to the other and both delegates were made aware of each other's write up and research. The activity was coordinated centrally to create one document that was acceptable by both delegates. Over 6,000 emails were exchanged during this process alone.

Step 8 (April 2018 to May 2018): **Document Merging/Editing.** All received documents were reviewed, write-ups checked to remove plagiarism, references updated and the English language edited.

Step 9 (June 2018 to July 2018): **Document Evaluation by all Delegates.** Although the documents generated were posted on the website (www.ICMPhilly.com) for many months and available for view by EVERYONE (including the public), the final document was sent to the delegates and they were asked to review any and all questions that were posted live on the website. We received numerous comments from delegates during this period and implemented any and all appropriate changes to the document prior to the meeting.

Step 10 (July 2018): **Final Pre-Meeting Review/Editing.** The entire document was reviewed by the internal editorial team and some additional changes were made. The latest publications, up until June 30, 2018, were also checked and added to relevant sections.

Step 11 (July 25–26, 2018): **Pre-Vote Discussion.** All delegates who traveled to Philadelphia met in their workgroups and discussed some of the questions in their fields. The questions were divided into four categories: 1) Highly clinically relevant with little evidence supporting the recommendation; 2) Highly controversial and clinically relevant; 3) Highly relevant and with great supportive evidence for the recommendation; and 4) Not clinically highly relevant with or without supportive evidence. During the meeting, questions from categories 1 and 2 were discussed.

Step 12 (July 27, 2018). **Voting.** All questions were presented on a screen and the delegates were allowed to vote in real time. The result from voting appeared on the screen shortly after the vote. There were three possible responses to each recommendation: agree; disagree; or abstain. The process of voting was clearly explained by Dr. William Cats-Baril to the delegates prior to voting.

Step 13 (August 2018 onwards): **Dissemination of Consensus Document.** Following the meeting, the voting results were implemented into the document. The document was additionally reviewed by outside editors of Journals, in particular by Dr. Michael A. Mont and his fellow, Dr. Nipun Sodhi, Dr. Thomas Bauer and Dr. Adolph J. "Chick" Yates. The delegates were given the opportunity to review the final document over a four-week period and to provide any additional feedback. All suggested and appropriate changes were implemented into the document. The final document was then sent to various journals for publication as well as for publication in a consolidated book form. The final document is also being translated into different languages.

As can be seen from the above, the delegates were very engaged at every step of the way in generating the consensus document. It is clear, however, that a complex process, like the above, may fall victim to some shortcomings and errors. We made every effort to minimize those as much as possible. We also attempted to be inclusive of all experts from around the world. We are certain that we may have missed some very deserving experts who should have been part of this process. We apologize in advance to any experts who were missed, to the readers who may have to endure some errors in the document, to the authors of reports who may have been missed unintentionally and to anyone else who may feel perturbed because of our shortcomings. We hope that the document that is generated will serve the orthopaedic community for years to come and improve the care of our patients.

*Javad Parvizi, MD*

*Thorsten Gehrke, MD*

**Foreword**

REFERENCES

[1]     Dalkey, Norman; Helmer, Olaf. An experimental application of the Delphi method to the use of experts. Management Science. 9 (3): 458–467, 1963.

[2]     Adler, Michael & Erio Ziglio. (1996) Gazing Into the Oracle: The Delphi Method and its Application to Social Policy and Public Health, (Jessica Kingsley Publishers Philadelphia and London, 1996).

[3]     Cats-Baril W, Gehrke T, Huff K, Kendoff D, Maltenfort M, Parvizi J. International consensus on periprosthetic joint infection: description of the consensus process. Clin Orthop Relat Res. 2013 Dec; 471(12):4065-75.

[4]     Parvizi J, Gehrke T. Executive summary. J Arthroplasty. 2014 Feb;29(2 Suppl):5.

[5]     Parvizi J, Gehrke T. International consensus on periprosthetic joint infection: let cumulative wisdom be a guide. J Bone Joint Surg Am. 2014 Mar 19;96(6):441.

[6]     Parvizi J, Gehrke T, Chen AF. Proceedings of the International Consensus on Periprosthetic Joint Infection. Bone Joint J. 2013 Nov;95-B(11):1450-2.

# Acknowledgments

A feat of this grandeur cannot happen without the selfless sacrifices of many. The delegates and their coauthors from around the world should be congratulated for producing a unique and useful document that will serve patients for years to come. Their dedication, commitment and passion are very much appreciated. Special thanks to **Tiffany Morrison** who was, without a doubt, THE most critical person for the success of this meeting. Her dedication and the endless efforts to take care of every detail is beyond description. **Allie Martin,** a name recognized by us all, shepherded the effective and timely communications over the two years leading up to the final document, working selflessly to ensure that all the ducks were in a row at all times. Thanks to the **Editorial Team** who read and edited the document numerous times prior to the meeting in order to ensure accuracy and to produce a comprehensible text. Thanks to **Willy Cats-Baril**, the true maestro of the consensus, who kept our feet to the fire at all times ensuring that we complied with the Delphi process, and who beautifully orchestrated the face-to-face meeting. Our gratitude to **Ali Kasemkhani,** our in-house dentist and artist who lent us his artistic expertise in creating the logo, generated visual documentations of the meeting and added many other fine touches to the meeting. We wish to thank our **Industry Partners** for their commitment to our profession and their desire to continuously improve the lives of our patients through innovative tools, techniques and medicines. Their financial support was critical to the success of this meeting and to that we owe them our immense gratitude.

Finally, we want to thank our **wives and children** who allowed us to steal valuable time away from them over the past two years in order to work on the consensus. They were also actively engaged in organizing the social event that generated a successful conclusion to the meeting.

# Editorial Board

Special thanks to Dr. Michael A. Mont and his fellow, Dr Nipun Sodhi, who read through the entire document after the July meeting, investing numerous hours editing and checking for accuracy and completeness. We are truly grateful to both of them. Our gratitude also goes out to Dr. Thomas Bauer and Dr. Adolph J. "Chick" Yates, who also spent many hours reading and editing the post-vote document.

Abtin Alvand

Akos Zahar

Alexander J. Shope

Alexander Rondon

Alexus M. Cooper

Alisina Shahi

Amiethab Aiyer (Foot & Ankle)

Anand Segar (Spine)

Andrew Battenberg

Andrew Fleischman

Andrew Green (Shoulder)

Arjun Saxena

Azadi, Thomas

Barrett Boody (Spine)

Benjamin Zmistowski

Brandon Gleason

Brian Smith

Brianna Fram (Trauma)

Camilo Restrepo

Chi Xu

Christopher Hadley (Sports)

Claudio Diaz

Daniel Fuchs (Foot & Ankle)

Daniel Tarazona (Spine)

Danielle Ponzio

David Beck (Foot & Ankle)

David Tarity

Elizabeth McDonald (Foot & Ankle)

Eric Wicks (Sports)

Faiz Shivji

Feng-Chih Kuo

Georgios Komnos

Gerard Chang (Trauma)

Glenn S. Russo (Spine)

Grant Garrigues (Shoulder)

Hamidreza Yazdi

Irene Kalbian

Janet Conway

Javad Mortazavi

John Abraham (Oncology)

John Stammers

John Strony (Oncology)

Jorge Manrique

Karan Goswami

Keenan Sobol (Oncology)

Kerri Bell

Lars Frommelt

Majd Tarabichi

Marjan Wouthuyzen-Bakker

Matthew Kheir

Max Greenky

Mayan Lendner (Spine)

Michael Kheir

Michael Paolini

Michael Petrie

Mitchel Klement

Mohammed Hammad

Mustafa Citak

Nimit Patel (Sports)

Nirav K. Patel (Sports)

Noam Shohat

Qiaojie Wang

Rahul Goel

Ryan Rogero (Foot & Ankle)

Snir Heller

Sreeram Penna

Taolin Fang (Spine)

Timothy Tan

Wesley Bronson (Spine)

Yale Fillingham

# Sponsors:

## Co-Organizers








## Diamond Sponsors




## Platinum Sponsors





ix

## Gold Sponsors





## Silver Sponsors

















x

# Bronze Sponsors






















# Sponsors



























**Sponsors**

















# Delegates



**Afghanistan**
Mohammadi, Faizullah



**Algeria**
Hamidani, Mourad



**Angola**
Joaquim, Guilhermino
Gonçalves, Bruno



**Argentina**
Autorino, Carlos M.
Burgo, Federico J.
Buttaro, Martin
Carbo, Lisandro
Del Sel, Hernan
Farfalli, Germán Luis
Flores, Henry
Ottolenghi, Juan
Piuzzi, Nicolas S.
Sanchez, Marisa
Sayago, Gustavo
Silberman, Andrés A.
Slullitel, Gaston



**Australia**
Aboltins, Craig A.
Choong, Peter
Clark, Ben
Coward, Jonathan
de Steiger, Richard
Graves, Stephen
Khan, Riaz
Manning, Laurens
Page, Richard
Peel, Trisha N.

Rapisarda, Antony
Solomon, Bogdan
Sorial, Rami
Tetsworth, Kevin
van der Rijt, Adrian
Yates, Piers



**Austria**
Coraça-Huber, Débora
Winkler, Heinz



**Azerbaijan**
Alizadeh, Chingiz
Gahramanov, Aydin
Jalilov, Yashar



**Bangladesh**
Amjad Hossain, Mohammad



**Belarus**
Gerasimenko, Michael



**Belgium**
Cornu, Olivier
Metsemakers, Willem-Jan
Neyt, Jeroen
Thienpont, Emmanuel
Yombi, Jean



**Bolivia**
Fuentes, Christian



**Bosnia and Herzegovina**
Gavrankapetanović, Ismet



**Brazil**
Alencar, Paulo
Barretto, João Mauricio
Busato, Thiago
Costa Salles, Mauro Jose
Cury, Marco Bernardo
Gomes, Luiz S Marcelino
Hernandez, Arnaldo
Ivo Carvalh o, Pedro
Matos, Juliana
Munhoz Lima, Ana Lucia
Pécora, José Ricardo
Rudelli, Sergio
Teloken, Marco



**Bulgaria**
Kinov, Plamen
Mihov, Kalin



**Canada**
Abdelbary, Hesham
Backstein, David
Carli, Alberto
Embil, John M.
Ghert, Michelle
King, Graham
Malo, Michel
Matar, Wadih Y.
McKee, Michael
Powell, James
Safir, Oleg
Sukeik, Mohamed
Turgeon, Thomas
Vasarhelyi, Edward

Delegates



**Chile**
Diaz, Claudio
Mella, Claudio
Parra Aguilera, Samuel
Schweitzer, Daniel



**China**
Cao, Li
Chen, Jiying
Dang, Xiaoqian
Guo, Shengjie
Hu, Ruyin
Huang, Wei
Lin, Jianhao
Shao, Hongyi
Shen, Bin
Shen, Hao
Tang, Wai Man
Tian, Shaoqi
Wang, Qiaojie
Weng, Xisheng
Wu, Lidong
Xu, Chi
Yan, Chun Hoi
Zeng, YiRong
Zhang, Wenming
Zhang, Xianlong
Zhou, Yixin
Zhou, Yong Gang



**Colombia**
Bautista, Maria Piedad
Bonilla León, Guillermo A.
Calixto, Luis F.
Cortes Jiménez, Luis E.
García Ricaurte, Julio César
García, Maria Fernanda
Lara Cotacio, Gilberto
Leal, Jaime A.
Llinás Volpe, Adolfo
Lopez, Juan Carlos
Manrique, Jorge
Martínez, Saùl
Monsalvo, Daniel
Palacio Villegas, Julio César
Pesantez, Rodrigo
Pinzon, Andres

Ramirez, Isabel
Restrepo, Camilo
Reyes, Francisco
Rocha, Cesar H.
Sánchez Correa, Carlos A.
Stangl, Paul
Suarez, Cristina



**Costa Rica**
Villafuerte, Jorge



**Croatia**
Bićanić, Goran
Bohaček, Ivan
Ivković, Alan



**Czech Republic**
Gallo, Jiří
Jahoda, David



**Denmark**
Gromov, Kirill
Gundtoft, Per
Kjaersgaard-Andersen, Per
Lange, Jeppe
Moser, Claus
Overgaard, Soeren



**Dominica**
Leibnitz, Martinez



**Ecuador**
Alemán, Washington
Barredo, Ramón
Bracho, Carlos
Gomez, José
Naula, Victor



**Egypt**
Abdel Karim, Mahmoud
Ebied, Ayman
ElGanzoury, Ibrahim
Emara, Khaled J.
Osman, Wael Samir
Saleh, Usama H.



**El Salvador**
Orlando Villanueva, Andres



**Estonia**
Mätson, Aare
Mitt, Piret



**Finland**
Puhto, Ari-Pekka
Puhto, Teija
Virolainen, Petri



**Former Yugoslav Republic of Macedonia**
Cirivri, Jasmin
Talevski, Darko
Bozinovski, Zoran



**France**
Argenson, Jean Noël
Bauer, Thomas
Ferry, Tristan
Jacquot, Adrien
Jenny, Jean-Yves
Lustig, Sébastien
Mansat, Pierre
Senneville, Eric

**Delegates**



**Georgia**
Loria, Giorgi
Zimlitski, Mikheil



**Germany**
Alt, Volker
Bonanzinga, Tommaso
Citak, Mustafa
Fayaz, Hangama
Frommelt, Lars
Gehrke, Thorsten
Grupp, Thomas
Haasper, Carl
Hube, Robert
Janz, Viktor
Kendoff, Daniel
Krenn, Veit
Lausmann, Christian
Lohmann, Christoph
Perka, Carsten
Plöger, Milena M.
Reisener, Marie-Jacque
Richter, Jens
Rohde, Holger
Stiehler, Maik
Suda, Arnold
Thomas, Peter
Tiemann, Andreas
Wagner, Christof
Wimmer, Matthias
Winkler, Tobias
Zahar, Akos



**Greece**
Babis, George
Karachalios, Theofilos
Komnos, Georgios
Malizos, Konstantinos (Kostas)
Mavrogenis, Andreas F.
Nikolaou, Vasileios
Papadopoulos, Antonios I.
Papagelopoulos, Panayiotis J.
Tsiridis, Eleftherios



**Hungary**
Bucsi, Laszlo
Skaliczki, Gábor



**India**
Ashraf, Jamal
Johari, Ashok
Malhotra, Rajesh
Mullaji, Arun
Pachore, Javahir
Poojary, Aruna
Rajgopal, Ashok
Sancheti, Parag
Shah, Jay
Sharma, Rajeev
Shetty, Gautam
Shyam, Ashok
Tapasvi, Sachin
Vaidya, Shrinand



**Indonesia**
Budhiparama, Nicolaas
Utomo, Dwikora Novembri



**Iran**
Aalirezaie, Arash
Abolghasemian, Mansour
Alijanipour, Pouya
Enayatollahi, Mohammad Ali
Ghazavi, Mohammad
Javid, Mahzad
Mortazavi, Javad
Parsa, Ali
Razi, Mohammad
Shahcheraghi, Hossain
Vahedi, Hamed
Yazdi, Hamidreza



**Iraq**
Saeed, Mohammad
Wahhab, Mahmood Shahab



**Ireland**
Beverland, David
Cashman, James
Kenny, Paddy
Keogh, Peter
Lynch, Maureen
Mallon, Paddy
Mulhall, Kevin
O'Byrne, John
Sheehan, Eoin



**Israel**
Heller, Snir
Kosashvili, Yona
Schwaber, Mitchell
Shohat, Noam
Velkes, Steven



**Italy**
Arciola, Carla Renata
Ascione, Tiziana
Balato, Giovanni
Baldini, Andrea
Benazzo, Francesco
Burastero, Giorgio
Calafiore, Giuseppe
Capanna, Rodolfo
Catani, Fabio
Compagnoni, Riccardo
Da Rin de Lorenzo, Ferdinando
De Vecchi, Elena
Drago, Lorenzo
Esposito, Silvano
Falez, Francesco
Ferrari, Matteo Carlo
Franceschini, Massimo
Marcacci, Maurilio
Moretti, Biagio
Papalia, Rocco
Pellegrini, Antonio
Riccio, Giovanni
Romagnoli, Matteo
Romanó, Carlo L.
Rossi, Roberto
Sessa, Giuseppe
Zagra, Luigi



**Guatemala**
Herrera, Donaldo Neftali Manzo

**Delegates**



**Japan**
Hyonmin, Choe
Inaba, Yutaka
Inoue, Daisuke
Kobayashi, Naomi
Matsushita, Kazuhiko
Morii, Takeshi
Tanaka, Yasuhito
Tsuchiya, Hiroyuki
Uchiyama, Katsufumi
Yamada, Koji



**Kazakhstan**
Birzhan, Malik



**Kenya**
Kigera, James W. M.
Lelei, Kibor
Page, Jonathan



**Kosovo**
Karakushi, Ardian



**Kyrgyzstan**
Sheraliev, Azat



**Latvia**
Studers, Peteris
Vigante, Dace



**Lebanon**
Chaftari, Raja
Nahouli, Hasan



**Libya**
Rashed, Mohamed



**Lithuania**
Kvederas, Giedrius
Smailys, Alfredas
Stucinskas, Justinas



**Malaysia**
Azlina, Amir Abbas
Choon, David



**Mexico**
Diaz-Borjon, Efrain
Encalada, Iván
Franco-Cendejas, Rafael
Gómez-García, Felipe
Merida, Everth
Ortega-Peña, Silvestre
Rivero-Boschert, Salvador
Rubio-Avila, Jorge
Velázquez Moreno, Job Diego



**Moldova**
Antoci, Valentin
Antoci, Valentin (Senior)



**Nepal**
Jha, Sudhanshu



**Netherlands**
Geurts, Jan
Glaudemans, Andor
Goosen, Jon
Hellemondt, Gijs

Jutte, Paul
Meermans, Geert
Moojen, Dirk-Jan
Nelissen, Rob
Nijhof, Marc
Ploegmakers, Joris
Poolman, Rudolf
Scheper, Henk
Schreurs, Berend Willem
van de Sande, Michiel
van de Wal, Robert
Verhaar, Jan (A.N.)
Vogely, Charles
Wagenaar, Frank-Christiaan
Willems, Jaap
Wouthuyzen-Bakker, Marjan



**New Zealand**
Hooper, Gary
Vince, Kelly
Young, Simon W.



**Nicaragua**
Gutierrez, Vicky



**Nigeria**
Akonjom, Mandus
Ogedegbe, Felix
Saheed, Yakub
Sough, Thomas



**Norway**
Berdal, Jan Erik
Westberg, Marianne
Wik, Tina Strømdal
Witsø, Eivind



**Oman**
Al-Maskari, Sultan
Allami, Mohamad

**Delegates**



**Pakistan**
Noor, Syed Shahid
Najjad, Muhammad Kazim Rahim
Siddiqi, Muhammad Ather
Chinoy, Muhammad Amin



**Panama**
Ford Jr, Edmundo
Saldaña, Ariel



**Peru**
Lizarraga Ferrand, Marcelo
Luque, Jose
Quevedo, María S.
Suárez, Rolando



**Philippines**
Paner, Nilo
Pujalte Jr., Jose



**Poland**
Bialecki, Jerzy
Kruczyński, Jacek
Marczyński, Wojciech
Markuszewski, Jacek



**Portugal**
Barreira, Pedro
Cabral, Rui Manuel Vicente
Claro, Rui
Fonseca de Freitas, João Paulo
Nogueira de Sousa, António
Sousa, Ricardo



**Qatar**
Abuodeh, Yousef



**Romania**
Iovanescu, Liviu



**Russia**
Bozhkova, Svetlana
Karpukhin, Aleksey
Murylev, Valeriy
Nikolaev, Nikolay
Oshkukov, Sergei
Sankaranarayanan Arumugam, Saravanan
Shubnyakov, Igor
Tikhilov, Rashid
Voloshin, Viktor
Zagorodniy, Nikolay



**Saudi Arabia**
Ilyas, Imran
Manzary, Mojieb



**Serbia**
Radoičić, Dragan



**Singapore**
Nung, Ngai
Yeo, Seng Jin



**Slovakia**
Almási, Jozef



**Slovenia**
Mihalič, Rene
Trebše, Rihard



**South Africa**
Ferreira, Nando
Frantzen, Doron J. M.
Kyte, Richard
Le Roux, Theo L. B.
Marais, Leonard
Mokete, Lipalo



**South Korea**
Chang, Chong Bum
Cho, Jeongeun
Ha, Yong-Chan
Han, Seung Beom
Kim, Kang-il
Kim, Tae-Kyun
Koh, In Jun
Koo, Kyung-Hoi
Lee, Young-Kyun



**Spain**
Amat Mateu, Carles
Antuña, Samuel
Ares, Oscar
Baeza, Jose
Barco Laakso, Raul
Benito, Natividad
Bori, Guillem
Caba, Pedro
Cabo, Javier Francisco
Cobo Reinoso, Javier
Cordero-Ampuero, José
Corona, Pablo S.
Del Pozo, Jose L.
Erice, Alejo
Esteban, Jaime
Font-Vizcarra, Lluís
García-Bógalo, Raul
Gomez-Barrena, Enrique
Guerado, Enrique
Guerra, Ernesto

**Delegates**

Horcajada, Juan Pablo
Llopis, Rafael
Lora-Tamayo, Jaime
Marchán Garcia, Isidor
Marín-Peña, Óliver
Martinez Pastor, Juan C.
Montañez, Elvira
Montilla, Francisco
Mora, José M.
Murillo, Oscar
Neira, Inma
Núñez-Pereira, Susana
Pigrau, Carles
Portillo, María Eugenia
Puig-Verdié, Lluis
Ramirez Valencia, Manuel
Rodrigo, Carlos
Rodriguez-Pardo, Dolors
Soriano, Alex
Teixidor, Jordi
Tibau Olivan, Rafael
Torrens, Carlos
Velez, Roberto



**Sudan**
Mustapha Al-Bushra, Emad



**Sweden**
Åkesson, Per
Diefenbeck, Michael
Ekelund, Anders
Hailer, Nils
Lazarinis, Stergios
Lidgren, Lars
Mohaddes, Maziar
Rolfson, Ola
Stefánsdóttir, Anna
W-Dahl, Annette



**Switzerland**
Achermann, Yvonne
Borens, Olivier
Clauss, Martin
Eijer, Henk
Gerber, Christian
Hirschmann, Michael

Hoffmeyer, Pierre
Kohl, Sandro
Morgenstern, Mario
Moriarty, Fintan
Sendi, Parham
Uçkay, Ilker
Wahl, Peter
Zimmerli, Werner



**Taiwan**
Chang, Yuhan
Kuo, Feng Chih
Lee, Mel



**Thailand**
Chotanaphuti, Thanainit
Phiphobmongkol, Vajarin
Sukhonthamarn, Kamolsak
Tanavalee, Aree



**Tunisia**
Kallel, Sofiene



**Turkey**
Atilla, Bülent
Azboy, Ibrahim
Bozkurt, Murat
Köse, Nusret
Küçükdurmaz, Fatih
Tokgözoğlu, A. Mazhar
Tozun, I. Remzi
Tuncay, Ibrahim



**Ukraine**
Bondarenko, Stanislav
Pidgaiska, Olga
Volodymyr, Filipenko
Zazirnyi, Igor



**United Arab Emirates**
Al Belooshi, Ali
Tarabichi, Samih



**United Kingdom**
Achan, Prim
Ahuja, Sashin
Alvand, Abtin
Blom, Ashley W.
Board, Tim N.
Falworth, Mark
Foguet, Pedro
Gambhir, Anil
Gant, Vanya
Giannoudis, Peter
Goswami, Karan
Grammatopoulos, George
Haddad, Fares
Hashemi-Nejad, Aresh
Heidari, Nima
Hughes, Harriet
Jeys, Lee
Kay, Peter
Konan, Sujith
Kunutsor, Setor K.
Lambert, Simon
Levy, Ofer
McNally, Martin
Meek, Dominic
Mitchell, Philip
Montgomery, Alexander
Murray, James
Oussedik, Sam
Petrie, Michael J.
Porteous, Andrew
Rai, Am
Reed, Mike
Saeed, Kordo
Sandiford, Nemandra A.
Sarungi, Martin
Scarborough, Matthew
Shivji, Faiz
Simpson, Hamish
Stockley, Ian
Taylor, Adrian
Thomas, Peter B.
Toms, Andrew
Townsend, Robert
Webb, Jason
Wilson, Matthew
Wynn-Jones, Henry

**Delegates**



**United States of America**

Abboud, Joseph
Abdel, Matthew
Abraham, John
Adib, Farshad
Aiyer, Amiethab
Alexander, Bryan
Amanatullah, Derek
Archdeacon, Michael T.
Arnold, William V.
Austin, Matthew
Aynardi, Michael
Babic, Maja
Barlow, Jonathan
Barnes, C. Lowry
Barrack, Robert
Battenberg, Andrew
Bauer, Thomas W.
Bedair, Hany
Behrend, Caleb
Belden, Katherine
Bell, Kerri
Benevenia, Joseph
Berry, Daniel
Bingham, Joshua
Bini, Stefano
Blaha, John David
Blaine, Theodore
Blevins, Kier
Booth, Robert E.
Bozic, Kevin
Bradbury, Thomas
Brause, Barry
Bravo, Tricia
Brown, Scot A.
Brown, Timothy
Callaghan, John J.
Castañeda, Pablo
Castillo, Renan
Cats-Baril, William
Chang, Gerard
Chen, Antonia
Cil, Akin
Cohen, Mark
Cohen, Steven B.
Conway, Janet
Cooper, Alexus M
Courtney, Paul M
Craig, Chad
Cross, Michael
Cvetanovich, Gregory
Danoff, Jonathan
Darouiche, Rabih O.
de Beaubien, Brian
Deirmengian, Carl
Deirmengian, Gregory K.
Del Gaizo, Daniel
Della Valle, Craig J.

Dennis, Douglas
Devlin, Vincent J.
Dietz, Matthew J.
Dodson, Christopher
Ducheyne, Paul
Duquin, Thomas
Egol, Kenneth
Ehrlich, Garth D
Ellington, Kent
Englund, Kristin
Entezari, Vahid
Esterhai, John L.
Fang, Taolin
Fernando, Navin
Fillingham, Yale
Fleischman, Andrew
Fram, Brianna
Frankle, Mark
Freiberg, Andrew A.
Fuchs, Daniel
Galetta, Matthew
Garrigues, Grant E.
Garvin, Kevin L.
Ghanem, Elie
Giori, Nicholas
Gleason, Brendan
Goel, Rahul
González Della Valle, Alejandro
Goodman, Stuart
Goodman, Susan
Granger, Jeffrey
Green, Andrew
Greenky, Max
Greenwald, A. Seth
Griffin, William
Gutowski, Christina
Hadley, Christopher
Haggard, Warren
Hamlin, Brian
Hammoud, Sommer
Hansen, Erik
Harris, Mitch
Hasan, Samer S.
Hendershot, Edward
Henderson, R. Andrew
Henry, Michael
Hernandez, Victor
Hewlett, Angela
Hickok, Noreen
Higuera, Carlos A.
Hirose, Christopher
Holtom, Paul
Hotchkiss, Robert N.
Hsu, Jason
Huang, Ronald
Huddleston, James
Iannotti, Joseph
Indelli, Pier Francesco
Iorio, Richard
Itamura, John
Jennings, Jason

Jennings, Jessica Amber
Jiranek, William
Johnson, Aaron
Johnson, Lucileia
Joshi, Manjari
Kalbian, Irene
Kaplan, Jonathan
Karam, Joseph
Karas, Vasili
Kates, Stephen
Kaye, David
Keener, Jay
Kelly, Jim
Kelly, Michael
Kepler, Christopher
Ketonis, Constantinos
Khatod, Monti
Khazzam, Michael
Kheir, Matthew
Kheir, Michael
Kim, Han Jo
King, Joseph J.
Klatt, Brian A.
Klein, Jason
Klement, Mitchell
Koerner, John
Krebs, Viktor
Kudrna, James
Lachiewicz, Anne
Lachiewicz, Paul
Lange, Jeffrey
Lee, Gwo-Chin
Levine, Brett
Levine, William
Levy, Jonathon
Lewallen, David G.
Lieberman, Jay
Lombardi, Adolph
Lonner, Jess H.
Lowenberg, David
Malchau, Henrik
Malkani, Arthur
Manner, Paul
Manson, Theodore
Marculescu, Camelia
Marra, Guido
Mason, J Bohannon
Matsen, Frederick
McArthur, Benjamin A.
McFarland, Edward
McLaren, Alex
McLawhorn, Alexander
McPherson, Ed
Mehta, Samir
Memtsoudis, Stavros G
Mighell, Mark
Mihalko, William M.
Miller, Andy O.
Minter, Jon E.
Molloy, Robert
Mont, Michael A.

**Delegates**

Moore, Christopher C.
Morrey, Bernard
Morrey, Mark
Morris, Brent
Moucha, Calin S.
Muratoglu, Orhun
Murawski, Christopher D.
Nam, Denis
Namdari, Surena
Nana, Arvind
Nandi, Sumon
Natoli, Roman
Nelson, Charles
Nelson, Sandra Bliss
Noble, Philip C
Nodzo, Scott R
Nunley, Ryan
Obremskey, William T.
O'Donnell, Judith
O'Donnell, Richard
O'Driscoll, Shawn
Odum, Susan
Oh, Irvin
Oliashirazi, Ali
O'Malley, Michael
Ong, Alvin
Orozco, Fabio
Osmon, Douglas R.
Otero, Jesse
O'Toole, Robert
Padgett, Douglas
Paolini, Michael
Paprosky, Wayne G.
Parekh, Selene
Parvizi, Javad
Patel, Nirav K
Patel, Preetesh
Patel, Robin
Patzakis, Michael
Paxton, E. Scott
Peat, Raquel
Pedowitz, David
Pelt, Christopher E.
Penna, Sreeram
Perry, Kevin
Phillips, K. Scott
Plancher, Kevin
Polkowski, Gregory
Ponzio, Danielle
Post, Zachary
Pottinger, Paul
Poultsides, Lazaros
Prieto, Hernan
Pulido, Luis
Purtill, James J.
Quinnan, Stephen
Raikin, Steven
Ramsey, Matthew
Randall, R. Lor
Ricchetti, Eric
Rihn, Jeffery

Rogero, Ryan
Romeo, Anthony
Rondon, Alexander
Sabesan, Vani
Saleh, Khaled J.
Sanchez-Sotelo, Joaquin
Savoie, Felix H.
Sawyer, Robert
Saxena, Arjun
Schaer, Thomas
Schlatterer, Daniel R.
Schmitt, Steven
Schoch, Bradley
Schroeder, Gregory
Schwarz, Edward
Schwarzkopf, Ran
Schwechter, Evan
Scuderi, Giles
Sculco, Peter
Segreti, John
Seyler, Thorsten
Shahi, AliSina
Shakked, Rachel
Sharkey, Peter
Sheth, Neil
Shilling, Jack
Shirtliff, Mark
Shope, Alexander J.
Sierra, Rafael J.
Silibovsky, Randi
Simpfendorfer, Claus
Smeltzer, Mark
Smith, Eric B.
Smith, Eric L.
Soffin, Ellen M.
Solomkin, Joseph S.
Somerson, Jeremy
Spangehl, Mark
Sporer, Scott
Springer, Bryan D.
Squire, Matthew W.
Stocks, Greg
Stoodley, Paul
Strony, John
Suarez, Juan
Suh, Gina Ann
Suleiman, Linda I.
Swiontkowski, Marc F.
Talati, Naasha
Tan, Timothy
Tande, Aaron J.
Tarabichi, Majd
Tarity, T. David
Tashjian, Robert
Throckmorton, Thomas
Tornetta III, Paul
Tuan, Rocky S.
Urish, Kenneth
Vaccaro, Alexander
Virk, Mandeep
Voloshin, Ilya

Vulcano, Ettore
Ward, Derek
Warren, David
Watson, J. Tracy
Weaver, Michael J.
Weber, Kristy
Weistroffer, Joseph K.
Wellman, Samuel
Wenke, Joseph
Whiteside, Leo
Williams, Dustin
Williams, Gerald
Windsor, Russel
Winters, Brian
Wongworawat, Montri D.
Woods, Barrett
Yates, Adolph J.
Yian, Edward
Zalavras, Charalampos
Zmistowski, Benjamin
Zuckerman, Joseph



**Uruguay**
Motta, Fernando



**Venezuela**
Castro, Julio
Garcia, Gustavo A.
Grieco Silva, Francisco Rafael
Limas, Ruben
Molano, Miguel
Serrano Fermin, Alberto J.
Silva, Rosa
Socorro, Nelson Enrique



**Wales**
Jones, Stephen
Morgan-Jones, Rhidian



**Yemen**
Binlaksar, Ruwais

# EXHIBIT C

```
 1                    UNITED STATES DISTRICT COURT

 2                      DISTRICT OF MINNESOTA

 3      ------------------------------------------------------
                                      )
 4                                    )
        In Re: Bair Hugger Forced Air )  File No. 15-MD-2666
 5      Warming Devices Products      )  (JNE/FLN)
        Liability Litigation          )
 6                                    )  August 18, 2016
                                      )  Minneapolis, Minnesota
 7                                    )  Courtroom 12W
                                      )  2:14 p.m.
 8                                    )
                                      )
 9      ------------------------------------------------------

10              BEFORE THE HONORABLE JOAN N. ERICKSEN
                 UNITED STATES DISTRICT COURT JUDGE
11
                And THE HONORABLE FRANKLIN D. NOEL
12                UNITED STATES MAGISTRATE JUDGE

13
                          (STATUS CONFERENCE)
14
        APPEARANCES
15
        FOR THE PLAINTIFFS:         LEVIN PAPANTONIO
16                                  Ben W. Gordon, Jr.
                                    316 S. Baylen Street
17                                  Suite 600
                                    Pensacola, FL 32502
18
                                    MESHBESHER & SPENCE
19                                  Genevieve M. Zimmerman
                                    1616 Park Avenue
20                                  Minneapolis, MN  55404

21                                  CIRESI CONLIN
                                    Jan Conlin
22                                  225 South 6th Street
                                    Suite 4600
23                                  Minneapolis, MN

24                 (Appearances continued next page)

25
```

1   and that sort of thing.

2           MAGISTRATE JUDGE NOEL:  Okay.  Let me just make

3   sure I understood what you just told me.  If there is a

4   resolution of this issue regarding custodians, and I'm not

5   sure I fully understand exactly how that issue would be

6   framed.  But if that issue is resolved, most of these

7   90-plus line items in the chart would go away?

8           MS. ZIMMERMAN:  I think that's correct, Your

9   Honor.

10          MAGISTRATE JUDGE NOEL:  Okay.  Okay, thank you.

11          THE COURT:  Could I just reframe that so I

12  understand it, just to make sure I understand.  You have

13  been receiving documents from 3M responsive to these 90-plus

14  other requests, right?

15          MS. ZIMMERMAN:  To some of them, yes.

16          THE COURT:  And you're just not sure if they're

17  looking in all the right places?

18          MS. ZIMMERMAN:  Correct.

19          THE COURT:  And you think it's not your job to

20  identify the custodians.  It's your job to identify the

21  information that you want.

22          MS. ZIMMERMAN:  Correct.

23          THE COURT:  And it's their job to look for it.

24          MS. ZIMMERMAN:  Correct.

25          THE COURT:  And because you've had a somewhat