# EXHIBIT A

**From:** Ted Hartman
**Sent:** Wednesday, July 11, 2018 10:47 AM
**To:** bgordon@levinlaw.com; David J. Szerlag (david@pritzkerlaw.com) <david@pritzkerlaw.com>; Wendy Thayer (wendy@pritzkerlaw.com) <wendy@pritzkerlaw.com>; gzimmerman@meshbesher.com
**Cc:** Bridget Ahmann <Bridget.Ahmann@FaegreBD.com>; Jerry Blackwell <blackwell@blackwellburke.com>; Mary Young <myoung@blackwellburke.com>; Ben Hulse <bhulse@blackwellburke.com>
**Subject:** Bair Hugger -- PFS issues to be submitted to the Court on Friday, July 13

Ben and David:

It is PFS list time again. Lists 1, 2, and 3 are attached. As always, please let us know if you believe any cases should not be included on the lists we will provide to the Court on Friday.

Thank you,
Ted



**Ted D. Hartman**

Phone: 612.343.3234 | Fax: 612.343.3205
**www.blackwellburke.com**
*Licensed to practice in Minnesota,*
*Illinois, and Nebraska.*

**431 South 7th Street, Suite 2500 • Minneapolis • MN • 55415**

This message and any attachments may contain information that is privileged, confidential, and exempt from disclosure under applicable law. If you are not the intended recipient or are not authorized to receive for the recipient, you are hereby notified that dissemination, distribution or copying of this message and any attachments is strictly prohibited. If you have received this message in error, please immediately advise the sender by reply e-mail and delete the message and any attachments. Thank you.

**Defendants' PFS List 1: Overdue Plaintiff Fact Sheets**
(Updated July 11, 2018)

| Case Number | Title | Date Filed | Due Date | Prior Listing | Firm Name |
|---|---|---|---|---|---|
| 0:17-cv-04872-JNE-FLN | Grimsley, Daniel v. 3M Company et al. | 10/26/2017 | 1/24/2018 | 5/11/2018 6/15/2018 | Bernstein Liebhard LLP |
| 0:17-cv-05581-JNE-FLN | Berzsenyi, Robert v. 3M Company et al | 12/29/2017 | 3/29/2018 | 5/11/2018 6/15/2018 | Law Offices of Charles H Johnson, PA |
| 0:17-cv-05589-JNE-FLN | Bardwell, Doris v. 3M Company et al | 12/29/2017 | 3/29/2018 | 5/11/2018 6/15/2018 | Law Offices of Charles H Johnson, PA |
| 0:18-cv-00257-JNE-FLN | Patrick, Marvin v. 3M Company et al | 1/29/2018 | 4/29/2018 | 5/11/2018 6/15/2018 | The Law offices of Travis R. Walker, P.A. |
| 0:18-cv-00263-JNE-FLN | Robinson, Michael v. 3M Company et al | 1/29/2018 | 4/29/2018 | 5/11/2018 6/15/2018 | The Law offices of Travis R. Walker, P.A. |
| 0:18-cv-00437-JNE-FLN | McCullough, Angie v. 3M Company et al | 2/14/2018 | 5/15/2018 | 6/15/2018 | Davis & Crump, P.C. |
| 0:18-cv-00444-JNE-FLN | Garrison, Steven v. 3M Company et al | 2/15/2018 | 5/16/2018 | 6/15/2018 | Davis & Crump, P.C. |
| 0:18-cv-00527-JNE-FLN | Morgan, Evelyn v. 3M Company et al | 2/23/2018 | 5/24/2018 | 6/15/2018 | Davis & Crump, P.C. |
| 0:18-cv-00529-JNE-FLN | Logsdon, Wanda v. 3M Company et al | 2/23/2018 | 5/24/2018 | 6/15/2018 | Davis & Crump, P.C. |
| 0:18-cv-00609-JNE-FLN | Larrison, Terry v. 3M Company et al | 3/2/2018 | 5/31/2018 | 6/15/2018 | Davis & Crump, P.C. |
| 0:18-cv-00617-JNE-FLN | Hayes, Carol v. 3M Company et al | 3/2/2018 | 5/31/2018 | 6/15/2018 | Schlichter Bogard & Denton, LLP |
| 0:18-cv-00641-JNE-FLN | Rhew, Barbara v. 3M Company et al | 3/7/2018 | 6/5/2018 | 6/15/2018 | Morris Law Firm |
| 0:18-cv-00572-JNE-FLN | Gauthier, Kim v. 3M Company et al | 3/1/2018 | 5/30/2018 | | Schlichter, Bogard & Denton, LLP |
| 0:18-cv-00705-JNE-FLN | Stoinski, Joyce v. 3M Company et al | 3/14/2018 | 6/12/2018 | | Davis & Crump, P.C. |
| 0:18-cv-00708-JNE-FLN | Fairfax, Betty v. 3M Company et al | 3/14/2018 | 6/12/2018 | | DeGaris & Rogers, LLC |
| 0:18-cv-00724-JNE-FLN | Burr, Cody v. 3M Company et al | 3/15/2018 | 6/13/2018 | | Morris Law Firm |
| 0:18-cv-00741-JNE-FLN | Crumiel, Phyllip et al v. 3M Company et al | 3/19/2018 | 6/17/2018 | | Schlichter, Bogard & Denton, LLP |
| 0:18-cv-00757-JNE-FLN | Homsher, Larry v. 3M Company et al | 3/20/2018 | 6/18/2018 | | Bernstein Liebhard LLP |
| 0:18-cv-00758-JNE-FLN | Butler, Frances Eloise v. 3M Company et al | 3/20/2018 | 6/18/2018 | | Fears Nachawati, PLLC |
| 0:18-cv-00802-JNE-FLN | Brown, Charles v. 3M Company et al | 3/23/2018 | 6/21/2018 | | The Olinde Firm, LLC |
| 0:18-cv-00805-JNE-FLN | Archie, Yvonne et al v. 3M Company et al | 3/23/2018 | 6/21/2018 | | The Webster Law Firm |

Yellow highlighting indicates that the case was previously listed per PTO 14 (Dkt. No. 270).
Pink highlighting indicates that the case is subject to Defendants' Pending Motion to Dismiss.

**Defendants' PFS List 1:  Overdue Plaintiff Fact Sheets**
(Updated July 11, 2018)

| Case Number | Title | Date Filed | Due Date | Prior Listing | Firm Name |
|---|---|---|---|---|---|
| 0:18-cv-00839-JNE-FLN | Pavia, Johnny et al v. 3M Company et al | 3/26/2018 | 6/24/2018 | | Fears Nachawati, PLLC |
| 0:18-cv-00840-JNE-FLN | Stidham, Robert et al v. 3M Company et al | 3/26/2018 | 6/24/2018 | | Fears Nachawati, PLLC |
| 0:18-cv-00842-JNE-FLN | Wiggins, Francis v. 3M Company et al | 3/26/2018 | 6/24/2018 | | Fears Nachawati, PLLC |
| 0:18-cv-00852-JNE-FLN | Villafranco, Leonard v. 3M Company et al | 3/27/2018 | 6/25/2018 | | The Law offices of Travis R. Walker, P.A. |
| 0:18-cv-00855-JNE-FLN | Short, Vincent v. 3M Company et al | 3/27/2018 | 6/25/2018 | | The Law offices of Travis R. Walker, P.A. |
| 0:18-cv-00856-JNE-FLN | Negron, Angel v. 3M Company et al | 3/27/2018 | 6/25/2018 | | The Law offices of Travis R. Walker, P.A. |
| 0:18-cv-00883-JNE-FLN | McAlister, Mary v. 3M Company et al | 3/29/2018 | 6/27/2018 | | Schlichter Bogard & Denton, LLP |
| 0:18-cv-00900-JNE-FLN | Ingram, Charles v. 3M Company et al | 3/30/2018 | 6/28/2018 | | Davis & Crump, P.C. |
| 0:18-cv-00904-JNE-FLN | Bauer, Kimberly v. 3M Company et al | 3/30/2018 | 6/28/2018 | | Davis & Crump, P.C. |
| 0:18-cv-00916-JNE-FLN | Foltz, Donald v. 3M Company et al | 4/2/2018 | 7/1/2018 | | Hare, Wynn, Newell & Newton, LLP |
| 0:18-cv-00926-JNE-FLN | Behny, Beverly  v. 3M Company et al | 4/3/2018 | 7/2/2018 | | Walters Law Firm, LLC |
| 0:18-cv-00929-JNE-FLN | Tillia, Jeffrey v. 3M Company et al | 4/3/2018 | 7/2/2018 | | DeGaris & Rogers, LLC |
| 0:18-cv-00930-JNE-FLN | Schram, Stoney v. 3M Company et al | 4/3/2018 | 7/2/2018 | | Kirtland & Packard LLP |
| 0:18-cv-00940-JNE-FLN | Russell, Robin et al v. 3M Company et al | 4/5/2018 | 7/4/2018 | | Meshbesher & Spence |
| 0:18-cv-00944-JNE-FLN | Kotowski, Joseph  et al v. 3M Company et al | 4/5/2018 | 7/4/2018 | | Meshbesher & Spence |
| 0:18-cv-00950-JNE-FLN | Nix, Joseph v. 3M Company et al | 4/6/2018 | 7/5/2018 | | Davis & Crump, P.C. |
| 0:18-cv-00955-JNE-FLN | Gordon, James v. 3M Company et al | 4/6/2018 | 7/5/2018 | | Davis & Crump, P.C. |
| 0:18-cv-00957-JNE-FLN | Muhammad, Hadiyah M. v. 3M Company et al | 4/6/2018 | 7/5/2018 | | Schlichter, Bogard & Denton, LLP |

Yellow highlighting indicates that the case was previously listed per PTO 14 (Dkt. No. 270).
Pink highlighting indicates that the case is subject to Defendants' Pending Motion to Dismiss.

**Defendants' PFS List 2: Plaintiffs Who Have Not Responded to Defendants' Deficiency Notices**
(Updated July 11, 2018)

| Case Number | Title | 1st Deficiency Notice Sent | Response Due Date | Prior Listing | Firm Name |
|---|---|---|---|---|---|
| 0:17-cv-04285-JNE-FLN | Nickell, Vernon et al v. 3M Company et al | 1/11/2018 | 2/1/2018 | 5/11/2018 6/15/2018 | Gustafson Gluek PLLC |
| 0:17-cv-05323-JNE-FLN | Richey, Priscilla v. 3M Company et al | 4/16/2018 | 5/7/2018 | 5/11/2018 6/15/2018 | Kennedy Hodges, L.L.P. |
| 0:17-cv-04778-JNE-FLN | Brown, Ina v. 3M Company et al. | 4/17/2018 | 5/8/2018 | 6/15/2018 | Bernstein Liebhard LLP |
| 0:17-cv-04881-JNE-FLN | Potter, Karen v. 3M Company et al | 5/7/2018 | 5/28/2018 | 6/15/2018 | Bernstein Liebhard LLP |
| 0:17-cv-04885-JNE-FLN | McEvoy, Mark v. 3M Company et al | 5/7/2018 | 5/28/2018 | 6/15/2018 | Bernstein Liebhard LLP |
| 0:17-cv-04889-JNE-FLN | Thornton, Mildred v. 3M Company et al | 5/7/2018 | 5/28/2018 | 6/15/2018 | Bernstein Liebhard LLP |
| 0:17-cv-04891-JNE-FLN | Edwards, Renate v. 3M Company et al | 4/17/2018 | 5/8/2018 | 6/15/2018 | Bernstein Liebhard LLP |
| 0:17-cv-05123-JNE-FLN | Robinson-Bessicks, Alberta v. 3M Company et al | 5/10/2018 | 5/31/2018 | 6/15/2018 | Kirtland and Packard LLP |
| 0:17-cv-05261-JNE-FLN | Hardy, Alan v. 3M Company et al | 4/17/2018 | 5/8/2018 | 6/15/2018 | Bernstein Liebhard LLP |
| 0:17-cv-05270-JNE-FLN | Johnston, Todd v. 3M Company et al | 4/17/2018 | 5/8/2018 | 6/15/2018 | Bernstein Liebhard LLP |
| 0:17-cv-05277-JNE-FLN | Billings, Willard v. 3M Company et al | 4/17/2018 | 5/8/2018 | 6/15/2018 | Bernstein Liebhard LLP |
| 0:17-cv-05345-JNE-FLN | Lacy, John v. 3M Company et al | 5/8/2018 | 5/29/2018 | 6/15/2018 | Davis & Crump, P.C. |
| 0:17-cv-05370-JNE-FLN | Taplin, Janice v. 3M Company et al | 5/7/2018 | 5/28/2018 | 6/15/2018 | Bernstein Liebhard LLP |
| 0:17-cv-05371-JNE-FLN | Bresnock, Anne v. 3M Company et al | 5/7/2018 | 5/28/2018 | 6/15/2018 | Bernstein Liebhard LLP |
| 0:17-cv-05385-JNE-FLN | Jackson, Janice v. 3M Company et al | 5/7/2018 | 5/28/2018 | 6/15/2018 | Davis & Crump, P.C. |
| 0:17-cv-05466-JNE-FLN | Adams, Laurel v. 3M Company et al | 5/7/2018 | 5/28/2018 | 6/15/2018 | Davis & Crump, P.C. |
| 0:17-cv-05472-JNE-FLN | Jones, Denise v. 3M Company et al | 5/17/2018 | 6/7/2018 | 6/15/2018 | Johnson Becker, PLLC |
| 0:18-cv-00045-JNE-FLN | Swales, Bertha v. 3M Company et al | 5/7/2018 | 5/28/2018 | 6/15/2018 | Bernstein Liebhard LLP |

Yellow highlighting indicates that the case was previously listed per PTO 14 (Dkt. No. 270).
Pink highlighting indicates that the case is subject to Defendants' Pending Motion to Dismiss.

**Defendants' PFS List 2: Plaintiffs Who Have Not Responded to Defendants' Deficiency Notices**
(Updated July 11, 2018)

| Case Number | Title | 2nd Deficiency Notice Sent | Response Due Date | Prior Listing | Firm Name |
|---|---|---|---|---|---|
| 0:18-cv-00064-JNE-FLN | Garvin, Leah v. 3M Company et al | 5/17/2018 | 6/7/2018 | 6/15/2018 | Johnson Becker, PLLC |
| 0:17-cv-05477-JNE-FLN | Shepard, Andrew v. 3M Company et al | 5/24/2018 | 6/14/2018 | | Johnson Becker, PLLC |
| 0:17-cv-05550-JNE-FLN | Bishop, Alma v. 3M Company et al | 6/8/2018 | 6/29/2018 | | Davis & Crump, P.C. |
| 0:18-cv-00063-JNE-FLN | Morgan, Zachary v. 3M Company et al | 5/29/2018 | 6/19/2018 | | Johnson Becker, PLLC |
| 0:18-cv-00067-JNE-FLN | Carlson, Glenn v. 3M Company et al | 5/24/2018 | 6/14/2018 | | Johnson Becker, PLLC |
| 0:18-cv-00139-JNE-FLN | Stedman, Robert v. 3M Company et al | 5/24/2018 | 6/14/2018 | | Johnson Becker, PLLC |
| 0:18-cv-00148-JNE-FLN | Lewis, Steven et al v. 3M Company et al | 6/13/2018 | 7/4/2018 | | Chappell, Smith and Arden, P.A. |
| 0:18-cv-00166-JNE-FLN | Davis, Thomas v. 3M Company et al | 5/29/2018 | 6/19/2018 | | Johnson Becker, PLLC |
| 0:18-cv-00249-JNE-FLN | Glasscock, Elizabeth v. 3M Company et al | 6/11/2018 | 7/2/2018 | | DeGaris & Rogers, LLC |
| 0:18-cv-00451-JNE-FLN | Gregg, Cynthia v. 3M Company et al | 6/14/2018 | 7/5/2018 | | Gustafson Gluek PLLC |
| 0:18-cv-00460-JNE-FLN | Kilmer, David v. 3M Company et al | 6/11/2018 | 7/2/2018 | | Kennedy Hodges, L.L.P. |
| 0:18-cv-00558-JNE-FLN | Kopytek, Joseph v. 3M Company et al | 6/11/2018 | 7/2/2018 | | Brown & Crouppen, PC |
| 0:18-cv-01041-JNE-FLN | Jiru, Peter v. 3M Company et al | 6/11/2018 | 7/2/2018 | | Kirtland & Packard LLP |
| Case Number | Title | 2nd Deficiency Notice Sent | Response Due Date | Prior Listing | Firm Name |
| 0:17-cv-03014-JNE-FLN | Jenkins obo Gwendolyn Jensen v. 3M Company et al | 12/29/2017 | 1/19/2018 | 5/11/2018 6/15/2018 | Kennedy Hodges, L.L.P. |
| 0:17-cv-03616-JNE-FLN | Hoerbert, Darlene v. 3M Company et al | 2/21/2018 | 03/14/2018 | 5/11/2018 6/15/2018 | Johnson Becker, PLLC |
| 0:17-cv-03899-JNE-FLN | Pimentel, Carlos v. 3M Company et al | 2/28/2017 | 03/21/2018 | 5/11/2018 6/15/2018 | The Olinde Firm, LLC |
| 0:17-cv-04467-JNE-FLN | Adams, Artis v. 3M Company et al | 4/2/2018 | 4/23/2018 | 5/11/2018 6/15/2018 | Gustafson Gluek PLLC |
| 0:17-cv-04257-JNE-FLN | Coggins, Mark v. 3M Company et al | 4/27/2018 | 05/18/2018 | 6/15/2018 | Kennedy Hodges, LLP |

Yellow highlighting indicates that the case was previously listed per PTO 14 (Dkt. No. 270).
Pink highlighting indicates that the case is subject to Defendants' Pending Motion to Dismiss.

**Defendants' PFS List 2:  Plaintiffs Who Have Not Responded to Defendants' Deficiency Notices**
(Updated July 11, 2018)

| Case Number | Title | 3rd Deficiency Notice Sent | Response Due Date | Prior Listing | Firm Name |
|---|---|---|---|---|---|
| 0:17-cv-04470-JNE-FLN | Ingram, Virginia v. 3M Company et al | 5/7/2018 | 05/28/2018 | 6/15/2018 | Bernstein Liebhard LLP |
| 0:17-cv-04517-JNE-FLN | Henderson, Stephanie  v. 3M Company et al | 5/7/2018 | 05/28/2018 | 6/15/2018 | Bernstein Liebhard LLP |
| 0:17-cv-04752-JNE-FLN | Hyer, David v. 3M Company et al | 5/4/2018 | 05/25/2018 | 6/15/2018 | Gustafson Gluek PLLC |
| 0:17-cv-04777-JNE-FLN | Pine, Randy v. 3M Company et al. | 5/7/2018 | 5/28/2018 | 6/15/2018 | Bernstein Liebhard LLP |
| 0:17-cv-04779-JNE-FLN | Key, Nancy  v. 3M Company et al | 4/27/2018 | 5/18/2018 | 6/15/2018 | Kennedy Hodges, L.L.P. |
| 0:17-cv-04302-JNE-FLN | Tilley, William  v. 3M Company et al | 6/6/2018 | 6/27/2017 | | The Olinde Firm, LLC |
| 0:17-cv-04375-JNE-FLN | Baker, David  v. 3M Company et al | 5/29/2018 | 6/19/2018 | | Bernstein Liebhard LLP |
| 0:17-cv-04512-JNE-FLN | Cunningham, Mary  v. 3M Company et al | 5/29/2018 | 6/19/2018 | | Bernstein Liebhard LLP |
| 0:17-cv-04857-JNE-FLN | Murphy, Bennie v 3M et al | 5/29/2018 | 6/19/2018 | | Bernstein Liebhard LLP |
| 0:17-cv-04877-JNE-FLN | McDonald, Ethel v 3M et al | 5/29/2018 | 6/19/2018 | | Bernstein Liebhard LLP |
| 0:17-cv-05358-JNE-FLN | Breedlove, Danny et al v. 3M Company et al | 6/11/2018 | 7/2/2018 | | Schlichter Bogard & Denton, LLP |
| 0:18-cv-00032-JNE-FLN | DeArman, Lori v. 3M Company et al | 6/6/2018 | 6/27/2017 | | Kirtland & Packard LLP |
| 0:18-cv-00167-JNE-FLN | Shoaf et al v. 3M Company et al | 6/4/2018 | 6/25/2018 | | The Miller Firm, LLC |
| 0:18-cv-00921-JNE-FLN | Sites, Linda v. 3M Company et al | 6/11/2018 | 7/2/2018 | | Morgan & Morgan Complex Litigation Group |
| **Case Number** | **Title** | **3rd Deficiency Notice Sent** | **Response Due Date** | **Prior Listing** | **Firm Name** |
| 0:17-cv-03022-JNE-FLN | Hoyos, Teresa v. 3M Company et al | 2/14/2018 | 3/7/2018 | 4/10/2018 5/11/2018 6/15/2018 | Brown and Crouppen, P.C |
| 0:17-cv-03464-JNE-FLN | Witt, Alan v. 3M Company et al | 4/5/2018 | 4/26/2018 | 5/11/2018 6/15/2018 | Kennedy Hodges, L.L.P. |
| 0:17-cv-04169-JNE-FLN | Hurley, Jonathan v. 3M Company et al | 4/2/2018 | 4/23/2018 | 5/11/2018 6/15/2018 | The Olinde Firm, LLC |
| 0:17-cv-03252-JNE-FLN | Gorbett, Jamie v. 3M Company et al | 5/7/2018 | 5/18/2018 | 6/15/2018 | Bernstein Liebhard LLP |
| 0:17-cv-03573-JNE-FLN | Parker, Lloyd v. 3M Company et al | 5/4/2018 | 5/18/2018 | 6/15/2018 | Andrews Thornton Higgins Razmara, LLP |

Yellow highlighting indicates that the case was previously listed per PTO 14 (Dkt. No. 270).
Pink highlighting indicates that the case is subject to Defendants' Pending Motion to Dismiss.

**Defendants' PFS List 2: Plaintiffs Who Have Not Responded to Defendants' Deficiency Notices**
(Updated July 11, 2018)

| | | | | | |
|---|---|---|---|---|---|
| 0:17-cv-03696-JNE-FLN | Hickman, Alan v. 3M Company et al | 4/27/2018 | 5/18/2018 | 6/15/2018 | Kennedy Hodges, L.L.P. |
| 0:17-cv-03851-JNE-FLN | Colby, Mary v. 3M Company et al | 5/3/2018 | 5/18/2018 | 6/15/2018 | Kennedy Hodges, L.L.P. |
| 0:17-cv-04009-JNE-FLN | Rude, Lynas v. 3M Company et al | 5/7/2018 | 5/18/2018 | 6/15/2018 | Bernstein Liebhard LLP |
| 0:17-cv-04695-JNE-FLN | Heatherley, Charlotte v. 3M Company et al | 6/6/2018 | 6/27/2018 | | Schlichter Bogard & Denton, LLP |
| 0:17-cv-04703-JNE-FLN | Betts, Marilyn v. 3M Company et al | 6/11/2018 | 7/2/2018 | | Peterson & Associates, P.C. |
| 0:18-cv-00345-JNE-FLN | Miller, Larry et al v. 3M Company et al | 5/30/2018 | 6/20/2018 | | Morgan & Morgan Complex Litigation Group |

Yellow highlighting indicates that the case was previously listed per PTO 14 (Dkt. No. 270).
Pink highlighting indicates that the case is subject to Defendants' Pending Motion to Dismiss.

**Defendants' PFS List 3:  Core Deficiencies Remained Following Notice and Response**

(Updated July 11, 2018)

| Case Number | Title | Final Deficiency Sent | Prior Listing | Firm Name |
|---|---|---|---|---|
| 0:17-cv-03305-JNE-FLN | Brainerd, Jeremiah et al v. 3M Company et al | 2/26/2018 | 4/10/2018 5/11/2018 6/15/2018 | Brown and Crouppen, P.C. |
| 0:17-cv-04041-JNE-FLN | Gibson, Lisa Karen v. 3M Company et al | 4/2/2018 | 5/11/2018 6/15/2018 | Brown and Crouppen, P.C. |
| 0:17-cv-02925-JNE-FLN | Zimmerman, Burl v. 3M Company et al | 4/24/2018 | 6/15/2018 | The Olinde Firm, LLC |
| 0:17-cv-03413-JNE-FLN | Williams, Wanda v. 3M Company, et al | 4/12/2018 | 6/15/2018 | Sexton & Shelor |
| 0:17-cv-03501-JNE-FLN | Smith, Carla v. 3M Company et al | 5/2/2018 | 6/15/2018 | Kennedy Hodges, L.L.P. |
| 0:17-cv-03541-JNE-FLN | Chille, Annette v. 3M Company et al | 4/24/2018 | 6/15/2018 | Kennedy Hodges, L.L.P. |
| 0:17-cv-03554-JNE-FLN | Cyr, Kevin v. 3M Company et al | 4/11/2018 | 6/15/2018 | DeGaris & Rogers, LLC |
| 0:17-cv-03563-JNE-FLN | Opperman, Charlene v. 3M Company et al | 5/2/2018 | 6/15/2018 | Kennedy Hodges, L.L.P. |
| 0:17-cv-03718-JNE-FLN | Seymore, Mary v. 3M Company et al | 4/27/2018 | 6/15/2018 | Kennedy Hodges, L.L.P. |
| 0:17-cv-03952-JNE-FLN | Pratt, Debra  et al v. 3M Company et al | 4/25/2018 | 6/15/2018 | Brent Coon & Associates |
| 0:17-cv-03963-JNE-FLN | Jones, Rose v. 3M Company et al | 5/21/2018 | 6/15/2018 | Kennedy Hodges, L.L.P. |
| 0:17-cv-04327-JNE-FLN | Robertson, Jeffrey v. 3M Company et al | 4/24/2018 | 6/15/2018 | Randall J. Trost, P.C. |
| 0:17-cv-04328-JNE-FLN | Robertson, Jeffrey v. 3M Company et al | 4/24/2018 | 6/15/2018 | Randall J. Trost, P.C. |
| 0:17-cv-04331-JNE-FLN | Israel, Marc  v. 3M Company et al | 4/25/2018 | 6/15/2018 | Schlichter, Bogard & Denton, LLP |
| 0:17-cv-04385-JNE-FLN | Erdman, Elmer v. 3M Company et al | 4/18/2018 | 6/15/2018 | Brown & Crouppen, PC |
| 0:17-cv-04389-JNE-FLN | Miller, Amanda  v. 3M Company et al | 5/10/2018 | 6/15/2018 | Jones Ward PLC |
| 0:17-cv-04400-JNE-FLN | Duckworth, Timothy v. 3M Company et al | 5/8/2018 | 6/15/2018 | Jones Ward PLC |
| 0:17-cv-04433-JNE-FLN | Greene, James v. 3M Company | 4/25/2018 | 6/15/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A |

Yellow highlighting indicates that the case was previously listed per PTO 14 (Dkt. No. 270).
Pink highlighting indicates that the case is subject to Defendants' Pending Motion to Dismiss.

**Defendants' PFS List 3:  Core Deficiencies Remained Following Notice and Response**
(Updated July 11, 2018)

| Case Number | Title | Final Deficiency Sent | Prior Listing | Firm Name |
|---|---|---|---|---|
| 0:17-cv-04518-JNE-FLN | Robertson, Douglas v. 3M Company et al | 4/25/2018 | 6/15/2018 | Meshbesher & Spence, LTD |
| 0:17-cv-04609-JNE-FLN | Holden, Dianna  v. 3M Company et al | 5/2/2018 | 6/15/2018 | The Webster Law Firm |
| 0:17-cv-04612-JNE-FLN | Giroir, Shirley et al v. 3M Company et al | 5/2/2018 | 6/15/2018 | The Webster Law Firm |
| 0:17-cv-04631-JNE-FLN | Lewis, Donald  v. 3M Company et al | 5/2/2018 | 6/15/2018 | The Webster Law Firm |
| 0:17-cv-04639-JNE-FLN | Guess, Carl  v. 3M Company et al | 5/7/2018 | 6/15/2018 | The Webster Law Firm |
| 0:17-cv-04654-JNE-FLN | Keith, Kody  v. 3M Company et al | 5/9/2018 | 6/15/2018 | Brown and Crouppen, P.C. |
| 0:17-cv-04677-JNE-FLN | Resendez, Esperanza v. 3M Company et al | 5/9/2018 | 6/15/2018 | Brown and Crouppen, P.C. |
| 0:17-cv-04845-JNE-FLN | Murray, Dan  v. 3M Company et al | 5/17/2018 | 6/15/2018 | Kirtland and Packard LLP |
| 0:16-cv-00787-JNE-FLN | Abrams v. 3M Company et al | 4/19/2017 | | Thering & Associates, PLLC |
| 0:17-cv-03824-JNE-FLN | Henry, Lawrence v. 3M Company et al | 5/30/2018 | | Kennedy Hodges, L.L.P. |
| 0:17-cv-04333-JNE-FLN | Carney, Robert et al v. 3M Company et al | 5/29/2018 | | Gustafson Gluek PLLC |
| 0:17-cv-04708-JNE-FLN | Rhone, Tareya v. 3M Company et al | 6/4/2018 | | Hare, Wynn, Newell & Newton |
| 0:17-cv-04729-JNE-FLN | Benford, Walter v. 3M Company et al | 5/21/2018 | | GoldenbergLaw, PLLC |
| 0:17-cv-04800-JNE-FLN | Waters, Christopher v. 3M Company et al | 5/29/2018 | | Peterson & Associates, P.C. |
| 0:17-cv-04859-JNE-FLN | Bradford, Darryl  v. 3M Company et al | 4/25/2018 | | The Miller Firm, LLC |
| 0:17-cv-04917-JNE-FLN | Brandon, Katherine v. 3M Company et al | 5/24/2018 | | GoldenbergLaw, PLLC |
| 0:17-cv-04951-JNE-FLN | Wennerstrum, Mary v. 3M Company et al | 4/5/2018 06/14/2018 | | Peterson & Associates, P.C. |
| 0:17-cv-05052-JNE-FLN | Hanks, Julie v. 3M Company et al | 6/6/2018 | | Brown and Crouppen, P.C. |

Yellow highlighting indicates that the case was previously listed per PTO 14 (Dkt. No. 270).
Pink highlighting indicates that the case is subject to Defendants' Pending Motion to Dismiss.

**Defendants' PFS List 3: Core Deficiencies Remained Following Notice and Response**
(Updated July 11, 2018)

| Case Number | Title | Final Deficiency Sent | Prior Listing | Firm Name |
|---|---|---|---|---|
| 0:17-cv-05066-JNE-FLN | Isabell, Blonita v. 3M Company et al | 6/11/2018 | | GoldenbergLaw, PLLC |
| 0:17-cv-05074-JNE-FLN | Riley, Diane v. 3M Company et al | 6/13/2018 | | GoldenbergLaw, PLLC |
| 0:17-cv-05075-JNE-FLN | Ventura, Nicholas v. 3M Company et al | 6/13/2018 | | GoldenbergLaw, PLLC |
| 0:17-cv-05087-JNE-FLN | Morgan, Travis v. 3M Company et al | 6/11/2018 | | GoldenbergLaw, PLLC |
| 0:17-cv-05109-JNE-FLN | Terry, Lola v. 3M Company et al | 6/13/2018 | | GoldenbergLaw, PLLC |
| 0:17-cv-05127-JNE-FLN | Slaven, Tina v. 3M Company et al | 6/11/2018 | | GoldenbergLaw, PLLC |
| 0:17-cv-05152-JNE-FLN | Osier, Douglas v. 3M Company et al | 6/4/2018 | | Hollis Legal Solutions |
| 0:17-cv-05387-JNE-FLN | Wakefield, Lori v. 3M Company et al | 6/13/2018 | | Meshbesher & Spence, LTD. |
| 0:17-cv-05427-JNE-FLN | Payne, Margaret v. 3M Company et al | 5/31/2018 | | Hare, Wynn, Newell & Newton |
| 0:18-cv-00022-JNE-FLN | Klante, Randall v. 3M Company et al | 6/8/2018 | | Kirtland & Packard LLP |
| 0:18-cv-00240-JNE-FLN | Dixon, Michael v. 3M Company | 6/4/2018 | | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A |
| 0:18-cv-00678-JNE-FLN | Tawes, George v. 3M Company | 6/6/2018 | | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A |
| 0:18-cv-00424-JNE-FLN | Harris, Lola v. 3M Company et al | 6/13/2018 | | Kirtland & Packard LLP |

Yellow highlighting indicates that the case was previously listed per PTO 14 (Dkt. No. 270).
Pink highlighting indicates that the case is subject to Defendants' Pending Motion to Dismiss.

**From:** Ted Hartman
**Sent:** Tuesday, September 11, 2018 9:41 AM
**To:** bgordon@levinlaw.com; David J. Szerlag <david@pritzkerlaw.com>; wendy@pritzkerlaw.com; gzimmerman@meshbesher.com
**Cc:** Bridget Ahmann <Bridget.Ahmann@FaegreBD.com>; Jerry Blackwell <blackwell@blackwellburke.com>; Ben Hulse <bhulse@blackwellburke.com>; Mary Young <myoung@blackwellburke.com>
**Subject:** Bair Hugger -- PFS Issues to be submitted to the Court on Friday, September 14

Good morning, Ben and David.

It is PFS list day once again. Lists 1, 2, and 3 are attached. As always, please let us know if you believe any cases should not be included on the lists we will provide to the Court on Friday.

Thank you,
Ted



**Ted D. Hartman**

Phone: 612.343.3234 | Fax: 612.343.3205
**www.blackwellburke.com**
*Licensed to practice in Minnesota, Illinois, and Nebraska.*

**431 South 7th Street, Suite 2500 ● Minneapolis ● MN ● 55415**

This message and any attachments may contain information that is privileged, confidential, and exempt from disclosure under applicable law. If you are not the intended recipient or are not authorized to receive for the recipient, you are hereby notified that dissemination, distribution or copying of this message and any attachments is strictly prohibited. If you have received this message in error, please immediately advise the sender by reply e-mail and delete the message and any attachments. Thank you.

**Defendants' PFS List 1: Overdue Plaintiff Fact Sheets**
(Updated September 11, 2018)

| Case Number | Title | Date Filed | Due Date | Prior Listing | Firm Name |
|---|---|---|---|---|---|
| 0:18-cv-00572-JNE-DTS | Gauthier, Kim v. 3M Company, et al. | 3/1/2018 | 5/31/2018 | 7/13/2018 | Schlichter, Bogard & Denton, LLP |
| 0:18-cv-00757-JNE-DTS | Homsher, Larry v. 3M Company, et al. | 3/20/2018 | 6/18/2018 | 7/13/2018 8/10/2018 | Bernstein Liebhard LLP |
| 0:18-cv-00758-JNE-DTS | Butler, Frances Eloise v. 3M Company, et al. | 3/20/2018 | 6/18/2018 | 7/13/2018 8/10/2018 | Fears Nachawati, PLLC |
| 0:18-cv-00802-JNE-DTS | Brown, Charles v. 3M Company, et al. | 3/23/2018 | 6/21/2018 | 7/13/2018 8/10/2018 | The Olinde Firm, LLC |
| 0:18-cv-00839-JNE-DTS | Pavia, Johnny et al v. 3M Company, et al. | 3/26/2018 | 6/24/2018 | 7/13/2018 8/10/2018 | Fears Nachawati, PLLC |
| 0:18-cv-00840-JNE-DTS | Stidham, Robert et al v. 3M Company, et al. | 3/26/2018 | 6/24/2018 | 7/13/2018 8/10/2018 | Fears Nachawati, PLLC |
| 0:18-cv-00842-JNE-DTS | Wiggins, Francis v. 3M Company, et al. | 3/26/2018 | 6/24/2018 | 7/13/2018 8/10/2018 | Fears Nachawati, PLLC |
| 0:18-cv-00855-JNE-DTS | Short, Vincent v. 3M Company, et al. | 3/27/2018 | 6/25/2018 | 7/13/2018 8/10/2018 | The Law offices of Travis R. Walker, P.A. |
| 0:18-cv-00856-JNE-DTS | Negron, Angel v. 3M Company, et al. | 3/27/2018 | 6/25/2018 | 7/13/2018 8/10/2018 | The Law offices of Travis R. Walker, P.A. |
| 0:18-cv-01009-JNE-DTS | Woelfel, Rosemarie et al v. 3M Company, et al. | 4/25/2018 | 7/24/2018 | 8/10/2018 | Brown Chiari, LLP |
| 0:18-cv-01175-JNE-DTS | Collins, Jean v. 3M Company, et al. | 4/30/2018 | 7/29/2018 | 8/10/2018 | Bernstein Liebhard LLP |
| 0:18-cv-01190-JNE-DTS | Mitchell, Randall v. 3M Company, et al. | 5/1/2018 | 7/30/2018 | 8/10/2018 | Farr, Farr, Emerich, Hackett, Carr & Holmes, P.A. |
| 0:18-cv-01223-JNE-DTS | Webber-Hartmann, Linda v. 3M Company, et al. | 5/2/2018 | 7/31/2018 | 8/10/2018 | Kirtland & Packard LLP |
| 0:18-cv-01263-JNE-DTS | Anctil, Fernand v. 3M Company, et al. | 5/7/2018 | 8/5/2018 | 8/10/2018 | Davis & Crump, P.C. |
| 0:18-cv-01283-JNE-DTS | Winegar, Connie v. 3M Company, et al. | 5/8/2018 | 8/6/2018 | 8/10/2018 | Bernstein Liebhard LLP |
| 0:18-cv-00080-JNE-DTS | Harris, Jimmie Don v. 3M Company et al | 1/11/2018 | 4/11/2018 | | Davis & Crump, P.C. |
| 0:18-cv-00264-JNE-DTS | Wega, Salvadore v. 3M Company et al | 1/29/2018 | 4/29/2018 | | The Law offices of Travis R. Walker, P.A. |
| 0:18-cv-00529-JNE-DTS | Logsdon, Wanda v. 3M Company et al | 2/23/2018 | 5/24/2018 | | Davis & Crump, P.C. |
| 0:18-cv-01308-JNE-DTS | Hasan, Hope v. 3M Company et al | 5/11/2018 | 8/9/2018 | | Davis & Crump, P.C. |
| 0:18-cv-01346-JNE-DTS | Blair, Catherine v. 3M Company et al | 5/16/2018 | 8/14/2018 | | Davis & Crump, P.C. |
| 0:18-cv-01353-JNE-DTS | Van Nieuwenhuiz, Richard v. 3M Company et al | 5/16/2018 | 8/14/2018 | | Davis & Crump, P.C. |

Yellow highlighting indicates that the case was previously listed per PTO 14 (Dkt. No. 270).
Pink highlighting indicates that the case is subject to Defendants' Pending Motion to Dismiss.

**Defendants' PFS List 1:  Overdue Plaintiff Fact Sheets**
(Updated September 11, 2018)

| Case Number | Title | Date Filed | Due Date | Prior Listing | Firm Name |
|---|---|---|---|---|---|
| 0:18-cv-01362-JNE-DTS | DeSimone, Sandra v. 3M Company et al | 5/17/2018 | 8/15/2018 | | Kennedy Hodges, LLP |
| 0:18-cv-01381-JNE-DTS | White, Edward v. 3M Company et al | 5/18/2018 | 8/16/2018 | | Davis & Crump, P.C. |
| 0:18-cv-01412-JNE-DTS | Maher, Stephen v. 3M Company et al | 5/22/2018 | 8/20/2018 | | Kirtland & Packard LLP |
| 0:18-cv-01414-JNE-DTS | Wright, Stacey v. 3M Company et al | 5/23/2018 | 8/21/2018 | | Schlichter Bogard & Denton, LLP |
| 0:18-cv-01421-JNE-DTS | Ross, Marie v. 3M Company et al | 5/24/2018 | 8/22/2018 | | Farr, Farr, Emerich, Hackett, Carr & Holmes, P.A. |
| 0:18-cv-01435-JNE-DTS | Swatchick, Lou Todd et al v. 3M Company et al | 5/25/2018 | 8/23/2018 | | Meshbesher & Spence |
| 0:18-cv-01455-JNE-DTS | Matteo, Barbara v. 3M Company et al | 5/25/2018 | 8/23/2018 | | Morris Law Firm |
| 0:18-cv-01456-JNE-DTS | Manheim, Kathleen v. 3M Company et al | 5/25/2018 | 8/23/2018 | | Morris Law Firm |
| 0:18-cv-01497-JNE-DTS | Wallace, Jerry v. 3M Company et al | 5/30/2018 | 8/28/2018 | | McSweeny / Langevin LLC |
| 0:18-cv-01513-JNE-DTS | Thomas, Milton et al v. 3M Company et al | 5/31/2018 | 8/29/2018 | | The Webster Law Firm |
| 0:18-cv-01516-JNE-DTS | Sanders, Kenneth et al v. 3M Company et al | 5/31/2018 | 8/29/2018 | | The Webster Law Firm |
| 0:18-cv-01523-JNE-DTS | Butters, Kenneth v. 3M Company et al | 5/31/2018 | 8/29/2018 | | Kirtland & Packard LLP |
| 0:18-cv-01536-JNE-DTS | Myers, Lois v. 3M Company et al | 6/1/2018 | 8/30/2018 | | Davis & Crump, P.C. |
| 0:18-cv-01537-JNE-DTS | Cochran, Loretta  v. 3M Company et al | 6/4/2018 | 9/2/2018 | | Meshbesher & Spence |
| 0:18-cv-01542-JNE-DTS | Davis, Harry v. 3M Company et al | 6/4/2018 | 9/2/2018 | | Schlichter Bogard & Denton, LLP |
| 0:18-cv-01545-JNE-DTS | Friesen, Janice v. 3M Company et al | 6/4/2018 | 9/2/2018 | | Davis & Crump, P.C. |
| 0:18-cv-01575-JNE-DTS | Connors, Patricia v. 3M Company et al | 6/6/2018 | 9/4/2018 | | Meshbesher & Spence |
| 0:18-cv-01613-JNE-DTS | Dobeck, Donna v. 3M Company et al | 6/8/2018 | 9/6/2018 | | Kennedy Hodges, LLP |

Yellow highlighting indicates that the case was previously listed per PTO 14 (Dkt. No. 270).
Pink highlighting indicates that the case is subject to Defendants' Pending Motion to Dismiss.

**Defendants' PFS List 2:  Plaintiffs Who Have Not Responded to Defendants' Deficiency Notices**
(Updated September 11, 2018)

| Case Number | Title | 1st Deficiency Notice Sent | Response Due Date | Prior Listing | Firm Name |
|---|---|---|---|---|---|
| 0:17-cv-04881-JNE-DTS | Potter, Karen  v. 3M Company et al | 5/7/2018 | 5/28/2018 | 6/15/2018 7/13/2018 8/10/2018 | Bernstein Liebhard LLP |
| 0:17-cv-04891-JNE-DTS | Edwards, Renate v. 3M Company et al | 4/17/2018 | 5/8/2018 | 6/15/2018 7/13/2018 8/10/2018 | Bernstein Liebhard LLP |
| 0:17-cv-05270-JNE-DTS | Johnston, Todd v. 3M Company et al | 4/17/2018 | 5/8/2018 | 6/15/2018 7/13/2018 8/10/2018 | Bernstein Liebhard LLP |
| 0:17-cv-05323-JNE-DTS | Richey, Priscilla  v. 3M Company, et al. | 4/16/2018 | 5/7/2018 | 6/15/2018 7/13/2018 8/10/2018 | Kennedy Hodges, L.L.P. |
| 0:17-cv-05370-JNE-DTS | Taplin, Janice  v. 3M Company et al | 5/7/2018 | 5/28/2018 | 6/15/2018 7/13/2018 8/10/2018 | Bernstein Liebhard LLP |
| 0:17-cv-05371-JNE-DTS | Bresnock, Anne  v. 3M Company et al | 5/7/2018 | 5/28/2018 | 6/15/2018 7/13/2018 8/10/2018 | Bernstein Liebhard LLP |
| 0:17-cv-05477-JNE-DTS | Shepard, Andrew  v. 3M Company, et al. | 5/24/2018 | 6/14/2018 | 7/13/2018 8/10/2018 | Johnson Becker, PLLC |
| 0:18-cv-00045-JNE-DTS | Swales, Bertha  v. 3M Company et al | 5/7/2018 | 5/28/2018 | 6/15/2018 7/13/2018 8/10/2018 | Bernstein Liebhard LLP |
| 0:18-cv-00460-JNE-DTS | Kilmer, David v. 3M Company, et al. | 6/11/2018 | 7/2/2018 | 7/13/2018 8/10/2018 | Kennedy Hodges, L.L.P. |
| 0:18-cv-00093-JNE-DTS | Ashley, Ruth  v. 3M Company, et al. | 7/16/2018 | 8/6/2018 | 8/10/2018 | Bernstein Liebhard LLP |
| 0:18-cv-00151-JNE-DTS | Russell, Janice  v. 3M Company, et al. | 7/16/2018 | 8/6/2018 | 8/10/2018 | Bernstein Liebhard LLP |
| 0:18-cv-00205-JNE-DTS | Shulz, Shelley v. 3M Company, et al. | 7/16/2018 | 8/6/2018 | 8/10/2018 | Bernstein Liebhard LLP |
| 0:18-cv-00220-JNE-DTS | Brasher, Michael  v. 3M Company, et al. | 7/16/2018 | 8/6/2018 | 8/10/2018 | Bernstein Liebhard LLP |
| 0:18-cv-00274-JNE-DTS | Malone, Brenda v. 3M Company, et al. | 7/16/2018 | 8/6/2018 | 8/10/2018 | Bernstein Liebhard LLP |
| 0:18-cv-00575-JNE-DTS | Ballasso, Marilyn v. 3M Company, et al. | 6/27/2018 | 7/18/2018 | 8/10/2018 | Gustafson Gluek PLLC |
| 0:18-cv-00660-JNE-DTS | Doyle, Linda v. 3M Company, et al. | 7/11/2018 | 8/1/2018 | 8/10/2018 | Kennedy Hodges, L.L.P. |
| 0:18-cv-00991-JNE-DTS | Hawkins, Loretta v. 3M Company, et al. | 7/17/2018 | 8/6/2018 | 8/10/2018 | DeGaris & Rogers, LLC |
| 0:15-cv-03950-JNE-DTS | LeBlanc, John (Shirley Thibodeaux) v. 3M Company et al | 8/3/2018 | 8/24/2018 | | Law Offices of Travis Walker, PA |
| 0:17-cv-00712-JNE-DTS | Haladay, Jeffrey (OBO Harold Owens) v. 3M Company | 8/3/2018 | 8/24/2018 | | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |

Yellow highlighting indicates that the case was previously listed per PTO 14 (Dkt. No. 270).
Pink highlighting indicates that the case is subject to Defendants' Pending Motion to Dismiss.

**Defendants' PFS List 2:  Plaintiffs Who Have Not Responded to Defendants' Deficiency Notices**
(Updated September 11, 2018)

| Case Number | Title | 2nd Deficiency Notice Sent | Response Due Date | Prior Listing | Firm Name |
|---|---|---|---|---|---|
| 0:17-cv-02147-JNE-DTS | (Foote, Diane ) Sims v. 3M Company et al | 8/3/2018 | 8/24/2018 | | Kennedy Hodges, L.L.P. |
| 0:18-cv-00386-JNE-DTS | Cornue, Robert v. 3M Company et al | 6/6/2018 | 6/27/2018 | | Houssiere, Durant & Houssiere, LLP |
| 0:18-cv-00207-JNE-DTS | Guenther, Gary v 3M Company et al | 8/6/2018 | 8/27/2018 | | Bernstein Liebhard LLP |
| 0:18-cv-00275-JNE-DTS | Owens, Janis v. 3M Company et al | 7/31/2018 | 8/2/2018 | | Bernstein Liebhard LLP |
| 0:18-cv-00318-JNE-DTS | Amador, George v. 3M Company et al | 7/5/2018 | 7/26/2018 | | DeGaris & Rogers, LLC |
| 0:18-cv-00354-JNE-DTS | McDermott, Kevin  et al v. 3M Company et al | 7/18/2018 | 8/8/2018 | | Parker Waichman |
| 0:18-cv-00891-JNE-DTS | Winn, Robert  v. 3M Company et al | 7/24/2018 | 8/14/2018 | | Murray Law Firm |
| 0:18-cv-00852-JNE-DTS | Villafranco, Leonard v. 3M Company et al | 8/7/2018 | 8/28/2018 | | The Law offices of Travis R. Walker, P.A. |
| 0:18-cv-00916-JNE-DTS | Foltz, Donald v. 3M Company et al | 8/17/2018 | 9/7/2018 | | Hare, Wynn, Newell & Newton, LLP |
| 0:18-cv-00944-JNE-DTS | Kotowski, Joseph  et al v. 3M Company et al | 8/17/2018 | 9/7/2018 | | Meshbesher & Spence |

| Case Number | Title | 2nd Deficiency Notice Sent | Response Due Date | Prior Listing | Firm Name |
|---|---|---|---|---|---|
| 0:17-cv-04375-JNE-DTS | Baker, David  v. 3M Company, et al. | 5/29/2018 | 6/19/2018 | 7/13/2018 8/10/2018 | Bernstein Liebhard LLP |
| 0:17-cv-04512-JNE-DTS | Cunningham, Mary  v. 3M Company, et al. | 5/29/2018 | 6/19/2018 | 7/13/2018 8/10/2018 | Bernstein Liebhard LLP |
| 0:17-cv-04517-JNE-DTS | Henderson, Stephanie v. 3M Company et al | 5/7/2018 | 5/28/2018 | 6/15/2018 7/13/2018 8/10/2018 | Bernstein Liebhard LLP |
| 0:17-cv-04857-JNE-DTS | Murphy, Bennie v 3M et al | 5/29/2018 | 6/19/2018 | 7/13/2018 8/10/2018 | Bernstein Liebhard LLP |
| 0:17-cv-04877-JNE-DTS | McDonald, Ethel v 3M et al | 5/29/2018 | 6/19/2018 | 7/13/2018 8/10/2018 | Bernstein Liebhard LLP |
| 0:18-cv-00167-JNE-DTS | Shoaf et al v. 3M Company, et al. | 6/4/2018 | 6/25/2018 | 7/13/2018 8/10/2018 | The Miller Firm, LLC |
| 0:17-cv-03549-JNE-DTS | Salinas, Juan v. 3M Company et al | 7/10/2018 | 7/31/2018 | | Kennedy Hodges, L.L.P. |
| 0:17-cv-05083-JNE-DTS | Meredith, Benjamin v. 3M Company et al | 7/17/2018 | 8/7/2018 | | DeGaris & Rogers, LLC |
| 0:17-cv-05200-JNE-DTS | Picuri, David  v. 3M Company et al | 7/24/2018 | 8/14/2018 | | Pendley, Baudin & Coffin, L.L.P. |

| Case Number | Title | 3rd Deficiency Notice Sent | Response Due Date | Prior Listing | Firm Name |
|---|---|---|---|---|---|
| 0:17-cv-04754-JNE-DTS | Weaver, Donna v. 3M Company, et al. | 6/19/2018 | 7/10/2018 | 8/10/2018 | Kennedy Hodges, L.L.P. |

Yellow highlighting indicates that the case was previously listed per PTO 14 (Dkt. No. 270).
Pink highlighting indicates that the case is subject to Defendants' Pending Motion to Dismiss.

**Defendants' PFS List 2: Plaintiffs Who Have Not Responded to Defendants' Deficiency Notices**
(Updated September 11, 2018)

| | | | | | |
|---|---|---|---|---|---|
| 0:17-cv-05271-JNE-DTS | Gilmore, Kenneth et al v. 3M Company, et al. | 6/18/2018 | 7/9/2018 | 8/10/2018 | The Webster Law Firm |
| 0:17-cv-03912-JNE-DTS | Kellett, Jackson v. 3M Company et al | 7/26/2018 | 8/16/2018 | | Kennedy Hodges, L.L.P. |

Yellow highlighting indicates that the case was previously listed per PTO 14 (Dkt. No. 270).
Pink highlighting indicates that the case is subject to Defendants' Pending Motion to Dismiss.

**Defendants' PFS List 3: Core Deficiencies Remained Following Notice and Response**
(Updated September 11, 2018)

| Case Number | Title | Final Deficiency Sent | Prior Listing | Firm Name |
|---|---|---|---|---|
| 0:16-cv-02298-JNE-DTS | D'andrea, Mario et al v. 3M Company et al | 4/19/2017 7/10/2018 | 7/13/2018 8/10/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:17-cv-03573-JNE-DTS | Parker, Lloyd v. 3M Company et al | 5/7/2018 | 6/15/2018 7/13/2018 8/10/2018 | Bernstein Liebhard LLP |
| 0:17-cv-05052-JNE-DTS | Hanks, Julie v. 3M Company et al | 6/6/2018 | 7/13/2018 8/10/2018 | Brown and Crouppen, P.C. |
| 0:18-cv-00240-JNE-DTS | Dixon, Michael v. 3M Company | 6/4/2018 | 7/13/2018 8/10/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A |
| 0:18-cv-00424-JNE-DTS | Harris, Lola v. 3M Company et al | 6/13/2018 | 7/13/2018 8/10/2018 | Kirtland & Packard LLP |
| 0:15-cv-03736-JNE-DTS | Printup ( Charlene Smiley) v. 3M Company et al | 6/28/2017 | 8/10/2018 | Gustafson Gluek PLLC |
| 0:17-cv-01701-JNE-DTS | Wright, Michael v. 3M Company | 6/22/2017 | 8/10/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A |
| 0:17-cv-01703-JNE-DTS | Ussery, Bruce v. 3M Company | 6/22/2018 | 8/10/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:17-cv-02426-JNE-DTS | Johnson, Edwards et al v. 3M Company | 6/22/2018 | 8/10/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:17-cv-02901-JNE-DTS | Moore, Michael v. 3M Company et al | 2/14/2018 | 8/10/2018 | Kennedy Hodges, L.L.P. |
| 0:17-cv-04009-JNE-DTS | Rude, Lynas v. 3M Company et al | 5/7/2018 8/17/2018 | 6/15/2018 7/13/2018 8/10/2018 | Bernstein Liebhard LLP |
| 0:17-cv-04845-JNE-DTS | Murray, Dan v. 3M Company et al | 5/17/2018 | 6/15/2018 7/13/2018 8/10/2018 | Kirtland and Packard LLP |
| 0:17-cv-04967-JNE-DTS | Ewing, Kelly v. 3M Company | 6/22/2018 | 8/10/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A |
| 0:17-cv-05327-JNE-DTS | Lykes-Tarver,Tracy v. 3M Company | 6/18/2018 | 8/10/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A |
| 0:17-cv-05348-JNE-DTS | Wilmer, Roxanne v. 3M Company et al | 7/2/2018 | 8/10/2018 | Schlichter Bogard & Denton, LLP |
| 0:17-cv-05424-JNE-DTS | Kent, Maude v. 3M Company | 7/10/2018 | 8/10/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |

Yellow highlighting indicates that the case was previously listed per PTO 14 (Dkt. No. 270).
Pink highlighting indicates that the case is subject to Defendants' Pending Motion to Dismiss.

**Defendants' PFS List 3:  Core Deficiencies Remained Following Notice and Response**
(Updated September 11, 2018)

| Case Number | Title | Final Deficiency Sent | Prior Listing | Firm Name |
|---|---|---|---|---|
| 0:17-cv-05426-JNE-DTS | Meyers, Leslie v. 3M Company | 7/10/2018 | 8/10/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-00088-JNE-DTS | Christ, Ralph et al v. 3M Company et al | 6/25/2018 | 8/10/2018 | Murray Law Firm |
| 0:18-cv-00146-JNE-DTS | Goodrum, Vernon  v. 3M Company et al | 7/5/2018 | 8/10/2018 | GoldenbergLaw, PLLC |
| 0:18-cv-00231-JNE-DTS | Lambert, Vincent v. 3M Company et al | 7/10/2018 | 8/10/2018 | Swartz & Swartz, P.C. |
| 0:18-cv-00262-JNE-DTS | Brabham, Earnest  v. 3M Company et al | 6/18/2018 | 8/10/2018 | The Law offices of Travis R. Walker, P.A. |
| 0:18-cv-00432-JNE-DTS | Falcetta, Edward v. 3M Company | 6/8/2018 | 8/10/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A |
| 0:18-cv-00512-JNE-DTS | Flynn, Michael  v. 3M Company et al | 6/19/2018 | 8/10/2018 | GoldenbergLaw, PLLC |
| 0:18-cv-00562-JNE-DTS | Guzman, Rosemary v. 3M Company et al | 6/18/2018 | 8/10/2018 | Brown & Crouppen, PC |
| 0:18-cv-00593-JNE-DTS | Franklin, Kenneth v. 3M Company | 6/19/2018 | 8/10/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A |
| 0:18-cv-00594-JNE-DTS | Roberts, Greta v. 3M Company | 7/2/2018 | 8/10/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A |
| 0:18-cv-00599-JNE-DTS | White, Cynthia v. 3M Company | 7/10/2018 | 8/10/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A |
| 0:18-cv-00600-JNE-DTS | Trude, Barbara v. 3M Company | 7/3/2018 | 8/10/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A |
| 0:18-cv-00628-JNE-DTS | Boyle, Maureen  v. 3M Company et al | 7/2/2018 | 8/10/2018 | Langdon and Emison |
| 0:18-cv-00655-JNE-DTS | Marlow, Homer et al v. 3M Company et al | 6/4/2018 | 8/10/2018 | Raizner Slania LLP |
| 0:18-cv-00665-JNE-DTS | Hughes, Wilbert v. 3M Company et al | 7/5/2018 | 8/10/2018 | Bachus & Schanker, LLC |
| 0:18-cv-00669-JNE-DTS | Counard-Stowell, Sandra v. 3M Company | 7/3/2018 | 8/10/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A |
| 0:18-cv-00670-JNE-DTS | Darwick, Robert  v. 3M Company | 7/18/2018 | 8/10/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A |
| 0:18-cv-00671-JNE-DTS | McAvoy, Karen  v. 3M Company | 7/9/2018 | 8/10/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A |

Yellow highlighting indicates that the case was previously listed per PTO 14 (Dkt. No. 270).
Pink highlighting indicates that the case is subject to Defendants' Pending Motion to Dismiss.

**Defendants' PFS List 3:  Core Deficiencies Remained Following Notice and Response**
(Updated September 11, 2018)

| Case Number | Title | Final Deficiency Sent | Prior Listing | Firm Name |
|---|---|---|---|---|
| 0:18-cv-00672-JNE-DTS | Prudhomme, Laura v. 3M Company | 7/2/2018 | 8/10/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A |
| 0:18-cv-00673-JNE-DTS | Rudolph, Sheila  v. 3M Company | 7/10/2018 | 8/10/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A |
| 0:18-cv-00674-JNE-DTS | Welch, Leon  v. 3M Company | 7/10/2018 | 8/10/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A |
| 0:18-cv-00675-JNE-DTS | Wolf, Joyce v. 3M Company | 6/29/2018 | 8/10/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A |
| 0:18-cv-00676-JNE-DTS | Bunk, Susan v. 3M Company | 7/5/2018 | 8/10/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A |
| 0:18-cv-00678-JNE-DTS | Tawes, George v. 3M Company | 6/6/2018 | 7/13/2018 8/10/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A |
| 0:18-cv-00688-JNE-DTS | Conrad, John v. 3M Company | 7/11/2018 | 8/10/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A |
| 0:18-cv-00689-JNE-DTS | Alexander, Todd v. 3M Company | 7/16/2018 | 8/10/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A |
| 0:18-cv-00690-JNE-DTS | Dupont, Roy v. 3M Company | 7/5/2018 | 8/10/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A |
| 0:18-cv-00691-JNE-DTS | Hauser, Michael  v. 3M Company | 6/29/2018 | 8/10/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A |
| 0:18-cv-00881-JNE-DTS | Willimon, Brenda v. 3M Company et al | 7/24/2018 | 8/10/2018 | Pendley, Baudin & Coffin L.L.P. |
| 0:18-cv-00884-JNE-DTS | Bosarge, Judy v. 3M Company | 7/10/2018 | 8/10/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-00962-JNE-DTS | Snow, Lorraine v. 3M Company | 7/9/2018 | 8/10/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A |
| 0:18-cv-00963-JNE-DTS | Wolfe, Stanley v. 3M Company | 7/5/2018 | 8/10/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A |
| 0:18-cv-00965-JNE-DTS | Branch, Charles v. 3M Company | 7/10/2018 | 8/10/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A |

Yellow highlighting indicates that the case was previously listed per PTO 14 (Dkt. No. 270).
Pink highlighting indicates that the case is subject to Defendants' Pending Motion to Dismiss.

**Defendants' PFS List 3: Core Deficiencies Remained Following Notice and Response**
(Updated September 11, 2018)

| Case Number | Title | Final Deficiency Sent | Prior Listing | Firm Name |
|---|---|---|---|---|
| 0:18-cv-01096-JNE-DTS | Phillips, Virginia v. 3M Company | 7/9/2018 | 8/10/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01097-JNE-DTS | Ramondo, Joseph v. 3M Company | 7/9/2018 | 8/10/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01099-JNE-DTS | Reid, Patricia v. 3M Company | 7/9/2018 | 8/10/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01100-JNE-DTS | Richards, Linda v. 3M Company | 6/19/2018 | 8/10/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01101-JNE-DTS | Roshell, Doreen v. 3M Company | 6/19/2018 | 8/10/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01111-JNE-DTS | Turner, Carrie v. 3M Company | 6/19/2018 | 8/10/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01119-JNE-DTS | Scott, Margaret v. 3M Company | 7/9/2018 | | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01120-JNE-DTS | Sherman, Mary v. 3M Company | 6/19/2018 | 8/10/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01123-JNE-DTS | Twichell, Ben v. 3M Company | 6/19/2018 | 8/10/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01125-JNE-DTS | Dixon, Harold et al v. 3M Company | 6/19/2018 | 8/10/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01126-JNE-DTS | Watkins, Franscine v. 3M Company | 6/19/2018 | 8/10/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01136-JNE-DTS | Boylan, Gerald Jr.v. 3M Company | 6/19/2018 | 8/10/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01137-JNE-DTS | Chapman, Joann v. 3M Company | 6/11/2018 | 8/10/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01139-JNE-DTS | Clark, Lasonia v. 3M Company | 6/8/2018 | 8/10/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01140-JNE-DTS | Berk, Judith v. 3M Company | 6/19/2018 | 8/10/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |

Yellow highlighting indicates that the case was previously listed per PTO 14 (Dkt. No. 270).
Pink highlighting indicates that the case is subject to Defendants' Pending Motion to Dismiss.

**Defendants' PFS List 3: Core Deficiencies Remained Following Notice and Response**
(Updated September 11, 2018)

| Case Number | Title | Final Deficiency Sent | Prior Listing | Firm Name |
|---|---|---|---|---|
| 0:18-cv-01148-JNE-DTS | Libbey, Letha v. 3M Company | 7/2/2018 | 8/10/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01154-JNE-DTS | Lombardo, James v. 3M Company | 7/3/2018 | 8/10/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01157-JNE-DTS | Mason, Walter Jr. v. 3M Company | 7/3/2018 | 8/10/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01158-JNE-DTS | Owens, Sandra v. 3M Company | 7/5/2018 | 8/10/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01170-JNE-DTS | Jasmund, Allen v. 3M Company | 6/19/2018 | 8/10/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01345-JNE-DTS | Lane, Tonya v. 3M Company et al | 7/23/2018 | 8/10/2018 | Meshbesher & Spence |
| 0:17-cv-02106-JNE-DTS | Byerley, Charles (Shelby) et al v. 3M Company et al | 8/7/2018 | | Morgan & Morgan Complex Litigation Group |
| 0:17-cv-03252-JNE-DTS | Gorbett, Jamie v. 3M Company et al | 5/7/2018 | | Bernstein Liebhard LLP |
| 0:17-cv-04778-JNE-DTS | Brown, Ina v. 3M Company et al. | 4/17/2018 | | Bernstein Liebhard LLP |
| 0:17-cv-05047-JNE-DTS | Clark, Georgia v. 3M Company et al | 6/18/2018 | | Schlichter Bogard & Denton, LLP |
| 0:17-cv-05465-JNE-DTS | Brown, Cynthia v. 3M Company et al | 7/16/2018 | | GoldenbergLaw, PLLC |
| 0:17-cv-05493-JNE-DTS | Watson, Randy v. Arizant Healthcare, Inc. et al | 6/19/2018 | | Farr, Farr, Emerich, Hackett, Carr & Holmes, P.A. |
| 0:18-cv-00076-JNE-DTS | Kurbis, Melanie v. 3M Company, et al. | 7/10/2018 | | Davis & Crump, P.C. |
| 0:18-cv-00159-JNE-DTS | Roberts, Solomon et al v. 3M Company et al | 6/18/2018 | | Morgan & Morgan Complex Litigation Group |
| 0:18-cv-00348-JNE-DTS | Smith, Dorothy v. 3M Company et al | 7/16/2018 | | The Miller Firm, LLC |
| 0:18-cv-00481-JNE-DTS | Brann, Stefan v. 3M Company et al | 7/9/2018 | | Lockridge, Grindal Nauen P.L.L.P. |
| 0:18-cv-00740-JNE-DTS | McKinney, Kimberly et al v. 3M Company et al | 7/16/2018 | | Schlichter Bogard & Denton, LLP |
| 0:18-cv-00808-JNE-DTS | Thomas-Jackson, Callie v. 3M Company et al | 7/17/2018 | | The Webster Law Firm |
| 0:18-cv-01102-JNE-DTS | Tate, Melvin v. 3M Company | 7/30/2018 | | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |

Yellow highlighting indicates that the case was previously listed per PTO 14 (Dkt. No. 270).
Pink highlighting indicates that the case is subject to Defendants' Pending Motion to Dismiss.

**Defendants' PFS List 3:  Core Deficiencies Remained Following Notice and Response**
(Updated September 11, 2018)

| Case Number | Title | Final Deficiency Sent | Prior Listing | Firm Name |
|---|---|---|---|---|
| 0:18-cv-01103-JNE-DTS | Tedford, Louise  v. 3M Company | 8/17/2018 | | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01113-JNE-DTS | Shade, Collette v. 3M Company | 7/30/2018 | | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01121-JNE-DTS | Stapley, William v. 3M Company | 8/16/2018 | | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01210-JNE-DTS | Johnston, Jean v. 3M Company | 7/24/2018 | | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01507-JNE-DTS | Finley, William III v. 3M Company | 7/24/2018 | | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01510-JNE-DTS | Butters, Kenneth v. 3M Company | 7/24/2018 | | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01517-JNE-DTS | Custer, Nettie v. 3M Company | 7/24/2018 | | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |

Yellow highlighting indicates that the case was previously listed per PTO 14 (Dkt. No. 270).
Pink highlighting indicates that the case is subject to Defendants' Pending Motion to Dismiss.

# EXHIBIT B



**BLACKWELL**
**BURKE** P.A.

Benjamin W. Hulse
Direct Dial: 612-343-3256
E-Mail: bhulse@blackwellburke.com

August 7, 2018

**VIA EMAIL AND U.S. MAIL**
Travis R. Walker
The Law offices of Travis R. Walker, P.A.
1235 SE Indian Street, Suite 101
Stuart, Florida 34997
traviswalker@traviswalkerlaw.com

> Re:   *In re Bair Hugger Forced Air Warming Devices Products Liability Litigation*
> MDL No. 2666 – Deficiencies in Plaintiff Fact Sheet for Individual Case
> *Villafranco, Leonard v. 3M Company et al* Case No.: 0:18-cv-00852-JNE-FLN

Dear Counsel:

We are in receipt of the Plaintiff Fact Sheet (PFS) for the above-captioned matter.  The PFS has core deficiencies, as set forth in the enclosed report.

Paragraph 4 of Pretrial Order No. 14 defines core deficiencies as "a lack of response to all questions in Section I, Section II, and Section III; Section IV, questions 1, 3, 7, 8, 9, 10; Section V, questions 5, 6, and 7; Section VI, questions 1, 3, 6, 7, 8, and 9; Section VII, questions 1 and 2; Section 8, question 2; Section IX, questions 1, 3, and 4, or lack of signed medical authorizations."  Paragraph 3 further requires a signed verification.

In addition, the instructions on the PFS form prohibit leaving spaces blank and provide as follows: "If a question is not applicable to you, please state 'Not Applicable' or 'N/A.'"  In our review, many deficiencies resulted from a plaintiff leaving one or more spaces blank.

Pursuant to paragraph 6 of PTO 14, within 3 weeks of the date of this letter, you must respond in writing by either (1) curing the deficiencies (by serving a revised, verified PFS through Plaintiffs' portal); (2) disputing the deficiencies and setting forth the reasons the PFS is not deficient; or (3) explaining why the deficiencies cannot be timely cured.  When serving a revised, verified PFS through Plaintiff's portal, you do not need to resubmit documents that were previously served with the original PFS. This is a final deficiency notice for this matter.

Sincerely,

s/ Benjamin W. Hulse

Benjamin W. Hulse

cc: Plaintiffs' Co-Lead Counsel
Enclosure

---

| | |
|---|---|
| Plaintiffs' Last Name | Villafranco |
| Plaintiffs' First Name | Leonard S. |
| Case No. | Villafranco_Leonard_018-cv-00852-JNE-FLN_1_Villafranco_Leonard_018-cv-00852-JNE-FLN_1 |
| Section I (Case Information) | |
| Section I - Incomplete Questions | |
| Section II (Personal Information) | Incomplete |
| Section II - Incomplete Questions | 10 16 |
| Section III (Surgery Information) | Incomplete |
| Section III - Incomplete Questions | 01 |
| Section IV - 1 (Vital Statistics) | |
| Section IV - 3 (Healthcare Providers) | |
| Section IV - 7 (Pharmacies/Drugstores) | Incomplete |
| Section IV - 8 (Dental Procedures) | |
| Section IV - 9 (Tobacco) | |
| Section IV - 10 (Drug/Alcohol) | |
| Section V - 4 (Disability Claims) | |
| Section V - 5 (Lawsuits) | |
| Section V - 6 (Bankruptcy) | |
| Section VI - 1 (Physical Injury) | |
| Section VI - 3 (Emotional Distress) | |
| Section VI - 6 (Warnings) | |
| Section VI - 7 (3M/Arizant Communications) | |
| Section VI - 8 (3M/Arizant Warranty) | |
| Section VI - 9 (Augustine) | |
| Section VII - 1 (Lost Past Wages) | Incomplete |
| Section VII - 2 (Lost Future Wages) | |
| Section VIII - 2 (Verbal/Written Statement) | |
| Section IX - 1 (Consortium Name etc.) | Incomplete |
| Section IX - 3 (Residences) | Incomplete |
| Section IX - 4 (Married) | Incomplete |
| X.01 - Signed Authorization | |
| X.02.d - Documents - Signed Verification | |
| I.03.b - Plaintiffs' Counsel's Firm | The Law Office of Travis R Walker |
| I.03.e - Plaintiffs' Counsel's Email | service@traviswalkerlaw.com |

# EXHIBIT C

**From:** Ted Hartman
**Sent:** Tuesday, November 06, 2018 10:14 AM
**To:** 'bgordon@levinlaw.com' <bgordon@levinlaw.com>; 'David J. Szerlag' <david@pritzkerlaw.com>; 'wendy@pritzkerlaw.com' <wendy@pritzkerlaw.com>; 'gzimmerman@meshbesher.com' <gzimmerman@meshbesher.com>
**Cc:** Jerry Blackwell <blackwell@blackwellburke.com>; Ben Hulse <bhulse@blackwellburke.com>; Mary Young <myoung@blackwellburke.com>
**Subject:** Bair Hugger -- PFS Issues to be submitted to the Court on Friday, November 9

Good morning, Ben and David.

It is PFS list day once again. Lists 1, 2, and 3 are attached. As always, please let us know if you believe any cases should not be included on the lists we will provide to the Court on Friday.

Thank you,
Ted



**Ted D. Hartman**

Phone: 612.343.3234 | Fax: 612.343.3205
**www.blackwellburke.com**
*Licensed to practice in Minnesota, Illinois, and Nebraska.*

   

**431 South 7th Street, Suite 2500 ● Minneapolis ● MN ● 55415**

**Defendants' PFS List 1: Overdue Plaintiff Fact Sheets**
(Updated November 6, 2018)

| Case Number | Title | Date Filed | Due Date | Prior Listing | Firm Name |
|---|---|---|---|---|---|
| 0:18-cv-00264-JNE-DTS | Wega, Salvadore v. 3M Company et al | 1/29/2018 | 4/29/2018 | 9/17/2018 10/12/2018 | The Law offices of Travis R. Walker, P.A. |
| 0:18-cv-01435-JNE-DTS | Swatchick, Lou Todd et al v. 3M Company et al | 5/25/2018 | 8/23/2018 | 9/17/2018 10/12/2018 | Meshbesher & Spence |
| 0:18-cv-01455-JNE-DTS | Matteo, Barbara v. 3M Company et al | 5/25/2018 | 8/23/2018 | 9/17/2018 10/12/2018 | Morris Law Firm |
| 0:18-cv-01456-JNE-DTS | Manheim, Kathleen v. 3M Company et al | 5/25/2018 | 8/23/2018 | 9/17/2018 10/12/2018 | Morris Law Firm |
| 0:18-cv-01542-JNE-DTS | Davis, Harry v. 3M Company et al | 6/4/2018 | 9/2/2018 | 9/17/2018 10/12/2018 | Schlichter Bogard & Denton, LLP |
| 0:18-cv-01692-JNE-DTS | Shumpert, David et al v. 3M Company et al | 6/19/2018 | 9/17/2018 | 10/12/2018 | Meshbesher & Spence |
| 0:18-cv-01738-JNE-DTS | McClain, Allen v. 3M Company et al | 6/25/2018 | 9/23/2018 | 10/12/2018 | Bernstein Liebhard LLP |
| 0:18-cv-01977-JNE-DTS | Corriher, Kimberlie v. 3M Company et al | 7/13/2018 | 10/11/2018 | | Kennedy Hodges, LLP |
| 0:18-cv-02052-JNE-DTS | Mackenzie, Bonnie v. 3M Company et al | 7/19/2018 | 10/17/2018 | | Kennedy Hodges, LLP |
| 0:18-cv-02067-JNE-DTS | Norton, Lloyd v. 3M Company et al | 7/20/2018 | 10/18/2018 | | Meshbesher & Spence |
| 0:18-cv-02082-JNE-DTS | English, Alfred v. 3M Company et al | 7/20/2018 | 10/18/2018 | | Kennedy Hodges, LLP |
| 0:18-cv-02087-JNE-DTS | Bellach, (Dimesa, Maria) v. 3M Company | 7/23/2018 | 10/21/2018 | | Napoli Bern Ripka Shkolnik LLP |
| 0:18-cv-02095-JNE-DTS | Jenkins, Carole v. 3M Company et al | 7/23/2018 | 10/21/2018 | | Bachus & Schanker, LLC |
| 0:18-cv-02106-JNE-DTS | Creason, Tracey v. 3M et al | 7/30/2018 | 10/28/2018 | | Hamilton Law Firm PC |
| 0:18-cv-02117-JNE-DTS | Banks, Annina v. 3M Company et al | 7/24/2018 | 10/22/2018 | | The Miller Firm, LLC |
| 0:18-cv-02119-JNE-DTS | Markie, Patricia et al v. 3M Company et al | 7/24/2018 | 10/22/2018 | | The Miller Firm, LLC |
| 0:18-cv-02121-JNE-DTS | Bruso, Marie v. 3M Company et al | 7/24/2018 | 10/22/2018 | | The Miller Firm, LLC |
| 0:18-cv-02135-JNE-DTS | Black, Robert v. 3M Company et al | 7/24/2018 | 10/22/2018 | | Kennedy Hodges, LLP |
| 0:18-cv-02203-JNE-DTS | Lawson, Judith et al v. 3M Company et al | 7/27/2018 | 10/25/2018 | | Murray Law Firm |
| 0:18-cv-02323-JNE-DTS | Brown, Lena v. 3M Company et al | 8/8/2018 | 11/6/2018 | | Kennedy Hodges, LLP |
| 0:18-cv-02324-JNE-DTS | Gulley, Roger v. 3M Company et al | 8/8/2018 | 11/6/2018 | | Kennedy Hodges, LLP |
| 0:18-cv-02325-JNE-DTS | DeVilbiss, Robert v. 3M Company et al | 8/8/2018 | 11/6/2018 | | Kennedy Hodges, LLP |

Yellow highlighting indicates that the case was previously listed per PTO 14 (Dkt. No. 270).
Pink highlighting indicates that the case is subject to Defendants' Pending Motion to Dismiss.

**Defendants' PFS List 1:  Overdue Plaintiff Fact Sheets**
(Updated November 6, 2018)

| Case Number | Title | Date Filed | Due Date | Prior Listing | Firm Name |
|---|---|---|---|---|---|
| 0:18-cv-02329-JNE-DTS | Kujawski, Paul v. 3M Company et al | 8/9/2018 | 11/7/2018 | | Kennedy Hodges, LLP |
| 0:18-cv-02336-JNE-DTS | Perry-Yanetta, Connie  v. 3M Company et al | 8/9/2018 | 11/7/2018 | | Schlichter Bogard & Denton, LLP |
| 0:18-cv-02339-JNE-DTS | Ramsey, David Lee v. 3M Company et al | 8/9/2018 | 11/7/2018 | | Kirtland and Packard LLP |
| 0:18-cv-02341-JNE-DTS | Hoff, Amber v. 3M Company et al | 8/10/2018 | 11/8/2018 | | Kennedy Hodges, LLP |
| 0:18-cv-02343-JNE-DTS | Fritz, Kim v. 3M Company et al | 8/10/2018 | 11/8/2018 | | The Lanier Law Firm, PLLC |

Yellow highlighting indicates that the case was previously listed per PTO 14 (Dkt. No. 270).
Pink highlighting indicates that the case is subject to Defendants' Pending Motion to Dismiss.

**Defendants' PFS List 2: Plaintiffs Who Have Not Responded to Defendants' Deficiency Notices**
(Updated November 6, 2018)

| Case Number | Title | 1st Deficiency Notice Sent | Response Due Date | Prior Listing | Firm Name |
|---|---|---|---|---|---|
| 0:17-cv-03549-JNE-DTS | Salinas, Juan v. 3M Company et al | 07/10/2018 | 7/31/2018 | 9/17/2018 10/12/2018 | Kennedy Hodges, LLP |
| 0:18-cv-00207-JNE-DTS | Guenther, Gary v 3M Company et al | 8/6/2018 | 8/27/2018 | 9/17/2018 10/12/2018 | Bernstein Liebhard LLP |
| 0:18-cv-00275-JNE-DTS | Owens, Janis v. 3M Company et al | 7/31/2018 | 8/21/2018 | 9/17/2018 10/12/2018 | Bernstein Liebhard LLP |
| 0:18-cv-00891-JNE-DTS | Winn, Robert v. 3M Company et al | 7/24/2018 | 8/14/2018 | 9/17/2018 10/12/2018 | Murray Law Firm |
| 0:18-cv-01069-JNE-DTS | Grable, Richard v. 3M Company et al | 9/4/2018 | 9/25/2018 | 10/12/2018 | Meshbesher & Spence |
| 0:18-cv-01416-JNE-DTS | Carter, Gregory v. 3M Company et al | 9/10/2018 | 10/1/2018 | 10/12/2018 | The Olinde Firm, LLC |
| 0:18-cv-00572-JNE-DTS | Gauthier, Kim v. 3M Company et al | 10/15/2018 | 11/5/2018 | | Schlichter, Bogard & Denton, LLP |
| 0:18-cv-00757-JNE-DTS | Homsher, Larry v. 3M Company et al | 10/10/2018 | 10/31/2018 | | Bernstein Liebhard LLP |
| 0:18-cv-00929-JNE-DTS | Tillia, Jeffrey v. 3M Company et al | 9/26/2018 | 10/17/2018 | | DeGaris & Rogers, LLC |
| 0:18-cv-01107-JNE-DTS | Churchill, Sandra et al v. 3M Company et al | 9/24/2018 | 10/15/2018 | | Meshbesher & Spence |
| 0:18-cv-01223-JNE-DTS | Webber-Hartmann, Linda v. 3M Company et al | 10/8/2018 | 10/29/2018 | | Kirtland & Packard LLP |
| 0:18-cv-01254-JNE-DTS | Robbins, Robert v. 3M Company et al | 9/19/2018 | 10/10/2018 | | Kennedy Hodges, LLP |
| 0:18-cv-01320-JNE-DTS | Dickerson, Jean v. 3M Company et al | 9/25/2018 | 10/16/2018 | | Meshbesher & Spence |
| 0:18-cv-01412-JNE-DTS | Maher, Stephen v. 3M Company et al | 10/8/2018 | 10/29/2018 | | Kirtland & Packard LLP |
| 0:18-cv-01442-JNE-DTS | White, Rosemary v. 3M Company et al | 9/19/2018 | 10/10/2018 | | Brown & Crouppen, PC |
| 0:18-cv-01497-JNE-DTS | Wallace, Jerry v. 3M Company et al | 10/16/2018 | 11/6/2018 | | McSweeney / Langevin |
| 0:18-cv-01523-JNE-DTS | Butters, Kenneth v. 3M Company et al | 10/15/2018 | 11/5/2018 | | Kirtland & Packard LLP |
| 0:18-cv-01590-JNE-DTS | Sessoms, Ricky v. 3M Company et al | 10/2/2018 | 10/23/2018 | | Kennedy Hodges, LLP |
| 0:18-cv-01634-JNE-DTS | Otero, Brenda v. 3M Company et al | 10/8/2018 | 10/29/2018 | | Kennedy Hodges, LLP |
| 0:18-cv-01712-JNE-DTS | Sahr, Daryl v 3M Company et al | 10/15/2018 | 11/5/2018 | | Kennedy Hodges, LLP |
| 0:18-cv-01722-JNE-DTS | Woodard, George v. 3M Company et al | 10/1/2018 | 10/22/2018 | | Pendley, Baudin & Coffin L.L.P. |
| 0:18-cv-01724-JNE-DTS | Cooper, Roy et al v. 3M Company et al | 10/15/2018 | 11/5/2018 | | Pendley, Baudin & Coffin L.L.P. |
| 0:18-cv-01725-JNE-DTS | Heyward, Jacqueline v. 3M Company et al | 10/15/2018 | 11/5/2018 | | Kennedy Hodges, LLP |

Yellow highlighting indicates that the case was previously listed per PTO 14 (Dkt. No. 270).
Pink highlighting indicates that the case is subject to Defendants' Pending Motion to Dismiss.

**Defendants' PFS List 2: Plaintiffs Who Have Not Responded to Defendants' Deficiency Notices**
(Updated November 6, 2018)

| Case Number | Title | 2nd Deficiency Notice Sent | Response Due Date | Prior Listing | Firm Name |
|---|---|---|---|---|---|
| 0:18-cv-01753-JNE-DTS | McCloat, Kenneth v. 3M Company et al | 10/8/2018 | 10/29/2018 | | Kennedy Hodges, LLP |
| **Case Number** | **Title** | **2nd Deficiency Notice Sent** | **Response Due Date** | **Prior Listing** | **Firm Name** |
| 0:17-cv-03143-JNE-DTS | Keel, James v. 3M Company et al | 7/10/2018 | 7/31/2018 | 10/12/2018 | Kennedy Hodges, LLP |
| 0:17-cv-03899-JNE-DTS | Pimentel, Carlos v. 3M Company et al | 2/28/2017 | 10/21/18* See ECF 1376 | 5/12/2018 6/15/18 | The Olinde Firm, LLC |
| 0:17-cv-04467-JNE-DTS | Adams, Artis v. 3M Company et al | 4/2/2018 | 4/23/2018 | 10/12/2018 | Gustafson Gluek PLLC |
| 0:17-cv-05261-JNE-DTS | Hardy, Alan v. 3M Company et al | 9/4/2018 | 9/25/2018 | 10/12/2018 | Bernstein Liebhard LLP |
| 0:18-cv-00205-JNE-DTS | Shulz, Shelley v. 3M Company et al | 10/16/2018 | 11/6/2018 | | Bernstein Liebhard LLP |
| 0:18-cv-00220-JNE-DTS | Brasher, Michael v. 3M Company et al | 10/15/2018 | 11/5/2018 | | Bernstein Liebhard LLP |
| 0:18-cv-01225-JNE-DTS | Curley, Genevieve v. 3M Company et al | 10/16/2018 | 11/6/2018 | | GoldenbergLaw, PLLC |
| **Case Number** | **Title** | **3rd Deficiency Notice Sent** | **Response Due Date** | **Prior Listing** | **Firm Name** |
| 0:17-cv-04302-JNE-DTS | Tilley, William v. 3M Company et al | 9/10/2018 | 10/1/2018 | 10/12/2018 | The Olinde Firm, LLC |
| 0:17-cv-04476-JNE-DTS | Holstine, Rachel v. 3M Company et al | 9/12/2018 | 10/3/2018 | 10/12/2018 | Bernstein Liebhard LLP |
| 0:17-cv-04777-JNE-DTS | Pine, Randy v. 3M Company et al. | 9/4/2018 | 9/25/2018 | 10/12/2018 | Bernstein Liebhard LLP |
| 0:17-cv-03252-JNE-DTS | Gorbett, Jamie v. 3M Company et al | 10/10/2018 | 10/31/2018 | | Bernstein Liebhard LLP |
| 0:17-cv-03573-JNE-DTS | Parker, Lloyd v. 3M Company et al | 10/11/2018 | 10/31/2018 | | Bernstein Liebhard LLP |
| 0:17-cv-04009-JNE-DTS | Rude, Lynas v. 3M Company et al | 10/10/2018 | 10/31/2018 | | Bernstein Liebhard LLP |
| 0:17-cv-04375-JNE-DTS | Baker, David v. 3M Company et al | 10/8/2018 | 10/29/2018 | | Bernstein Liebhard LLP |
| 0:17-cv-04857-JNE-DTS | Murphy, Bennie v 3M et al | 10/8/2018 | 10/29/2018 | | Bernstein Liebhard LLP |
| 0:17-cv-04877-JNE-DTS | McDonald, Ethel v 3M et al | 10/8/2018 | 10/29/2018 | | Bernstein Liebhard LLP |

Yellow highlighting indicates that the case was previously listed per PTO 14 (Dkt. No. 270).
Pink highlighting indicates that the case is subject to Defendants' Pending Motion to Dismiss.

**Defendants' PFS List 3:  Core Deficiencies Remained Following Notice and Response**

(Updated November 6, 2018)

| Case Number | Title | Final Deficiency Sent | Prior Listing | Firm Name |
|---|---|---|---|---|
| 0:17-cv-04778-JNE-DTS | Brown, Ina v. 3M Company et al. | 4/17/2018 | 9/17/2018 10/12/2018 | Bernstein Liebhard LLP |
| 0:17-cv-05047-JNE-DTS | Clark, Georgia v. 3M Company et al | 6/18/2018 | 9/17/2018 10/12/2018 | Schlichter Bogard & Denton, LLP |
| 0:18-cv-00348-JNE-DTS | Smith, Dorothy v. 3M Company et al | 7/16/2018 | 9/17/2018 10/12/2018 | The Miller Firm, LLC |
| 0:18-cv-00481-JNE-DTS | Brann, Stefan  v. 3M Company et al | 7/9/2018 | 9/17/2018 10/12/2018 | Lockridge, Grindal Nauen P.L.L.P. |
| 0:16-cv-00798-JNE-DTS | (Kohout), Barnes, Shirley v. 3M Company | 8/3/2018 | 10/12/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 0:16-cv-04161-JNE-DTS | Bond, Karen (OBO Thomas Bond) v. 3M Company | 8/3/2018 | 10/12/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 0:17-cv-01703-JNE-DTS | Ussery, Bruce v. 3M Company | 6/22/2018 | 8/10/2018 9/17/2018 10/12/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:17-cv-03593-JNE-DTS | Jordan H. Kohler  v. 3M Company et al | 7/31/2018 | 10/12/2018 | Pogust, Braslow & Millrood, LLC |
| 0:17-cv-04512-JNE-DTS | Cunningham, Mary  v. 3M Company et al | 2/12/2018 | | Bernstein Liebhard LLP |
| 0:17-cv-04517-JNE-DTS | Henderson, Stephanie  v. 3M Company et al | 8/30/2018 | 10/12/2018 | Bernstein Liebhard LLP |
| 0:17-cv-04891-JNE-DTS | Edwards, Renate v. 3M Company et al | 4/17/2018 | 6/15/2018 7/13/2018 8/10/2018 9/17/2018 | Bernstein Liebhard LLP |
| 0:17-cv-05199-JNE-DTS | Spry, John et al v. 3M Company et al | 7/5/2018 | 10/12/2018 | Pendley, Baudin & Coffin L.L.P. |
| 0:17-cv-05200-JNE-DTS | Picuri, David  v. 3M Company et al | 7/24/2018 | 10/12/2018 | Pendley, Baudin & Coffin L.L.P. |
| 0:17-cv-05202-JNE-DTS | Reed, Tommy  et al v. 3M Company et al | 7/5/2018 | 10/12/2018 | Pendley, Baudin & Coffin L.L.P. |
| 0:17-cv-05270-JNE-DTS | Johnston, Todd v. 3M Company et al | 4/17/2018 | 6/15/2018 7/13/2018 8/10/2018 9/17/2018 | Bernstein Liebhard LLP |
| 0:17-cv-05271-JNE-DTS | Gilmore, Kenneth et al v. 3M Company et al | 6/18/2018 | 10/12/2018 | The Webster Law Firm |
| 0:17-cv-05277-JNE-DTS | Billings, Willard v. 3M Company et al | 4/17/2018 | 6/15/2018 7/13/2018 8/10/2018 9/17/2018 | Bernstein Liebhard LLP |
| 0:18-cv-00263-JNE-DTS | Robinson, Michael v. 3M Company et al | 9/12/2018 | 10/12/2018 | The Law offices of Travis R. Walker, P.A. |

Yellow highlighting indicates that the case was previously listed per PTO 14 (Dkt. No. 270).

Pink highlighting indicates that the case is subject to Defendants' Pending Motion to Dismiss.

**Defendants' PFS List 3: Core Deficiencies Remained Following Notice and Response**
(Updated November 6, 2018)

| Case Number | Title | Final Deficiency Sent | Prior Listing | Firm Name |
|---|---|---|---|---|
| 0:18-cv-00318-JNE-DTS | Amador, George v. 3M Company et al | | 9/17/2018 10/12/2018 | DeGaris & Rogers, LLC |
| 0:18-cv-00432-JNE-DTS | Falcetta, Edward v. 3M Company | 6/8/2018 | 8/10/2018 9/17/2018 10/12/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A |
| 0:18-cv-00670-JNE-DTS | Darwick, Robert v. 3M Company | 7/18/2018 | 8/10/2018 9/17/2018 10/12/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A |
| 0:18-cv-00674-JNE-DTS | Welch, Leon v. 3M Company | 7/10/2018 | 8/10/2018 9/17/2018 10/12/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A |
| 0:18-cv-00675-JNE-DTS | Wolf, Joyce v. 3M Company | 6/29/2018 | 8/10/2018 9/17/2018 10/12/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A |
| 0:18-cv-00688-JNE-DTS | Conrad, John v. 3M Company | 7/11/2018 | 8/10/2018 9/17/2018 10/12/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A |
| 0:18-cv-00689-JNE-DTS | Alexander, Todd v. 3M Company | 7/16/2018 | 8/10/2018 9/17/2018 10/12/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A |
| 0:18-cv-00691-JNE-DTS | Hauser, Michael v. 3M Company | 6/29/2018 | 8/10/2018 9/17/2018 10/12/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A |
| 0:18-cv-00760-JNE-DTS | Bazemore, Mary v. 3M Company et al | 8/2/2018 | 10/12/2018 | Meshbesher & Spence, LTD. |
| 0:18-cv-00803-JNE-DTS | Farrell, Thomas v. 3M Company et al | 7/10/2018 | 10/12/2018 | The Olinde Firm, LLC |
| 0:18-cv-00804-JNE-DTS | Maehle, Mark v. 3M Company et al | 7/10/2018 | 10/12/2018 | The Olinde Firm, LLC |
| 0:18-cv-00884-JNE-DTS | Bosarge, Judy v. 3M Company | 7/10/2018 | 8/10/2018 9/17/2018 10/12/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-00903-JNE-DTS | Hall, Barbara v. 3M Company et al | 8/2/2018 | 10/12/2018 | GoldenbergLaw, PLLC |
| 0:18-cv-00962-JNE-DTS | Snow, Lorraine v. 3M Company | 7/9/2018 | 8/10/2018 9/17/2018 10/12/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A |
| 0:18-cv-00963-JNE-DTS | Wolfe, Stanley v. 3M Company | 7/5/2018 | 8/10/2018 9/17/2018 10/12/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A |
| 0:18-cv-00965-JNE-DTS | Branch, Charles v. 3M Company | 7/10/2018 | 8/10/2018 9/17/2018 10/12/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A |
| 0:18-cv-01007-JNE-DTS | Sweezy, Richard v. 3M Company et al | 7/24/2018 | 10/12/2018 | Kennedy Hodges |

Yellow highlighting indicates that the case was previously listed per PTO 14 (Dkt. No. 270).
Pink highlighting indicates that the case is subject to Defendants' Pending Motion to Dismiss.

**Defendants' PFS List 3: Core Deficiencies Remained Following Notice and Response**
(Updated November 6, 2018)

| Case Number | Title | Final Deficiency Sent | Prior Listing | Firm Name |
|---|---|---|---|---|
| 0:18-cv-01097-JNE-DTS | Ramondo, Joseph v. 3M Company | 7/9/2018 | 8/10/2018 9/17/2018 10/12/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01098-JNE-DTS | Rodliff, Peter v. 3M Company | 8/15/2018 | 10/12/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01099-JNE-DTS | Reid, Patricia v. 3M Company | 7/9/2018 | 8/10/2018 9/17/2018 10/12/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01101-JNE-DTS | Roshell, Doreen v. 3M Company | 6/19/2018 | 8/10/2018 9/17/2018 10/12/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01102-JNE-DTS | Tate, Melvin v. 3M Company | 7/30/2018 | 9/17/2018 10/12/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01110-JNE-DTS | Ryles, Patricia v. 3M Company | 7/30/2018 | 10/12/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01112-JNE-DTS | Willis ,Curtis v. 3M Company | 7/30/2018 | 10/12/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01113-JNE-DTS | Shade, Collette v. 3M Company | 7/30/2018 | 9/17/2018 10/12/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01119-JNE-DTS | Scott, Margaret v. 3M Company | 7/9/2018 | 9/17/2018 10/12/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01122-JNE-DTS | Turnage, Dalton v. 3M Company | 8/7/2018 | 10/12/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01123-JNE-DTS | Twichell, Ben v. 3M Company | 6/19/2018 | 8/10/2018 9/17/2018 10/12/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01124-JNE-DTS | Yost, Michael v. 3M Company | 7/30/2018 | 10/12/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01139-JNE-DTS | Clark, Lasonia v. 3M Company | 9/6/1903 | 8/10/2018 9/17/2018 10/12/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01171-JNE-DTS | Johnson, Roger v. 3M Company | 8/6/2018 | 10/12/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01505-JNE-DTS | Cerbins, Rosemary v. 3M Company | 7/24/2018 | 10/12/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |

Yellow highlighting indicates that the case was previously listed per PTO 14 (Dkt. No. 270).
Pink highlighting indicates that the case is subject to Defendants' Pending Motion to Dismiss.

**Defendants' PFS List 3: Core Deficiencies Remained Following Notice and Response**
(Updated November 6, 2018)

| Case Number | Title | Final Deficiency Sent | Prior Listing | Firm Name |
|---|---|---|---|---|
| 0:18-cv-01515-JNE-DTS | Mitchell, James v. 3M Company | 8/14/2018 | 10/12/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01517-JNE-DTS | Custer, Nettie v. 3M Company | 7/24/2018 | 8/10/2018 9/17/2018 10/12/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01521-JNE-DTS | Pennington, Tommy v. 3M Company | 8/7/2018 | 10/12/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01769-JNE-DTS | McCoy, Ethel v. 3M Company | 8/14/2018 | 10/12/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:17-cv-00712-JNE-DTS | Haladay, Jeffrey (OBO Harold Owens) v. 3M Company | 8/3/2018 | | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:17-cv-04845-JNE-DTS | Murray, Dan v. 3M Company et al | 10/2/2018 | | Kirtland and Packard LLP |
| 0:18-cv-00093-JNE-DTS | Ashley, Ruth v. 3M Company et al | 7/16/2018 | | Bernstein Liebhard LLP |
| 0:18-cv-00151-JNE-DTS | Russell, Janice v. 3M Company et al | 7/16/2018 | | Bernstein Liebhard LLP |
| 0:18-cv-00274-JNE-DTS | Malone, Brenda v. 3M Company et al | 7/16/2018 | | Bernstein Liebhard LLP |
| 0:18-cv-00354-JNE-DTS | McDermott, Kevin et al v. 3M Company et al | 7/18/2018 | | Parker Waichman |
| 0:18-cv-00852-JNE-DTS | Villafranco, Leonard v. 3M Company et al | 8/7/2018 | | The Law offices of Travis R. Walker, P.A. |
| 0:18-cv-00959-JNE-DTS | Clavey, David v. 3M Company et al | 8/31/2018 | | The Lanier Law Firm, PLLC |
| 0:18-cv-00980-JNE-DTS | Calo, Phillip et al v. 3M Company et al | 8/27/2018 | | Meshbesher & Spence |
| 0:18-cv-00991-JNE-DTS | Hawkins, Loretta v. 3M Company et al | 7/17/2018 | | DeGaris & Rogers, LLC |
| 0:18-cv-01103-JNE-DTS | Tedford, Louise v. 3M Company | 8/17/2018 | | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01121-JNE-DTS | Stapley, William v. 3M Company | 8/16/2018 | | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01129-JNE-DTS | Parks, Sherry v. 3M Company et al | 8/30/2018 | | The Miller Firm, LLC |
| 0:18-cv-01130-JNE-DTS | Deloach, Marsha v. 3M Company et al | 8/30/2018 | | The Miller Firm, LLC |
| 0:18-cv-01167-JNE-DTS | Eans, James v. 3M Company | 8/24/2018 | | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |

Yellow highlighting indicates that the case was previously listed per PTO 14 (Dkt. No. 270).
Pink highlighting indicates that the case is subject to Defendants' Pending Motion to Dismiss.

**Defendants' PFS List 3:  Core Deficiencies Remained Following Notice and Response**
(Updated November 6, 2018)

| Case Number | Title | Final Deficiency Sent | Prior Listing | Firm Name |
|---|---|---|---|---|
| 0:18-cv-01251-JNE-DTS | Monchinski, Michael v. 3M Company et al | 8/30/2018 | | GoldenbergLaw, PLLC |
| 0:18-cv-01272-JNE-DTS | McDermott,Donald v. 3M Company et al | 8/31/2018 | | The Webster Law Firm |
| 0:18-cv-01355-JNE-DTS | Watts, Raymond et al v. 3M Company et al | 9/11/2018 | | Langdon and Emison |
| 0:18-cv-01357-JNE-DTS | Goldstein, Jay v. 3M Company et al | 9/11/2018 | | Skikos Crawford Skikos & Joseph |
| 0:18-cv-01453-JNE-DTS | Barnes, Thomas v. 3M Company et al | 9/20/2018 | | Goldenberg Law, PLLC |
| 0:18-cv-01506-JNE-DTS | Easton, Elizabeth v. 3M Company | 9/10/2018 | | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01510-JNE-DTS | Butters, Kenneth v. 3M Company | 7/24/2018 | | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01579-JNE-DTS | Klanduch, Robert v. 3M Company et al | 10/2/2018 | | Jones Ward, PLC |

Yellow highlighting indicates that the case was previously listed per PTO 14 (Dkt. No. 270).
Pink highlighting indicates that the case is subject to Defendants' Pending Motion to Dismiss.

**From:** Ted Hartman
**Sent:** Tuesday, December 11, 2018 9:27 AM
**To:** 'bgordon@levinlaw.com' <bgordon@levinlaw.com>; David J. Szerlag <david@pritzkerlaw.com>; wendy@pritzkerlaw.com; 'gzimmerman@meshbesher.com' <gzimmerman@meshbesher.com>
**Cc:** Jerry Blackwell <blackwell@blackwellburke.com>; Ben Hulse <bhulse@blackwellburke.com>; Mary Young <myoung@blackwellburke.com>
**Subject:** Bair Hugger -- PFS Issues to be submitted to the Court on Friday, December 11

Good morning, Ben and David.

It's December list week. Lists 1, 2, and 3 are attached. As always, please let us know if you believe any cases should not be included on the lists we will provide to the Court on Friday.

Thank you,
Ted



**Ted D. Hartman**

Phone: 612.343.3234 | Fax: 612.343.3205
**www.blackwellburke.com**
*Licensed to practice in Minnesota, Illinois, and Nebraska.*

   

**431 South 7th Street, Suite 2500 • Minneapolis • MN • 55415**

This message and any attachments may contain information that is privileged, confidential, and exempt from disclosure under applicable law. If you are not the intended recipient or are not authorized to receive for the recipient, you are hereby notified that dissemination, distribution or copying of this message and any attachments is strictly prohibited. If you have received this message in error, please immediately advise the sender by reply e-mail and delete the message and any attachments. Thank you.

**Defendants' PFS List 1: Overdue Plaintiff Fact Sheets**
(Updated December 11, 2018)

| Case Number | Title | Date Filed | Due Date | Prior Listing | Firm Name |
|---|---|---|---|---|---|
| 0:18-cv-01738-JNE-DTS | McClain, Allen  v. 3M Company et al | 6/25/2018 | 9/23/2018 | 10/12/2018 11/09/2018 | Bernstein Liebhard LLP |
| 0:18-cv-01977-JNE-DTS | Corriher, Kimberlie  v. 3M Company et al | 7/13/2018 | 10/11/2018 | 11/9/2018 | Kennedy Hodges, LLP |
| 0:18-cv-02052-JNE-DTS | Mackenzie, Bonnie  v. 3M Company et al | 7/19/2018 | 10/17/2018 | 11/9/2018 | Kennedy Hodges, LLP |
| 0:18-cv-02067-JNE-DTS | Norton, Lloyd  v. 3M Company et al | 7/20/2018 | 10/18/2018 | 11/9/2018 | Meshbesher & Spence |
| 0:18-cv-02082-JNE-DTS | English, Alfred  v. 3M Company et al | 7/20/2018 | 10/18/2018 | 11/9/2018 | Kennedy Hodges, LLP |
| 0:18-cv-02087-JNE-DTS | Bellach, (Dimesa, Maria) v. 3M Company | 7/23/2018 | 10/21/2018 | 11/9/2018 | Napoli Bern Ripka Shkolnik LLP |
| 0:18-cv-02095-JNE-DTS | Jenkins, Carole  v. 3M Company et al | 7/23/2018 | 10/21/2018 | 11/9/2018 | Bachus & Schanker, LLC |
| 0:18-cv-02117-JNE-DTS | Banks, Annina  v. 3M Company et al | 7/24/2018 | 10/22/2018 | 11/9/2018 | The Miller Firm, LLC |
| 0:18-cv-02119-JNE-DTS | Markie, Patricia  et al v. 3M Company et al | 7/24/2018 | 10/22/2018 | 11/9/2018 | The Miller Firm, LLC |
| 0:18-cv-02121-JNE-DTS | Bruso, Marie  v. 3M Company et al | 7/24/2018 | 10/22/2018 | 11/9/2018 | The Miller Firm, LLC |
| 0:18-cv-02135-JNE-DTS | Black, Robert  v. 3M Company et al | 7/24/2018 | 10/22/2018 | 11/9/2018 | Kennedy Hodges, LLP |
| 0:18-cv-02329-JNE-DTS | Kujawski, Paul v. 3M Company et al | 8/9/2018 | 11/7/2018 | 11/9/2018 | Kennedy Hodges, LLP |
| 0:18-cv-02339-JNE-DTS | Ramsey, David Lee v. 3M Company et al | 8/9/2018 | 11/7/2018 | 11/9/2018 | Kirtland and Packard LLP |
| 0:18-cv-02394-JNE-DTS | Block, William v. 3M Company et al | 8/15/2018 | 11/13/2018 | | Law Offices of Travis Walker, PA |
| 0:18-cv-02421-JNE-DTS | Miranda, Elsa  v. 3M Company et al | 8/17/2018 | 11/15/2018 | | Bernstein Liebhard LLP |
| 0:18-cv-02437-JNE-DTS | Gentry, Ronald v. 3M Company et al | 8/21/2018 | 11/19/2018 | | DeGaris & Rogers, LLC |
| 0:18-cv-02439-JNE-DTS | Peck, Suzanne  v. 3M Company et al | 8/21/2018 | 11/19/2018 | | DeGaris & Rogers, LLC |
| 0:18-cv-02461-JNE-DTS | Galland-Corley, Rita v. 3M Company et al | 8/22/2018 | 11/20/2018 | | Bernstein Liebhard LLP |
| 0:18-cv-02463-JNE-DTS | Baggett, Marcia  et al v. 3M Company et al | 8/22/2018 | 11/20/2018 | | DeGaris & Rogers, LLC |
| 0:18-cv-02473-JNE-DTS | Grady, Melody v. 3M Company et al | 8/23/2018 | 11/21/2018 | | Kennedy Hodges, LLP |
| 0:18-cv-02484-JNE-DTS | Peebles, Lawrence v. 3M Company et al | 8/24/2018 | 11/22/2018 | | Law Offices of Travis Walker, PA |
| 0:18-cv-02488-JNE-DTS | Morin, Denise v. 3M Company et al | 8/24/2018 | 11/22/2018 | | Meshbesher & Spence, LTD. |

Yellow highlighting indicates that the case was previously listed per PTO 14 (Dkt. No. 270).
Pink highlighting indicates that the case is subject to Defendants' Pending Motion to Dismiss.

**Defendants' PFS List 1: Overdue Plaintiff Fact Sheets**
(Updated December 11, 2018)

| Case Number | Title | Date Filed | Due Date | Prior Listing | Firm Name |
|---|---|---|---|---|---|
| 0:18-cv-02509-JNE-DTS | Guillory, Yvonne v. 3M Company et al | 8/28/2018 | 11/26/2018 | | The Olinde Firm, LLC |
| 0:18-cv-02540-JNE-DTS | Ritzler, Pamela v. 3M Company | 8/30/2018 | 11/28/2018 | | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-02548-JNE-DTS | Jones, Terry et al v. 3M Company et al | 8/31/2018 | 11/29/2018 | | DeGaris & Rogers, LLC |
| 0:18-cv-02562-JNE-DTS | Moraites,Christine v. 3M Company et al | 8/31/2018 | 11/29/2018 | | Houssiere, Durant & Houssiere, LLP |
| 0:18-cv-02572-JNE-DTS | Armstrong, Alphonzo v. 3M Company et al | 9/4/2018 | 12/3/2018 | | Meshbesher & Spence |
| 0:18-cv-02579-JNE-DTS | Holmes, Debra v. 3M Company et al | 9/4/2018 | 12/3/2018 | | Kennedy Hodges, LLP |

Yellow highlighting indicates that the case was previously listed per PTO 14 (Dkt. No. 270).
Pink highlighting indicates that the case is subject to Defendants' Pending Motion to Dismiss.

**Defendants' PFS List 2: Plaintiffs Who Have Not Responded to Defendants' Deficiency Notices**
(Updated December 11, 2018)

| Case Number | Title | 1st Deficiency Notice Sent | Response Due Date | Prior Listing | Firm Name |
|---|---|---|---|---|---|
| 0:18-cv-01416-JNE-DTS | Carter, Gregory v. 3M Company et al | 9/10/2018 | 10/1/2018 | 10/12/2018 11/9/2018 | The Olinde Firm, LLC |
| 0:18-cv-00572-JNE-DTS | Gauthier, Kim v. 3M Company et al | 10/15/2018 | 11/5/2018 | 11/9/2018 | Schlichter, Bogard & Denton, LLP |
| 0:18-cv-00929-JNE-DTS | Tillia, Jeffrey v. 3M Company et al | 9/26/2018 | 10/17/2018 | 11/9/2018 | DeGaris & Rogers, LLC |
| 0:18-cv-01254-JNE-DTS | Robbins, Robert v. 3M Company et al | 9/19/2018 | 10/10/2018 | 11/9/2018 | Kennedy Hodges, LLP |
| 0:18-cv-01722-JNE-DTS | Woodard, George v. 3M Company et al | 10/1/2018 | 10/22/2018 | 11/9/2018 | Pendley, Baudin & Coffin L.L.P. |
| 0:18-cv-01724-JNE-DTS | Cooper, Roy et al v. 3M Company et al | 10/15/2018 | 11/5/2018 | 11/9/2018 | Pendley, Baudin & Coffin L.L.P. |
| 0:18-cv-00839-JNE-DTS | Pavia, Johnny et al v. 3M Company et al | 11/5/2018 | 11/26/2018 | | Fears Nachawati, PLLC |
| 0:18-cv-01009-JNE-DTS | Woelfel, Rosemarie et al v. 3M Company et al | 11/8/2018 | 11/29/2018 | | Brown Chiari, LLP |
| 0:18-cv-01381-JNE-DTS | White, Edward v. 3M Company et al | 11/13/2018 | 12/4/2018 | | Davis & Crump, P.C. |
| 0:18-cv-01545-JNE-DTS | Friesen, Janice v. 3M Company et al | 11/6/2018 | 11/27/2018 | | Davis & Crump, P.C. |
| 0:18-cv-01575-JNE-DTS | Connors, Patricia v. 3M Company et al | 11/1/2018 | 11/22/2018 | | Meshbesher & Spence |
| 0:18-cv-01852-JNE-DTS | Wild, Edward v. 3M Company et al | 10/26/2018 | 11/16/2018 | | Kennedy Hodges, LLP |
| 0:18-cv-02042-JNE-DTS | Buddin, Glen et al v. 3M Company et al | 11/14/2018 | 12/5/2018 | | DeGaris & Rogers, LLC |
| 0:18-cv-02048-JNE-DTS | White, Charles Jr. v. 3M Company et al | 11/13/2018 | 12/4/2018 | | Kennedy Hodges, LLP |
| 0:18-cv-02050-JNE-DTS | Murray, Peter v. 3M Company et al | 11/13/2018 | 12/4/2018 | | Kennedy Hodges, LLP |
| 0:18-cv-02061-JNE-DTS | Oedekoven, Cindy v. 3M Company et al | 11/14/2018 | 12/5/2018 | | Kennedy Hodges, LLP |
| 0:18-cv-02063-JNE-DTS | Hogue, Anthony v. 3M Company et al | 11/14/2018 | 12/5/2018 | | Kennedy Hodges, LLP |
| 0:18-cv-02080-JNE-DTS | McGuire, Maria v. 3M Company et al | 11/15/2018 | 12/6/2018 | | Kennedy Hodges, LLP |
| 0:18-cv-02096-JNE-DTS | Alexander, Charles et al v. 3M Company et al | 11/14/2018 | 12/5/2018 | | Bachus & Schanker, LLC |
| 0:18-cv-02097-JNE-DTS | Rogers, Jim v. 3M Company et al | 11/15/2018 | 12/6/2018 | | Kennedy Hodges, LLP |
| 0:18-cv-02132-JNE-DTS | Skelton, John IV v. 3M Company et al | 11/14/2018 | 12/5/2018 | | Kennedy Hodges, LLP |
| Case Number | Title | 2nd Deficiency Notice Sent | Response Due Date | Prior Listing | Firm Name |

Yellow highlighting indicates that the case was previously listed per PTO 14 (Dkt. No. 270).
Pink highlighting indicates that the case is subject to Defendants' Pending Motion to Dismiss.

**Defendants' PFS List 2:  Plaintiffs Who Have Not Responded to Defendants' Deficiency Notices**
(Updated December 11, 2018)

| Case Number | Title | | | | Firm Name |
|---|---|---|---|---|---|
| 0:17-cv-03899-JNE-DTS | Pimentel Carlos v. 3M Company et al | 2/28/2018 | 3/21/2018 | 5/11/2018 6/15/2018 | The Olinde Firm, LLC |
| 0:17-cv-04467-JNE-DTS | Adams, Artis v. 3M Company et al | 4/2/2018 | 4/23/2018 | 5/11/2018 6/15/2018 10/12/2018 11/9/2018 | Gustafson Gluek PLLC |
| 0:17-cv-03143-JNE-DTS | Keel, James v. 3M Company et al | 7/10/2018 | 7/31/2018 | 10/12/2018 11/09/2018 | Kennedy Hodges, LLP |
| 0:18-cv-00205-JNE-DTS | Shulz, Shelley v. 3M Company et al | 10/16/2018 | 11/6/2018 | 11/9/2018 | Bernstein Liebhard LLP |
| 0:18-cv-00220-JNE-DTS | Brasher, Michael  v. 3M Company et al | 10/15/2018 | 11/5/2018 | 11/9/2018 | Bernstein Liebhard LLP |
| 0:17-cv-00088-JNE-DTS | Malinski, Michael v. 3M Company et al | 11/7/2018 | 11/28/2018 | | Gustafson Gluek PLLC |
| 0:18-cv-01001-JNE-DTS | Leffelman, Harold v. 3M Company et al | 10/24/2018 | 11/14/2018 | | Meshbesher & Spence |
| 0:18-cv-01398-JNE-DTS | Albert, Roy  v. 3M Company et al | 11/13/2018 | 12/4/2018 | | Gustafson Gluek PLLC |
| Case Number | Title | 3rd Deficiency Notice Sent | Response Due Date | Prior Listing | Firm Name |
| 0:17-cv-03573-JNE-DTS | Parker, Lloyd v. 3M Company et al | 10/11/2018 | 11/1/2018 | | Bernstein Liebhard LLP |
| 0:17-cv-04009-JNE-DTS | Rude, Lynas v. 3M Company et al | 10/10/2018 | 10/31/2018 | | Bernstein Liebhard LLP |
| 0:18-cv-00445-JNE-DTS | Haskell, Sandra v. 3M Company et al | 11/6/2018 | 11/27/2018 | | Davis & Crump, P.C. |

Yellow highlighting indicates that the case was previously listed per PTO 14 (Dkt. No. 270).
Pink highlighting indicates that the case is subject to Defendants' Pending Motion to Dismiss.

**Defendants' PFS List 3:  Core Deficiencies Remained Following Notice and Response**
(Updated December 11 , 2018)

| Case Number | Title | Final Deficiency Sent | Prior Listing | Firm Name |
|---|---|---|---|---|
| 0:16-cv-00798-JNE-DTS | (Kohout), Barnes, Shirley v. 3M Company | 8/3/2018 | 10/12/2018 11/9/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 0:16-cv-04161-JNE-DTS | Bond, Karen (OBO Thomas Bond) v. 3M Company | 8/3/2018 | 10/12/2018 11/9/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 0:17-cv-01703-JNE-DTS | Ussery, Bruce v. 3M Company | 6/22/2018 | 8/10/2018 9/17/2018 10/12/2018 11/9/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:17-cv-04517-JNE-DTS | Henderson, Stephanie  v. 3M Company et al | 8/30/2018 | 10/12/2018 11/9/2018 | Bernstein Liebhard LLP |
| 0:17-cv-04891-JNE-DTS | Edwards, Renate v. 3M Company et al | 4/17/2018 | 6/15/2018 7/13/2018 8/10/2018 9/17/2018 11/9/2018 | Bernstein Liebhard LLP |
| 0:17-cv-05199-JNE-DTS | Spry, John et al v. 3M Company et al | 7/5/2018 | 10/12/2018 11/9/2018 | Pendley, Baudin & Coffin L.L.P. |
| 0:17-cv-05200-JNE-DTS | Picuri, David  v. 3M Company et al | 7/24/2018 | 10/12/2018 11/9/2018 | Pendley, Baudin & Coffin L.L.P. |
| 0:17-cv-05202-JNE-DTS | Reed, Tommy  et al v. 3M Company et al | 7/5/2018 | 10/12/2018 11/9/2018 | Pendley, Baudin & Coffin L.L.P. |
| 0:17-cv-05270-JNE-DTS | Johnston, Todd v. 3M Company et al | 4/17/2018 | 6/15/2018 7/13/2018 8/10/2018 9/17/2018 11/9/2018 | Bernstein Liebhard LLP |
| 0:17-cv-05277-JNE-DTS | Billings, Willard v. 3M Company et al | 4/17/2018 | 6/15/2018 7/13/2018 8/10/2018 9/17/2018 11/9/2018 | Bernstein Liebhard LLP |
| 0:18-cv-00263-JNE-DTS | Robinson, Michael v. 3M Company et al | 8/15/2018 8/17/2018 9/12/2018 | 10/12/2018 11/9/2018 | The Law offices of Travis R. Walker, P.A. |
| 0:18-cv-00432-JNE-DTS | Falcetta, Edward v. 3M Company | 6/8/2018 | 8/10/2018 9/17/2018 10/12/2018 11/9/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A |
| 0:18-cv-00670-JNE-DTS | Darwick, Robert  v. 3M Company | 7/18/2018 | 8/10/2018 9/17/2018 10/12/2018 11/9/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A |

Yellow highlighting indicates that the case was previously listed per PTO 14 (Dkt. No. 270).
Pink highlighting indicates that the case is subject to Defendants' Pending Motion to Dismiss.

**Defendants' PFS List 3: Core Deficiencies Remained Following Notice and Response**
(Updated December 11 , 2018)

| Case Number | Title | Final Deficiency Sent | Prior Listing | Firm Name |
|---|---|---|---|---|
| 0:18-cv-00674-JNE-DTS | Welch, Leon v. 3M Company | 7/10/2018 | 8/10/2018 9/17/2018 10/12/2018 11/9/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A |
| 0:18-cv-00675-JNE-DTS | Wolf, Joyce v. 3M Company | 6/29/2018 | 8/10/2018 9/17/2018 10/12/2018 11/9/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A |
| 0:18-cv-00688-JNE-DTS | Conrad, John v. 3M Company | 7/11/2018 | 8/10/2018 9/17/2018 10/12/2018 11/9/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A |
| 0:18-cv-00691-JNE-DTS | Hauser, Michael v. 3M Company | 6/29/2018 | 8/10/2018 9/17/2018 10/12/2018 11/9/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A |
| 0:18-cv-00803-JNE-DTS | Farrell, Thomas v. 3M Company et al | 7/10/2018 | 10/12/2018 11/9/2018 | The Olinde Firm, LLC |
| 0:18-cv-00962-JNE-DTS | Snow, Lorraine v. 3M Company | 7/9/2018 | 8/10/2018 9/17/2018 10/12/2018 11/9/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A |
| 0:18-cv-00963-JNE-DTS | Wolfe, Stanley v. 3M Company | 7/5/2018 | 8/10/2018 9/17/2018 10/12/2018 11/9/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A |
| 0:18-cv-00965-JNE-DTS | Branch, Charles v. 3M Company | 7/10/2018 | 8/10/2018 9/17/2018 10/12/2018 11/9/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A |
| 0:18-cv-01097-JNE-DTS | Ramondo, Joseph v. 3M Company | 7/9/2018 | 8/10/2018 9/17/2018 10/12/2018 11/9/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01098-JNE-DTS | Rodliff, Peter v. 3M Company | 8/15/2018 | 10/12/2018 11/9/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01099-JNE-DTS | Reid, Patricia v. 3M Company | 7/9/2018 | 8/10/2018 9/17/2018 10/12/2018 11/9/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01101-JNE-DTS | Roshell, Doreen v. 3M Company | 6/19/2018 | 8/10/2018 9/17/2018 10/12/2018 11/9/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |

Yellow highlighting indicates that the case was previously listed per PTO 14 (Dkt. No. 270).
Pink highlighting indicates that the case is subject to Defendants' Pending Motion to Dismiss.

**Defendants' PFS List 3:  Core Deficiencies Remained Following Notice and Response**
(Updated December 11 , 2018)

| Case Number | Title | Final Deficiency Sent | Prior Listing | Firm Name |
|---|---|---|---|---|
| 0:18-cv-01113-JNE-DTS | Shade, Collette v. 3M Company | 7/30/2018 | 9/17/2018 10/12/2018 11/9/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01119-JNE-DTS | Scott, Margaret v. 3M Company | 7/9/2018 | 9/17/2018 10/12/2018 11/9/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01122-JNE-DTS | Turnage, Dalton v. 3M Company | 8/7/2018 | 10/12/2018 11/9/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01123-JNE-DTS | Twichell, Ben v. 3M Company | 6/19/2018 | 8/10/2018 9/17/2018 10/12/2018 11/9/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01124-JNE-DTS | Yost, Michael v. 3M Company | 7/30/2018 | 10/12/2018 11/9/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01171-JNE-DTS | Johnson, Roger v. 3M Company | 8/6/2018 | 10/12/2018 11/9/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01505-JNE-DTS | Cerbins, Rosemary v. 3M Company | 7/24/2018 | 10/12/2018 11/9/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01515-JNE-DTS | Mitchell, James v. 3M Company | 8/14/2018 | 10/12/2018 11/9/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01517-JNE-DTS | Custer, Nettie v. 3M Company | 7/24/2018 | 8/10/2018 9/17/2018 10/12/2018 11/9/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:17-cv-00712-JNE-DTS | Haladay, Jeffrey (OBO Harold Owens) v. 3M Company | 8/3/2018 | 11/9/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:17-cv-04777-JNE-DTS | Pine, Randy v. 3M Company et al. | 9/4/2018 | 11/9/2018 | Bernstein Liebhard LLP |
| 0:18-cv-00093-JNE-DTS | Ashley, Ruth  v. 3M Company et al | 7/16/2018 | 11/9/2018 | Bernstein Liebhard LLP |
| 0:18-cv-00151-JNE-DTS | Russell, Janice  v. 3M Company et al | 7/16/2018 | 11/9/2018 | Bernstein Liebhard LLP |
| 0:18-cv-00274-JNE-DTS | Malone, Brenda v. 3M Company et al | 7/16/2018 | 11/9/2018 | Bernstein Liebhard LLP |
| 0:18-cv-00354-JNE-DTS | McDermott, Kevin  et al v. 3M Company et al | 7/18/2018 | 11/9/2018 | Parker Waichman |
| 0:18-cv-00852-JNE-DTS | Villafranco, Leonard v. 3M Company et al | 8/7/2018 | 11/9/2018 | The Law offices of Travis R. Walker, P.A. |
| 0:18-cv-00980-JNE-DTS | Calo, Phillip et al v. 3M Company et al | 8/27/2018 | 11/9/2018 | Meshbesher & Spence |

Yellow highlighting indicates that the case was previously listed per PTO 14 (Dkt. No. 270).
Pink highlighting indicates that the case is subject to Defendants' Pending Motion to Dismiss.

**Defendants' PFS List 3:  Core Deficiencies Remained Following Notice and Response**
(Updated December 11 , 2018)

| Case Number | Title | Final Deficiency Sent | Prior Listing | Firm Name |
|---|---|---|---|---|
| 0:18-cv-00991-JNE-DTS | Hawkins, Loretta v. 3M Company et al | 7/17/2018 | 11/9/2018 | DeGaris & Rogers, LLC |
| 0:18-cv-01007-JNE-DTS | Sweezy, Richard v. 3M Company et al | 7/24/2018 | 10/12/2018 11/9/2018 | Kennedy Hodges |
| 0:18-cv-01103-JNE-DTS | Tedford, Louise  v. 3M Company | 8/17/2018 | 11/9/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01121-JNE-DTS | Stapley, William v. 3M Company | 8/16/2018 | 11/9/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01129-JNE-DTS | Parks, Sherry v. 3M Company et al | 8/30/2018 | 11/9/2018 | The Miller Firm, LLC |
| 0:18-cv-01130-JNE-DTS | Deloach, Marsha v. 3M Company et al | 8/30/2018 | 11/9/2018 | The Miller Firm, LLC |
| 0:18-cv-01167-JNE-DTS | Eans, James v. 3M Company | 8/24/2018 | 11/9/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01355-JNE-DTS | Watts, Raymond et al v. 3M Company et al | 9/11/2018 | 11/9/2018 | Langdon and Emison |
| 0:18-cv-01357-JNE-DTS | Goldstein, Jay v. 3M Company et al | 9/11/2018 | 11/9/2018 | Skikos Crawford Skikos & Joseph |
| 0:18-cv-01510-JNE-DTS | Butters, Kenneth v. 3M Company | 7/24/2018 | 11/9/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01579-JNE-DTS | Klanduch, Robert v. 3M Company et al | 10/2/2018 | 11/9/2018 | Jones Ward, PLC |
| 0:15-cv-03950-JNE-DTS | LeBlanc, John (Shirley Thibodeaux) v. 3M Company et al | 10/8/2018 | | Law Offices of Travis Walker, PA |
| 0:17-cv-04476-JNE-DTS | Holstine, Rachel  v. 3M Company et al | 9/12/2018 | | Bernstein Liebhard LLP |
| 0:17-cv-04877-JNE-DTS | McDonald, Ethel v 3M et al | 10/8/2018 | | Bernstein Liebhard LLP |
| 0:17-cv-04885-JNE-DTS | McEvoy, Mark v. 3M Company et al | 9/4/2018 | | Bernstein Liebhard LLP |
| 0:18-cv-00386-JNE-DTS | Cornue, Robert v. 3M Company et al | 10/8/2018 | | Houssiere, Durant & Houssiere, LLP |
| 0:18-cv-00575-JNE-DTS | Ballasso, Marilyn v. 3M Company et al | 6/27/2018 | | Gustafson Gluek PLLC |
| 0:18-cv-00944-JNE-DTS | Kotowski, Joseph  et al v. 3M Company et al | 8/17/2018 | | Meshbesher & Spence |
| 0:18-cv-00998-JNE-DTS | Caison, John et al v. 3M Company et al | 8/22/2018 | | Gustafson Gluek PLLC |
| 0:18-cv-01031-JNE-DTS | Rhock, Leonard v. 3M Company et al | 11/15/2018 | | The Miller Firm, LLC |

Yellow highlighting indicates that the case was previously listed per PTO 14 (Dkt. No. 270).
Pink highlighting indicates that the case is subject to Defendants' Pending Motion to Dismiss.

**Defendants' PFS List 3: Core Deficiencies Remained Following Notice and Response**

(Updated December 11 , 2018)

| Case Number | Title | Final Deficiency Sent | Prior Listing | Firm Name |
|---|---|---|---|---|
| 0:18-cv-01051-JNE-DTS | Johnson, Alvin v. 3M Company | 11/15/2018 | | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A |
| 0:18-cv-01191-JNE-DTS | McDonald, Janet v. 3M Company et al | 10/11/2018 | | GoldenbergLaw, PLLC |
| 0:18-cv-01483-JNE-DTS | Feimster, Sherlyn v. 3M Company et al | 9/25/2018 | | Brown & Crouppen, PC |
| 0:18-cv-01493-JNE-DTS | Vinageras, Luis  v. 3M Company et al | 9/24/2018 | | Brown & Crouppen, PC |
| 0:18-cv-01495-JNE-DTS | Sullivan, Debra v. 3M Company et al | 9/25/2018 | | Brown & Crouppen, PC |
| 18-cv-01654-JNE-DTS | Terrell, Elizabeth v. 3M Company et al | 10/11/2018 | | Morris Law Firm |
| 0:18-cv-01769-JNE-DTS | McCoy, Ethel  v. 3M Company | 8/14/2018 | | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01771-JNE-DTS | Royal, Deborah v. 3M Company 3M Company et al | 10/8/2018 | | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01781-JNE-DTS | Davenport, Elaine v. 3M Company et al | 10/3/2018 | | Hollis Legal Solutions, PLLC |
| 0:18-cv-02029-JNE-DTS | Frey, Marcia  v. 3M Company et al | 11/12/2018 | | Capretz & Associates |

Yellow highlighting indicates that the case was previously listed per PTO 14 (Dkt. No. 270).
Pink highlighting indicates that the case is subject to Defendants' Pending Motion to Dismiss.

**From:** Ted Hartman
**Sent:** Tuesday, January 08, 2019 10:10 AM
**To:** 'bgordon@levinlaw.com' <bgordon@levinlaw.com>; 'David J. Szerlag' <david@pritzkerlaw.com>;
Wendy Thayer <wendy@pritzkerlaw.com>; 'gzimmerman@meshbesher.com'
<gzimmerman@meshbesher.com>
**Cc:** Ben Hulse <bhulse@blackwellburke.com>; Mary Young <myoung@blackwellburke.com>; Jerry
Blackwell <blackwell@blackwellburke.com>
**Subject:** Bair Hugger -- PFS issues to be submitted to the Court on Friday, January 11

Good morning, Ben and David.

It is PFS list day once again. Lists 1, 2, and 3 are attached. Though the Court has cancelled next week's
status conference, we will be submitting these cases to be "deemed addressed to the Court" under PTO
14. (See Dkt. No. 1651.) As always, please let us know if you believe any cases should not be included on
the lists we will provide to the Court on Friday.

Thank you,
Ted



**Ted D. Hartman**

Phone: 612.343.3234 | Fax: 612.343.3205
**www.blackwellburke.com**
*Licensed to practice in Minnesota,
Illinois, and Nebraska.*

   



**431 South 7th Street, Suite 2500 • Minneapolis • MN • 55415**

This message and any attachments may contain information that is privileged, confidential, and exempt from
disclosure under applicable law. If you are not the intended recipient or are not authorized to receive for the
recipient, you are hereby notified that dissemination, distribution or copying of this message and any attachments is
strictly prohibited. If you have received this message in error, please immediately advise the sender by reply e-mail
and delete the message and any attachments. Thank you.

Defendants' PFS List 1:  Overdue Plaintiff Fact Sheets
(Updated January 8, 2019)

| Case Number | Title | Date Filed | Due Date | Prior Listing | Firm Name |
|---|---|---|---|---|---|
| 0:18-cv-01977-JNE-DTS | Corriher, Kimberlie v. 3M Company et al | 7/13/2018 | 10/11/2018 | 11/9/2018 12/14/2018 | Kennedy Hodges, LLP |
| 0:18-cv-02052-JNE-DTS | Mackenzie, Bonnie v. 3M Company et al | 7/19/2018 | 10/17/2018 | 11/9/2018 12/14/2018 | Kennedy Hodges, LLP |
| 0:18-cv-02082-JNE-DTS | English, Alfred  v. 3M Company et al | 7/20/2018 | 10/18/2018 | 11/9/2018 12/14/2018 | Kennedy Hodges, LLP |
| 0:18-cv-02067-JNE-DTS | Norton, Lloyd  v. 3M Company et al | 7/20/2018 | 10/18/2018 | 11/9/2018 12/14/2018 | Meshbesher & Spence |
| 0:18-cv-02087-JNE-DTS | Bellach, (Dimesa, Maria) v. 3M Company | 7/23/2018 | 10/21/2018 | 11/9/2018 12/14/2018 | Napoli Bern Ripka Shkolnik LLP |
| 0:18-cv-02117-JNE-DTS | Banks, Annina  v. 3M Company et al | 7/24/2018 | 10/22/2018 | 11/9/2018 12/14/2018 | The Miller Firm, LLC |
| 0:18-cv-02394-JNE-DTS | Block, William v. 3M Company et al | 8/15/2018 | 11/13/2018 | 12/14/2018 | Law Offices of Travis Walker, PA |
| 0:18-cv-02437-JNE-DTS | Gentry, Ronald v. 3M Company et al | 8/21/2018 | 11/19/2018 | 12/14/2018 | DeGaris & Rogers, LLC |
| 0:18-cv-02439-JNE-DTS | Peck, Suzanne  v. 3M Company et al | 8/21/2018 | 11/19/2018 | 12/14/2018 | DeGaris & Rogers, LLC |
| 0:18-cv-02461-JNE-DTS | Galland-Corley, Rita v. 3M Company et al | 8/22/2018 | 11/20/2018 | 12/14/2018 | Bernstein Liebhard LLP |
| 0:18-cv-02488-JNE-DTS | Morin, Denise v. 3M Company et al | 8/24/2018 | 11/22/2018 | 12/14/2018 | Meshbesher & Spence, LTD. |
| 0:18-cv-02509-JNE-DTS | Guillory, Yvonne v. 3M Company et al | 8/28/2018 | 11/26/2018 | 12/14/2018 | The Olinde Firm, LLC |
| 0:18-cv-02548-JNE-DTS | Jones, Terry et al v. 3M Company et al | 8/31/2018 | 11/29/2018 | 12/14/2018 | DeGaris & Rogers, LLC |
| 0:18-cv-02572-JNE-DTS | Armstrong, Alphonzo v. 3M Company et al | 9/4/2018 | 12/3/2018 | 12/14/2018 | Meshbesher & Spence |
| 0:16-cv-00521-JNE-DTS | Mary Ruth Eva Turner (Doyal Turner) v. 3M Company | 3/1/2016 | 9/24/2018 | CHECK 2/21 | The Olinde Firm, LLC |
| 0:18-cv-02095-JNE-DTS | Jenkins, Carole  v. 3M Company et al | 7/23/2018 | 10/21/2018 | | Bachus & Schanker, LLC |
| Case Number | Title | Date Filed | Due Date | Prior Listing | Firm Name |

Yellow highlighting indicates that the case was previously listed per PTO 14 (Dkt. No. 270).

Defendants' PFS List 1:  Overdue Plaintiff Fact Sheets
(Updated January 8, 2019)

| | | | | | |
|---|---|---|---|---|---|
| 0:18-cv-02702-JNE-DTS | Pettersen, Whitney et al v 3M Company et al | 9/19/2018 | 12/18/2018 | | Gustafson Gluek PLLC |
| 0:18-cv-02708-JNE-DTS | Ledford, Charles v. 3M Company et al | 9/19/2018 | 12/18/2018 | | Kirtland and Packard LLP |
| 0:18-cv-02717-JNE-DTS | Newcomb, Renee v. 3M Company et al | 9/21/2018 | 12/20/2018 | | Johnston Law Group |
| 0:18-cv-02718-JNE-DTS | Skaggs, Larry v. 3M Company et al | 9/21/2018 | 12/20/2018 | | Johnston Law Group |
| 0:18-cv-02720-JNE-DTS | Joseph, Yvonne v. 3M Company et al | 9/21/2018 | 12/20/2018 | | Johnston Law Group |
| 0:18-cv-02723-JNE-DTS | Lott, Mark v. 3M Company et al | 9/21/2018 | 12/20/2018 | | Bernstein Liebhard LLP |
| 0:18-cv-02729-JNE-DTS | Palumbo, Paula  v. 3M Company et al | 9/21/2018 | 12/20/2018 | | Kirtland & Packard LLP |
| 0:18-cv-02765-JNE-DTS | Mickelson, Kecia v. 3M Company et al | 9/27/2018 | 12/26/2018 | | The Miller Firm, LLC |
| 0:18-cv-02788-JNE-DTS | Debose, Jacqueline v. 3M Company et al | 9/27/2018 | 12/26/2018 | | Kirtland and Packard LLP |
| 0:18-cv-02789-JNE-DTS | Light, Johnny  v. 3M Company et al | 9/27/2018 | 12/26/2018 | | Davis & Crump, P.C. |
| 0:18-cv-02823-JNE-DTS | Rudd, Carol v. 3M Company et al | 10/2/2018 | 12/31/2018 | | Gustafson Gluek PLLC |
| 0:18-cv-02836-JNE-DTS | Ford, Shirley v. 3M Company et al | 10/3/2018 | 1/1/2019 | | Davis & Crump, P.C. |

Yellow highlighting indicates that the case was previously listed per PTO 14 (Dkt. No. 270).

Defendants' PFS List 2:  Plaintiffs Who Have Not Responded to Defendants' Deficiency Notices
(Updated January 8, 2018)

| Case Number | Title | 1st Deficiency Notice Sent | Response Due Date | Prior Listing | Firm Name |
|---|---|---|---|---|---|
| 0:18-cv-00572-JNE-DTS | Gauthier, Kim v. 3M Company et al | 10/15/2018 | 11/5/2018 | 11/9/2018 12/14/2018 | Schlichter, Bogard & Denton, LLP |
| 0:18-cv-01009-JNE-DTS | Woelfel, Rosemarie et al v. 3M Company et al | 11/8/2018 | 11/29/2018 | 12/14/2018 | Brown Chiari, LLP |
| 0:18-cv-01575-JNE-DTS | Connors, Patricia v. 3M Company et al | 11/1/2018 | 11/22/2018 | 12/14/2018 | Meshbesher & Spence |
| 0:18-cv-01722-JNE-DTS | Woodard, George v. 3M Company et al | 10/1/2018 | 10/22/2018 | 11/9/2018 12/14/2018 | Pendley, Baudin & Coffin L.L.P. |
| 0:18-cv-01724-JNE-DTS | Cooper, Roy et al v. 3M Company et al | 10/15/2018 | 11/5/2018 | 11/9/2018 12/14/2018 | Pendley, Baudin & Coffin L.L.P. |
| 0:18-cv-02042-JNE-DTS | Buddin, Glen et al v. 3M Company et al | 11/14/2018 | 12/5/2018 | 12/14/2018 | DeGaris & Rogers, LLC |
| 0:18-cv-02061-JNE-DTS | Oedekoven, Cindy v. 3M Company et al | 11/14/2018 | 12/5/2018 | 12/14/2018 | Kennedy Hodges, LLP |
| 0:18-cv-02080-JNE-DTS | McGuire, Maria v. 3M Company et al | 11/15/2018 | 12/6/2018 | 12/14/2018 | Kennedy Hodges, LLP |
| 0:18-cv-01542-JNE-DTS | Davis, Harry v. 3M Company et al | 12/3/2018 | 12/24/2018 | | Schlichter Bogard & Denton, LLP |
| 0:18-cv-02014-JNE-DTS | Johnson, Sheri v. 3M Company et al. | 12/3/2018 | 12/24/2018 | | Bernstein Liebhard LLP |
| 0:18-cv-02023-JNE-DTS | Bankosky, Frederick v 3M Company et al | 12/3/2018 | 12/24/2018 | | Bernstein Liebhard LLP |
| 0:18-cv-02065-JNE-DTS | Sullivan, Jeffrey v. 3M Company et al | 11/20/2018 | 12/11/2018 | | Kennedy Hodges, LLP |
| 0:18-cv-02210-JNE-DTS | Price, Steven v. 3M Company et al | 11/20/2018 | 12/11/2018 | | Kennedy Hodges, LLP |
| 0:18-cv-02211-JNE-DTS | Rhodes, Sarah v. 3M Company et al | 11/20/2018 | 12/11/2018 | | Kennedy Hodges, LLP |
| 0:18-cv-02220-JNE-DTS | Torrez, Macario v. 3M Company et al | 11/20/2018 | 12/11/2018 | | Kennedy Hodges, LLP |
| 0:18-cv-02221-JNE-DTS | Wilkinson, Wallace v. 3M Company et al | 11/20/2018 | 12/11/2018 | | Kennedy Hodges, LLP |
| 0:18-cv-02225-JNE-DTS | Harris, Gloria v. 3M Company et al | 11/20/2018 | 12/11/2018 | | Brown & Crouppen, PC |

Yellow highlighting indicates that the case was previously listed per PTO 14 (Dkt. No. 270).

Defendants' PFS List 2:  Plaintiffs Who Have Not Responded to Defendants' Deficiency Notices
(Updated January 8, 2018)

| 0:18-cv-02341-JNE-DTS | Hoff, Amber v. 3M Company et al | 12/11/2018 | 1/1/2019 | | Kennedy Hodges, LLP |
|---|---|---|---|---|---|
| 0:18-cv-02453-JNE-DTS | Hickman, Carolyn  v. 3M Company et al | 12/6/2018 | 12/27/2018 | | The Miller Firm, LLC |
| **Case Number** | **Title** | **2nd Deficiency Notice Sent** | **Response Due Date** | **Prior Listing** | **Firm Name** |
| 0:17-cv-00088-JNE-DTS | Malinski, Michael v. 3M Company et al | 11/7/2018 | 11/28/2018 | 12/14/2018 | Gustafson Gluek PLLC |
| 0:18-cv-00220-JNE-DTS | Brasher, Michael  v. 3M Company et al | 10/15/2018 | 11/5/2018 | 11/9/2018 12/14/2018 | Bernstein Liebhard LLP |
| 0:18-cv-01001-JNE-DTS | Leffelman, Harold v. 3M Company et al | 10/24/2018 | 11/14/2018 | 12/14/2018 | Meshbesher & Spence |
| 0:18-cv-00856-JNE-DTS | Negron, Angel v. 3M Company et al | 12/12/2018 | 1/2/2019 | | The Law offices of Travis R. Walker, P.A. |
| 0:18-cv-01497-JNE-DTS | Wallace, Jerry v. 3M Company et al | 12/4/2018 | 12/25/2018 | | McSweeney / Langevin |
| 0:18-cv-01634-JNE-DTS | Otero, Brenda v. 3M Company et al | 12/4/2018 | 12/25/2018 | | Kennedy Hodges, LLP |
| **Case Number** | **Title** | **3rd Deficiency Notice Sent** | **Response Due Date** | **Prior Listing** | **Firm Name** |
| 0:18-cv-00445-JNE-DTS | Haskell, Sandra v. 3M Company et al | 11/6/2018 | 11/27/2018 | 12/14/2018 | Davis & Crump, P.C. |
| 0:17-cv-04512-JNE-DTS | Cunningham, Mary v. 3M Company et al | 12/6/2018 | 12/7/2018 | | Bernstein Liebhard LLP |
| 0:17-cv-04889-JNE-DTS | Thornton, Mildred v. 3M Company et al | 12/4/2018 | 12/25/2018 | | Bernstein Liebhard LLP |
| 0:17-cv-05083-JNEDTS | Meredith, Benjamin v. 3M Company et al | 11/20/2018 | 12/11/2018 | | DeGaris & Rogers, LLC |
| 0:17-cv-05261-JNE-DTS | Hardy, Alan  v. 3M Company et al | 12/4/2018 | 12/25/2018 | | Bernstein Liebhard LLP |
| 0:18-cv-00063-JNE-DTS | Morgan, Zachary  v. 3M Company et al | 11/19/2018 | 12/10/2018 | | Johnson Becker, PLLC |

Yellow highlighting indicates that the case was previously listed per PTO 14 (Dkt. No. 270).

**Defendants' PFS List 3:  Core Deficiencies Remained Following Notice and Response**

(Updated January 8, 2018)

| Case Number | Title | Final Deficiency Sent | Prior Listing | Firm Name |
|---|---|---|---|---|
| 0:15-cv-03950-JNE-DTS | LeBlanc, John (Shirley Thibodeaux) v. 3M Company et al | 10/8/2018 | 12/14/2018 | Law Offices of Travis Walker, PA |
| 0:17-cv-00712-JNE-DTS | Haladay, Jeffrey (OBO Harold Owens) v. 3M Company | 8/3/2018 | 11/9/2018 12/14/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:17-cv-04476-JNE-DTS | Holstine, Rachel  v. 3M Company et al | 9/12/2018 | 12/14/2018 | Bernstein Liebhard LLP |
| 0:17-cv-04777-JNE-DTS | Pine, Randy v. 3M Company et al. | 9/4/2018 | 11/9/2018 12/14/2018 | Bernstein Liebhard LLP |
| 0:17-cv-04877-JNE-DTS | McDonald, Ethel v 3M et al | 10/8/2018 | 12/14/2018 | Bernstein Liebhard LLP |
| 0:17-cv-04885-JNE-DTS | McEvoy, Mark v. 3M Company et al | 9/4/2018 | 12/14/2018 | Bernstein Liebhard LLP |
| 0:18-cv-00093-JNE-DTS | Ashley, Ruth  v. 3M Company et al | 7/16/2018 | 11/9/2018 12/14/2018 | Bernstein Liebhard LLP |
| 0:18-cv-00151-JNE-DTS | Russell, Janice  v. 3M Company et al | 7/16/2018 | 11/9/2018 12/14/2018 | Bernstein Liebhard LLP |
| 0:18-cv-00274-JNE-DTS | Malone, Brenda v. 3M Company et al | 7/16/2018 | 11/9/2018 12/14/2018 | Bernstein Liebhard LLP |
| 0:18-cv-00432-JNE-DTS | Falcetta, Edward v. 3M Company | 6/8/2018 | 8/10/2018 9/17/2018 10/12/2018 11/9/2018 12/14/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A |
| 0:18-cv-00575-JNE-DTS | Ballasso, Marilyn v. 3M Company et al | 6/27/2018 | 12/14/2018 | Gustafson Gluek PLLC |
| 0:18-cv-00670-JNE-DTS | Darwick, Robert  v. 3M Company | 7/18/2018 | 8/10/2018 9/17/2018 10/12/2018 11/9/2018 12/14/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A |
| 0:18-cv-00691-JNE-DTS | Hauser, Michael  v. 3M Company | 6/29/2018 | 8/10/2018 9/17/2018 10/12/2018 11/9/2018 12/14/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A |
| 0:18-cv-00852-JNE-DTS | Villafranco, Leonard v. 3M Company et al | 8/7/2018 | 11/9/2018 12/14/2018 | The Law offices of Travis R. Walker, P.A. |
| 0:18-cv-00944-JNE-DTS | Kotowski, Joseph  et al v. 3M Company et al | 8/17/2018 | 12/14/2018 | Meshbesher & Spence |

Yellow highlighting indicates that the case was previously listed per PTO 14 (Dkt. No. 270).

**Defendants' PFS List 3: Core Deficiencies Remained Following Notice and Response**
(Updated January 8, 2018)

| Case Number | Title | Final Deficiency Sent | Prior Listing | Firm Name |
|---|---|---|---|---|
| 0:18-cv-00963-JNE-DTS | Wolfe, Stanley v. 3M Company | 7/5/2018 | 8/10/2018 9/17/2018 10/12/2018 11/9/2018 12/14/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A |
| 0:18-cv-00998-JNE-DTS | Caison, John et al v. 3M Company et al | 8/22/2018 | 12/14/2018 | Gustafson Gluek PLLC |
| 0:18-cv-01007-JNE-DTS | Sweezy, Richard v. 3M Company et al | 7/24/2018 | 10/12/2018 11/9/2018 12/14/2018 | Kennedy Hodges |
| 0:18-cv-01031-JNE-DTS | Rhock, Leonard v. 3M Company et al | 11/15/2018 | 12/14/2018 | The Miller Firm, LLC |
| 0:18-cv-01051-JNE-DTS | Johnson, Alvin v. 3M Company | 11/15/2018 | 12/14/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A |
| 0:18-cv-01098-JNE-DTS | Rodliff, Peter v. 3M Company | 8/15/2018 | 10/12/2018 11/9/2018 12/14/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01103-JNE-DTS | Tedford, Louise v. 3M Company | 8/17/2018 | 11/9/2018 12/14/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01121-JNE-DTS | Stapley, William v. 3M Company | 8/16/2018 | 11/9/2018 12/14/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01129-JNE-DTS | Parks, Sherry v. 3M Company et al | 8/30/2018 | 11/9/2018 12/14/2018 | The Miller Firm, LLC |
| 0:18-cv-01130-JNE-DTS | Deloach, Marsha v. 3M Company et al | 8/30/2018 | 11/9/2018 12/14/2018 | The Miller Firm, LLC |
| 0:18-cv-01167-JNE-DTS | Eans, James v. 3M Company | 8/24/2018 | 11/9/2018 12/14/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01191-JNE-DTS | McDonald, Janet v. 3M Company et al | 10/11/2018 | 12/14/2018 | GoldenbergLaw, PLLC |
| 0:18-cv-01505-JNE-DTS | Cerbins, Rosemary v. 3M Company | 7/24/2018 | 10/12/2018 11/9/2018 12/14/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01548-JNE-DTS | Munnis, Jeffrey v. 3M Company et al | 11/15/2018 | 12/14/2018 | GoldenbergLaw, PLLC |
| 0:18-cv-01579-JNE-DTS | Klanduch, Robert v. 3M Company et al | 10/2/2018 | 11/9/2018 12/14/2018 | Jones Ward, PLC |
| 18-cv-01654-JNE-DTS | Terrell, Elizabeth v. 3M Company et al | 10/11/2018 | 12/14/2018 | Morris Law Firm |

Yellow highlighting indicates that the case was previously listed per PTO 14 (Dkt. No. 270).

**Defendants' PFS List 3:  Core Deficiencies Remained Following Notice and Response**
(Updated January 8, 2018)

| Case Number | Title | Final Deficiency Sent | Prior Listing | Firm Name |
|---|---|---|---|---|
| 0:18-cv-01771-JNE-DTS | Royal, Deborah v. 3M Company 3M Company et al | 10/8/2018 | 12/14/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01769-JNE-DTS | McCoy, Ethel  v. 3M Company | 8/14/2018 | 12/14/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-02029-JNE-DTS | Frey, Marcia  v. 3M Company et al | 11/12/2018 | 12/14/2018 | Capretz & Associates |
| 0:17-cv-03573-JNE-DTS | Parker, Lloyd v. 3M Company et al | 10/11/2018 | | Bernstein Liebhard LLP |
| 0:18-cv-00757-JNE-DTS | Homsher, Larry v. 3M Company et al | 10/10/2018 | | Bernstein Liebhard LLP |
| 0:18-cv-01169-JNE-DTS | Gregory, Janice v. 3M Company | 12/3/2018 | | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01222-JNE-DTS | Ellis, Wanda Kay et al v. 3M Company et al | 12/3/2018 | | Riley & Jackson, P.C |
| 0:18-cv-01524-JNE-DTS | Gleason, Kathryn  v. 3M Company | 12/13/2018 | | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01567-JNE-DTS | Gillis, Stanley  v. 3M Company et al | 11/1/2018 | | Kennedy Hodges, LLP |
| 0:18-cv-01725-JNE-DTS | Heyward, Jacqueline v. 3M Company et al | 10/15/2018 | | Kennedy Hodges, LLP |
| 0:18-cv-01730-JNE-DTS | Oliver, Kimberly Gaston  et al v. 3M Company et al | 11/30/2018 | | Riley & Jackson, P.C. |
| 0:18-cv-01822-JNE-DTS | Jefferson, Frank  v. 3M Company et al | 10/24/2018 | | Kennedy Hodges, LLP |
| 0:18-cv-01980-JNE-DTS | Domiano, Joseph  Jr. v. 3M Company | 11/14/2018 | | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-02062-JNE-DTS | Pascucci, Michael  v. 3M Company et al | 11/15/2018 | | Kennedy Hodges, LLP |
| 0:18-cv-02099-JNE-DTS | O'Neal, John v. 3M Company et al | 11/15/2018 | | Kennedy Hodges, LLP |
| 0:18-cv-02102-JNE-DTS | Porter, Kathleen  v. 3M Company et al | 11/15/2018 | | Kennedy Hodges, LLP |
| 0:18-cv-02134-JNE-DTS | Knox, Kenneth  v. 3M Company et al | 11/19/2018 | | Kennedy Hodges, LLP |

Yellow highlighting indicates that the case was previously listed per PTO 14 (Dkt. No. 270).

**From:** Ted Hartman
**Sent:** Tuesday, February 12, 2019 2:12 PM
**To:** 'bgordon@levinlaw.com' <bgordon@levinlaw.com>; 'David J. Szerlag' <david@pritzkerlaw.com>; 'Wendy Thayer' <wendy@pritzkerlaw.com>; 'gzimmerman@meshbesher.com' <gzimmerman@meshbesher.com>
**Cc:** Ben Hulse <bhulse@blackwellburke.com>; Mary Young <myoung@blackwellburke.com>; Jerry Blackwell <blackwell@blackwellburke.com>
**Subject:** Bair Hugger -- PFS issues to be submitted to the Court on Friday, February 15

Good afternoon, Ben and David.

Defendants previously circulated the February deficiency lists a week early. We wanted to recirculate updated lists before they are sent to the Court this Friday, February 15. Lists 1, 2, and 3 are attached. These have been updated to reflect submissions in the intervening week. Please note that only three cases have been added – all to List 2: *Miranda* (18-02421); *Letcher* (18-02727); and *Morgan* (18-02740). These cases will be submitted on Friday to be "deemed addressed to the Court" despite the cancelled status conference. (*See* Dkt. No. 1651.) As always, please let us know before then if you believe any cases should not be included on the lists.

Thank you,
Ted



**Ted D. Hartman**

Phone: 612.343.3234 | Fax: 612.343.3205
www.blackwellburke.com
*Licensed to practice in Minnesota,*
*Illinois, and Nebraska.*

   

**431 South 7th Street, Suite 2500 • Minneapolis • MN • 55415**

This message and any attachments may contain information that is privileged, confidential, and exempt from disclosure under applicable law. If you are not the intended recipient or are not authorized to receive for the recipient, you are hereby notified that dissemination, distribution or copying of this message and any attachments is strictly prohibited. If you have received this message in error, please immediately advise the sender by reply e-mail and delete the message and any attachments. Thank you.

Defendants' PFS List 1: Overdue Plaintiff Fact Sheets
(Updated February 12, 2019)

| Case Number | Title | Date Filed | Due Date | Prior Listing | Firm Name |
|---|---|---|---|---|---|
| 0:16-cv-00521-JNE-DTS | Mary Ruth Eva Turner (Doyal Turner) v. 3M Company | 3/1/2016 | 10/2/2018 | 1/11/2019 | The Olinde Firm, LLC |
| 0:18-cv-02067-JNE-DTS | Norton, Lloyd v. 3M Company et al | 7/20/2018 | 10/18/2018 | 11/9/2018 12/14/2018 1/11/2019 | Meshbesher & Spence |
| 0:18-cv-02082-JNE-DTS | English, Alfred v. 3M Company et al | 7/20/2018 | 10/18/2018 | 11/9/2018 12/14/2018 1/11/2019 | Kennedy Hodges, LLP |
| 0:18-cv-02087-JNE-DTS | Bellach, (Dimesa, Maria) v. 3M Company | 7/23/2018 | 10/21/2018 | 11/9/2018 12/14/2018 1/11/2019 | Napoli Bern Ripka Shkolnik LLP |
| 0:18-cv-02095-JNE-DTS | Jenkins, Carole v. 3M Company et al | 7/23/2018 | 10/21/2018 | 1/11/2019 | Bachus & Schanker, LLC |
| 0:18-cv-02117-JNE-DTS | Banks, Annina v. 3M Company et al | 7/24/2018 | 10/22/2018 | 11/9/2018 12/14/2018 1/11/2019 | The Miller Firm, LLC |
| 0:18-cv-02394-JNE-DTS | Block, William v. 3M Company et al | 8/15/2018 | 11/13/2018 | 12/14/2018 1/11/2019 | Law Offices of Travis Walker, PA |
| 0:18-cv-02509-JNE-DTS | Guillory, Yvonne v. 3M Company et al | 8/28/2018 | 11/26/2018 | 12/14/2018 1/11/2019 | The Olinde Firm, LLC |
| 0:17-cv-01195-JNE-DTS | Arthur Jay Edmunds (McArthur) v. 3M Company et al | 4/17/2017 | 12/7/2018 | | The Olinde Firm, LLC |
| 0:17-cv-03448-JNE-DTS | Juliano, Sally (Harter, Gail) v. 3M Company et al | 7/31/2017 | 10/11/2018 | | Schlichter Bogard & Denton, LLP |
| 0:18-cv-02901-JNE-DTS | Pennacchio, Anthony v. 3M Company et al | 10/10/2018 | 1/8/2019 | | Kirtland and Packard LLP |
| 0:18-cv-02914-JNE-DTS | Chiavaroli, Ann v. 3M Company et al | 10/11/2018 | 1/9/2019 | | Fears Nachawati, PLLC |
| 0:18-cv-02939-JNE-DTS | Bennie, Salvatore et al v. 3M Company et al | 10/17/2018 | 1/16/2019 | | Meshbesher & Spence |
| 0:18-cv-02944-JNE-DTS | Woloszyk, Leroy et al v. 3M Company et al | 10/17/2018 | 1/16/2019 | | DeGaris & Rogers, LLC |
| 0:18-cv-02978-JNE-DTS | Forker, Christine v. 3M Company et al | 10/19/2018 | 1/18/2019 | | Morris Law Firm |

Yellow highlighting indicates that the case was previously listed per PTO 14 (Dkt. No. 117).

Defendants' PFS List 1: Overdue Plaintiff Fact Sheets
(Updated February 12, 2019)

| Case Number | Title | Date Filed | Due Date | Prior Listing | Firm Name |
|---|---|---|---|---|---|
| 0:18-cv-02982-JNE-DTS | Wilson, James v. 3M Company et al | 10/22/2018 | 1/20/2019 | | Kennedy Hodges, LLP |
| 0:18-cv-02995-JNE-DTS | Belisle, Todd et al v. 3M Company et al | 10/23/2018 | 1/21/2019 | | Meshbesher & Spence |
| 0:18-cv-03011-JNE-DTS | Jones, Tyrone v. 3M Company et al | 10/25/2018 | 1/23/2019 | | The Miller Firm, LLC |
| 0:18-cv-03014-JNE-DTS | Sosebee, Sylvia et al v. 3M Company et al | 10/26/2018 | 1/24/2019 | | Meshbesher & Spence |
| 0:18-cv-03073-JNE-DTS | Shaw, James v. 3M Company et al | 11/1/2018 | 1/30/2019 | | Davis & Crump, P.C. |
| 0:18-cv-03076-JNE-DTS | Salter v. 3M Company et al | 11/1/2018 | 1/30/2019 | | Davis & Crump, P.C. |
| 0:18-cv-03082-JNE-DTS | Weatherford, Thomas v. 3M Company et al | 11/1/2018 | 1/30/2019 | | Kennedy Hodges, LLP |
| 0:18-cv-03096-JNE-DTS | Pierce, James v. 3M Company et al | 11/4/2018 | 2/2/2019 | | DeGaris & Rogers, LLC |
| 0:18-cv-03101-JNE-DTS | Blades, Leanne v. 3M Company et al | 11/5/2018 | 2/3/2019 | | Davis & Crump, P.C. |

Yellow highlighting indicates that the case was previously listed per PTO 14 (Dkt. No. 117).

Defendants' PFS List 2:  Plaintiffs Who Have Not Responded to Defendants' Deficiency Notices
(Updated February 12, 2019)

| Case Number | Title | 1st Deficiency Notice Sent | Response Due Date | Prior Listing | Firm Name |
|---|---|---|---|---|---|
| 0:18-cv-00572-JNE-DTS | Gauthier, Kim v. 3M Company et al | 10/15/2018 | 11/5/2018 | 11/9/2018 12/14/2018 1/11/2019 | Schlichter, Bogard & Denton, LLP |
| 0:18-cv-01009-JNE-DTS | Woelfel, Rosemarie et al v. 3M Company et al | 11/8/2018 | 11/29/2018 | 12/14/2018 1/11/2019 | Brown Chiari, LLP |
| 0:18-cv-01542-JNE-DTS | Davis, Harry v. 3M Company et al | 12/3/2018 | 12/24/2018 | 1/11/2019 | Schlichter Bogard & Denton, LLP |
| 0:18-cv-01722-JNE-DTS | Woodard, George v. 3M Company et al | 10/1/2018 | 10/22/2018 | 11/9/2018 12/14/2018 1/11/2019 | Pendley, Baudin & Coffin L.L.P. |
| 0:18-cv-01724-JNE-DTS | Cooper, Roy et al v. 3M Company et al | 10/15/2018 | 11/5/2018 | 11/9/2018 12/14/2018 1/11/2019 | Pendley, Baudin & Coffin L.L.P. |
| 0:18-cv-02014-JNE-DTS | Johnson, Sheri v. 3M Company et al. | 12/3/2018 | 12/24/2018 | 1/11/2019 | Bernstein Liebhard LLP |
| 0:18-cv-02065-JNE-DTS | Sullivan, Jeffrey v. 3M Company et al | 11/20/2018 | 12/11/2018 | 1/11/2019 | Kennedy Hodges, LLP |
| 0:18-cv-02080-JNE-DTS | McGuire, Maria v. 3M Company et al | 11/15/2018 | 12/6/2018 | 12/14/2018 1/11/2019 | Kennedy Hodges, LLP |
| 0:18-cv-02211-JNE-DTS | Rhodes, Sarah v. 3M Company et al | 11/20/2018 | 12/11/2018 | 1/11/2019 | Kennedy Hodges, LLP |
| 0:18-cv-02220-JNE-DTS | Torrez, Macario v. 3M Company et al | 11/20/2018 | 12/11/2018 | 1/11/2019 | Kennedy Hodges, LLP |
| 0:18-cv-02225-JNE-DTS | Harris, Gloria v. 3M Company et al | 11/20/2018 | 12/11/2018 | 1/11/2019 | Brown & Crouppen, PC |
| 0:18-cv-02453-JNE-DTS | Hickman, Carolyn v. 3M Company et al | 12/6/2018 | 12/27/2018 | 1/11/2019 | The Miller Firm, LLC |
| 0:18-cv-02421-JNE-DTS | Miranda, Elsa v. 3M Company et al | 1/16/2019 | 2/6/2019 | | Bernstein Liebhard LLP |
| 0:18-cv-02727-JNE-DTS | Letcher, Alexander v. 3M Company et al | 1/16/2019 | 2/6/2019 | | Kennedy Hodges, LLP |
| 0:18-cv-02433-JNE-DTS | Latimer, Philomena v. 3M Company et al | 12/18/2018 | 1/8/2019 | | Kennedy Hodges, LLP |
| 0:18-cv-02467-JNE-DTS | McMillon, Anna v. 3M Company et al | 12/19/2018 | 1/9/2019 | | Kennedy Hodges, LLP |

Yellow highlighting indicates that the case was previously listed per PTO 14 (Dkt. No. 117).

Defendants' PFS List 2: Plaintiffs Who Have Not Responded to Defendants' Deficiency Notices
(Updated February 12, 2019)

| 0:18-cv-02471-JNE-DTS | Draggett, Beverly v. 3M Company et al | 12/19/2018 | 1/9/2019 | | Kennedy Hodges, LLP |
|---|---|---|---|---|---|
| 0:18-cv-02505-JNE-DTS | Campbell, Joan v. 3M Company et al | 12/21/2018 | 1/11/2019 | | Kennedy Hodges, LLP |
| 0:18-cv-02525-JNE-DTS | Fratino, Bruce et al v. 3M Company et al | 12/21/2018 | 1/11/2019 | | Pendley, Baudin & Coffin L.L.P. |
| 0:18-cv-02645-JNE-DTS | Nolan, Harriet v. 3M Company et al | 1/3/2019 | 1/24/2019 | | Kennedy Hodges, LLP |
| 0:18-cv-02740-JNE-DTS | Morgan, Daniel v. 3M Company et al | 1/16/2019 | 2/6/2019 | | Kennedy Hodges, LLP |
| **Case Number** | **Title** | **2nd Deficiency Notice Sent** | **Response Due Date** | **Prior Listing** | **Firm Name** |
| 0:17-cv-00088-JNE-DTS | Malinski, Michael v. 3M Company et al | 11/7/2018 | 11/28/2018 | 12/14/2018 1/11/2019 | Gustafson Gluek PLLC |
| 0:18-cv-00220-JNE-DTS | Brasher, Michael v. 3M Company et al | 10/15/2018 | 11/5/2018 | 11/9/2018 12/14/2018 | Bernstein Liebhard LLP |
| 0:18-cv-01634-JNE-DTS | Otero, Brenda v. 3M Company et al | 12/4/2018 | 12/25/2018 | 1/11/2019 | Kennedy Hodges, LLP |
| 0:18-cv-00758-JNE-DTS | Butler, Frances Eloise v. 3M Company et al | 12/21/2018 | 1/11/2019 | | Fears Nachawati, PLLC |
| 0:18-cv-01730-JNE-DTS | Oliver, Kimberly Gaston et al v. 3M Company et al | 11/30/2018 | 12/21/2018 | | Riley & Jackson, P.C. |
| 0:18-cv-01753-JNE-DTS | McCloat, Kenneth v. 3M Company et al | 1/2/2019 | 1/23/2019 | | Kennedy Hodges, LLP |
| 0:18-cv-01819-JNE-DTS | Ryan, Eraron v. 3M Company et al | 12/18/2018 | 1/8/2019 | | Kennedy Hodges, LLP |
| 0:18-cv-02063-JNE-DTS | Hogue, Anthony v. 3M Company et al | 1/14/2019 | 2/4/2019 | | Kennedy Hodges, LLP |
| 0:18-cv-02118-JNE-DTS | Yelverton, Annie v. 3M Company et al | 1/14/2019 | 2/4/2019 | | The Miller Firm, LLC |
| 0:18-cv-02165-JNE-DTS | Noto-Agnello, Vivian v. 3M Company et al | 1/9/2019 | 1/30/2019 | | Kennedy Hodges, LLP |
| 0:18-cv-02450-JNE-DTS | Ryan, Ron v. 3M Company et al | 1/14/2019 | 2/4/2019 | | The Miller Firm, LLC |

Yellow highlighting indicates that the case was previously listed per PTO 14 (Dkt. No. 117).

Defendants' PFS List 2:  Plaintiffs Who Have Not Responded to Defendants' Deficiency Notices
(Updated February 12, 2019)

| Case Number | Title | 3rd Deficiency Notice Sent | Response Due Date | Prior Listing | Firm Name |
|---|---|---|---|---|---|
| 0:17-cv-05261-JNE-DTS | Hardy, Alan  v. 3M Company et al | 12/4/2018 | 12/25/2018 | 1/11/2019 | Bernstein Liebhard LLP |

Defendants' PFS List 3:  Core Deficiencies Remained Following Notice and Response
(Updated February 12, 2018)

| Case Number | Title | Final Deficiency Sent | Prior Listing | Firm Name |
|---|---|---|---|---|
| 0:15-cv-03950-JNE-DTS | LeBlanc, John (Shirley Thibodeaux) v. 3M Company et al | 10/8/2018 | 12/14/2018 1/11/2019 | Law Offices of Travis Walker, PA |
| 0:17-cv-00712-JNE-DTS | Haladay, Jeffrey (OBO Harold Owens) v. 3M Company | 8/3/2018 | 11/9/2018 12/14/2018 1/11/2019 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:17-cv-03573-JNE-DTS | Parker, Lloyd v. 3M Company et al | 10/11/2018 | 1/11/2019 | Bernstein Liebhard LLP |
| 0:17-cv-04476-JNE-DTS | Holstine, Rachel v. 3M Company et al | 9/12/2018 | 12/14/2018 1/11/2019 | Bernstein Liebhard LLP |
| 0:17-cv-04777-JNE-DTS | Pine, Randy v. 3M Company et al. | 9/4/2018 | 11/9/2018 12/14/2018 1/11/2019 | Bernstein Liebhard LLP |
| 0:17-cv-04877-JNE-DTS | McDonald, Ethel v 3M et al | 10/8/2018 | 12/14/2018 1/11/2019 | Bernstein Liebhard LLP |
| 0:18-cv-00151-JNE-DTS | Russell, Janice  v. 3M Company et al | 7/16/2018 | 11/9/2018 12/14/2018 1/11/2019 | Bernstein Liebhard LLP |
| 0:18-cv-00432-JNE-DTS | Falcetta, Edward v. 3M Company | 6/8/2018 | 8/10/2018 9/17/2018 10/12/2018 11/9/2018 12/14/2018 1/11/2019 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A |
| 0:18-cv-00575-JNE-DTS | Ballasso, Marilyn v. 3M Company et al | 6/27/2018 | 12/14/2018 1/11/2019 | Gustafson Gluek PLLC |
| 0:18-cv-00670-JNE-DTS | Darwick, Robert v. 3M Company | 7/18/2018 | 8/10/2018 9/17/2018 10/12/2018 11/9/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A |
| 0:18-cv-00691-JNE-DTS | Hauser, Michael v. 3M Company | 6/29/2018 | 8/10/2018 9/17/2018 10/12/2018 11/9/2018 12/14/2018 1/11/2019 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A |
| 0:18-cv-00757-JNE-DTS | Homsher, Larry v. 3M Company et al | 10/10/2018 | 1/11/2019 | Bernstein Liebhard LLP |

Yellow highlighting indicates that the case was previously listed per PTO 14 (Dkt. No. 117).

Defendants' PFS List 3: Core Deficiencies Remained Following Notice and Response
(Updated February 12, 2018)

| Case Number | Title | Final Deficiency Sent | Prior Listing | Firm Name |
|---|---|---|---|---|
| 0:18-cv-00852-JNE-DTS | Villafranco, Leonard v. 3M Company et al | 8/7/2018 | 11/9/2018 12/14/2018 1/11/2019 | The Law offices of Travis R. Walker, P.A. |
| 0:18-cv-00998-JNE-DTS | Caison, John et al v. 3M Company et al | 8/22/2018 | 12/14/2018 1/11/2019 | Gustafson Gluek PLLC |
| 0:18-cv-01007-JNE-DTS | Sweezy, Richard v. 3M Company et al | 7/24/2018 | 10/12/2018 11/9/2018 12/14/2018 1/11/2019 | Kennedy Hodges |
| 0:18-cv-01031-JNE-DTS | Rhock, Leonard v. 3M Company et al | 11/15/2018 | 12/14/2018 1/11/2019 | The Miller Firm, LLC |
| 0:18-cv-01051-JNE-DTS | Johnson, Alvin v. 3M Company | 11/15/2018 | 12/14/2018 1/11/2019 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A |
| 0:18-cv-01098-JNE-DTS | Rodliff, Peter v. 3M Company | 8/15/2018 | 10/12/2018 11/9/2018 12/14/2018 1/11/2019 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01103-JNE-DTS | Tedford, Louise v. 3M Company | 8/17/2018 | 11/9/2018 12/14/2018 1/11/2019 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01121-JNE-DTS | Stapley, William v. 3M Company | 8/16/2018 | 11/9/2018 12/14/2018 1/11/2019 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01130-JNE-DTS | Deloach, Marsha v. 3M Company et al | 8/30/2018 | 11/9/2018 12/14/2018 1/11/2019 | The Miller Firm, LLC |
| 0:18-cv-01167-JNE-DTS | Eans, James v. 3M Company | 8/24/2018 | 11/9/2018 12/14/2018 1/11/2019 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01169-JNE-DTS | Gregory, Janice v. 3M Company | 12/3/2018 | 1/11/2019 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01505-JNE-DTS | Cerbins, Rosemary v. 3M Company | 7/24/2018 | 10/12/2018 11/9/2018 12/14/2018 1/11/2019 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |

Yellow highlighting indicates that the case was previously listed per PTO 14 (Dkt. No. 117).

Defendants' PFS List 3:  Core Deficiencies Remained Following Notice and Response
(Updated February 12, 2018)

| Case Number | Title | Final Deficiency Sent | Prior Listing | Firm Name |
|---|---|---|---|---|
| 0:18-cv-01524-JNE-DTS | Gleason, Kathryn v. 3M Company | 12/13/2018 | 1/11/2019 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01567-JNE-DTS | Gillis, Stanley  v. 3M Company et al | 11/1/2018 | 1/11/2019 | Kennedy Hodges, LLP |
| 18-cv-01654-JNE-DTS | Terrell, Elizabeth v. 3M Company et al | 10/11/2018 | 12/14/2018 1/11/2019 | Morris Law Firm |
| 0:18-cv-01725-JNE-DTS | Heyward, Jacqueline v. 3M Company et al | 10/15/2018 | 1/11/2019 | Kennedy Hodges, LLP |
| 0:18-cv-01769-JNE-DTS | McCoy, Ethel  v. 3M Company | 8/14/2018 | 12/14/2018 1/11/2019 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01771-JNE-DTS | Royal, Deborah v. 3M Company 3M Company et al | 10/8/2018 | 12/14/2018 1/11/2019 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01822-JNE-DTS | Jefferson, Frank v. 3M Company et al | 10/24/2018 | 1/11/2019 | Kennedy Hodges, LLP |
| 0:18-cv-02062-JNE-DTS | Pascucci, Michael v. 3M Company et al | 11/15/2018 | 1/11/2019 | Kennedy Hodges, LLP |
| 0:18-cv-02099-JNE-DTS | O'Neal, John v. 3M Company et al | 11/15/2018 | 1/11/2019 | Kennedy Hodges, LLP |
| 0:18-cv-02102-JNE-DTS | Porter, Kathleen v. 3M Company et al | 11/15/2018 | 1/11/2019 | Kennedy Hodges, LLP |
| 0:18-cv-02134-JNE-DTS | Knox, Kenneth  v. 3M Company et al | 11/19/2018 | 1/11/2019 | Kennedy Hodges, LLP |
| 0:18-cv-00205-JNE-DTS | Shulz, Shelley v. 3M Company et al | 10/16/2018 | | Bernstein Liebhard LLP |
| 0:18-cv-00724-JNE-DTS | Burr, Cody v. 3M Company et al | 12/21/2018 | | Morris Law Firm |
| 0:18-cv-01571-JNE-DTS | Gohl, Brenda v. 3M Company et al | 11/30/2018 | | Jones Ward, PLC |

Yellow highlighting indicates that the case was previously listed per PTO 14 (Dkt. No. 117).

Defendants' PFS List 3:  Core Deficiencies Remained Following Notice and Response
(Updated February 12, 2018)

| Case Number | Title | Final Deficiency Sent | Prior Listing | Firm Name |
|---|---|---|---|---|
| 0:18-cv-01766-JNE-DTS | Schoolman, Dale v. 3M Company et al | 12/11/2018 | | GoldenbergLaw, PLLC |
| 0:18-cv-01768-JNE-DTS | Lamb, David v. 3M Company 3M Company et al | 12/12/2018 | | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01831-JNE-DTS | Conerly, David et al v. 3M Company et al | 12/21/2018 | | Bachus & Schanker, LLC |
| 0:18-cv-01832-JNE-DTS | McCray, Abraham v. 3M Company | 12/13/2018 | | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01833-JNE-DTS | Mussachia, Michael v. 3M Company | 12/13/2018 | | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01875-JNE-DTS | Byrge, Gary v. 3M Company et al | 12/12/2018 | | Morris Law Firm |
| 0:18-cv-02100-JNE-DTS | Berger, Clayton v. 3M Company et al | 12/19/2018 | | Chaffin Luhana LLP |
| 0:18-cv-02223-JNE-DTS | Tucker, Frank v. 3M Company et al | 11/20/2018 | | Kennedy Hodges, LLP |
| 0:18-cv-02236-JNE-DTS | Popielarz, Troy v. 3M Company et al | 11/20/2018 | | Kennedy Hodges, LLP |
| 0:18-cv-02263-JNE-DTS | Wenzel, David v. 3M Company et al | 11/20/2018 | | Kennedy Hodges, LLP |
| 0:18-cv-02367-JNE-DTS | Bailey, Peter v. 3M Company et al | 12/17/2018 | | Kennedy Hodges, LLP |
| 0:18-cv-02487-JNE-DTS | Blakes, Jimmy  v. 3M Company et al | 12/18/2018 | | Riley & Jackson, P.C |
| 0:18-cv-02764-JNE-DTS | Walters, Carla v. 3M Company et al | 1/3/2019 | | Justinian & Associates PLLC |

Yellow highlighting indicates that the case was previously listed per PTO 14 (Dkt. No. 117).

**From:** Ted Hartman
**Sent:** Tuesday, March 12, 2019 9:44 AM
**To:** 'bgordon@levinlaw.com' <bgordon@levinlaw.com>; 'David J. Szerlag' <david@pritzkerlaw.com>; 'Wendy Thayer' <wendy@pritzkerlaw.com>; 'gzimmerman@meshbesher.com' <gzimmerman@meshbesher.com>
**Cc:** Ben Hulse <bhulse@blackwellburke.com>; Mary Young <myoung@blackwellburke.com>; Jerry Blackwell <blackwell@blackwellburke.com>
**Subject:** Bair Hugger -- PFS issues to be submitted to the Court on Friday, March 12

Good morning, Ben and David.

PFS day is here again. Lists 1, 2, and 3 are attached.  As always, please let us know before Friday if you believe any cases should not be included on the lists.

Thank you,
Ted



### Ted D. Hartman

Phone: 612.343.3234 | Fax: 612.343.3205
**www.blackwellburke.com**
*Licensed to practice in Minnesota,*
*Illinois, and Nebraska.*

   

**431 South 7th Street, Suite 2500 ● Minneapolis ● MN ● 55415**

This message and any attachments may contain information that is privileged, confidential, and exempt from disclosure under applicable law. If you are not the intended recipient or are not authorized to receive for the recipient, you are hereby notified that dissemination, distribution or copying of this message and any attachments is strictly prohibited. If you have received this message in error, please immediately advise the sender by reply e-mail and delete the message and any attachments. Thank you.

Defendants' PFS List 1: Overdue Plaintiff Fact Sheets
(Updated March 12, 2019)

| Case Number | Title | Date Filed | Due Date | Prior Listing | Firm Name |
|---|---|---|---|---|---|
| 0:18-cv-02067-JNE-DTS | Norton, Lloyd  v. 3M Company et al | 7/20/2018 | 10/18/2018 | 11/9/2018 12/14/2018 1/11/2019 2/15/2019 | Meshbesher & Spence |
| 0:18-cv-02082-JNE-DTS | English, Alfred  v. 3M Company et al | 7/20/2018 | 10/18/2018 | 11/9/2018 12/14/2018 1/11/2019 2/15/2019 | Kennedy Hodges, LLP |
| 0:18-cv-02087-JNE-DTS | Bellach, (Dimesa, Maria) v. 3M Company | 7/23/2018 | 10/21/2018 | 11/9/2018 12/14/2018 1/11/2019 2/15/2019 | Napoli Bern Ripka Shkolnik LLP |
| 0:18-cv-02095-JNE-DTS | Jenkins, Carole  v. 3M Company et al | 7/23/2018 | 10/21/2018 | 1/11/2019 2/15/2019 | Bachus & Schanker, LLC |
| 0:18-cv-02117-JNE-DTS | Banks, Annina  v. 3M Company et al | 7/24/2018 | 10/22/2018 | 11/9/2018 12/14/2018 1/11/2019 2/15/2019 | The Miller Firm, LLC |
| 0:18-cv-02394-JNE-DTS | Block, William v. 3M Company et al | 8/15/2018 | 11/13/2018 | 12/14/2018 1/11/2019 2/15/2019 | Law Offices of Travis Walker, PA |
| 0:17-cv-01195-JNE-DTS | Arthur Jay Edmunds (McArthur) v. 3M Company et al | 4/17/2017 | 12/10/2018 | 2/15/2019 | The Olinde Firm, LLC |
| 0:17-cv-03448-JNE-DTS | Juliano, Sally (Harter, Gail) v. 3M Company et al | 7/31/2017 | 11/28/2018 | 2/15/2019 | Schlichter Bogard & Denton, LLP |
| 0:18-cv-02944-JNE-DTS | Woloszyk, Leroy et al v. 3M Company et al | 10/17/2018 | 1/16/2019 | 2/15/2019 | DeGaris & Rogers, LLC |
| 0:18-cv-02995-JNE-DTS | Belisle, Todd et al v. 3M Company et al | 10/23/2018 | 1/21/2019 | 2/15/2019 | Meshbesher & Spence |
| 0:18-cv-03011-JNE-DTS | Jones, Tyrone  v. 3M Company et al | 10/25/2018 | 1/23/2019 | 2/15/2019 | The Miller Firm, LLC |
| 0:18-cv-03014-JNE-DTS | Sosebee, Sylvia et al v. 3M Company et al | 10/26/2018 | 1/24/2019 | 2/15/2019 | Meshbesher & Spence |
| 0:18-cv-03073-JNE-DTS | Shaw, James v. 3M Company et al | 11/1/2018 | 1/30/2019 | 2/15/2019 | Davis & Crump, P.C. |
| 0:18-cv-03076-JNE-DTS | Salter, Steven  v. 3M Company et al | 11/1/2018 | 1/30/2019 | 2/15/2019 | Davis & Crump, P.C. |

Yellow highlighting indicates that the case was previously listed per PTO 14 (Dkt. No. 117).
Pink highlightig Indicates that the case is subject to Defendants' Pending Motion to Dismiss.

Defendants' PFS List 1: Overdue Plaintiff Fact Sheets
(Updated March 12, 2019)

| Case Number | Title | Date Filed | Due Date | Prior Listing | Firm Name |
|---|---|---|---|---|---|
| 0:18-cv-03096-JNE-DTS | Pierce, James v. 3M Company et al | 11/4/2018 | 2/2/2019 | 2/15/2019 | DeGaris & Rogers, LLC |
| 0:18-cv-03101-JNE-DTS | Blades, Leanne v. 3M Company et al | 11/5/2018 | 2/3/2019 | 2/15/2019 | Davis & Crump, P.C. |
| 0:18-cv-03229-JNE-DTS | Patillo, Wendy v. 3M Company et al | 11/20/2018 | 2/18/2019 | | Meshbesher & Spence |
| 0:18-cv-03249-JNE-DTS | Casey, Charles v. 3M company et al | 11/26/2018 | 2/24/2019 | | Davis & Crump, P.C. |
| 0:18-cv-03285-JNE-DTS | Field, Dean Jr. v. 3M Company et al | 11/30/2018 | 2/28/2019 | | Pendley, Baudin & Coffin L.L.P. |
| 0:18-cv-03292-JNE-DTS | Sparks, Linda v 3M Company et al | 11/30/2018 | 2/28/2019 | | The Miller Firm, LLC |
| 0:18-cv-03293-JNE-DTS | Harrison, Thurman et al v. 3M Company et al | 11/30/2018 | 2/28/2019 | | The Miller Firm, LLC |
| 0:18-cv-03295-JNE-DTS | Gilmore, Denise v. 3M Company et al | 11/30/2018 | 2/28/2019 | | Davis & Crump, P.C. |
| 0:18-cv-03297-JNE-DTS | Cromartie, Beverly v. 3M Company et al | 11/30/2018 | 2/28/2019 | | Davis & Crump, P.C. |
| 0:18-cv-03322-JNE-DTS | Melancon, Nancy et al v. 3M Company et al | 12/4/2018 | 3/4/2019 | | Fears Nachawati, PLLC |
| 0:18-cv-03323-JNE-DTS | Thompson, Linda v. 3M Company et al | 12/4/2018 | 3/4/2019 | | Fears Nachawati, PLLC |
| 0:18-cv-03328-JNE-DTS | Milioto, Andrea et al v. 3M Company et al | 12/5/2018 | 3/5/2019 | | Fears Nachawati, PLLC |
| 0:18-cv-03329-JNE-DTS | Mcalister, Max et al v. 3M Company et al | 12/5/2018 | 3/5/2019 | | Fears Nachawati, PLLC |
| 0:18-cv-03330-JNE-DTS | Brown, Karmaletha v. 3M Company et al | 12/5/2018 | 3/5/2019 | | Fears Nachawati, PLLC |
| 0:18-cv-03332-JNE-DTS | Drake, Charlie et al v. 3M Company et al | 12/5/2018 | 3/5/2019 | | Fears Nachawati, PLLC |

Yellow highlighting indicates that the case was previously listed per PTO 14 (Dkt. No. 117).
Pink highlightig Indicates that the case is subject to Defendants' Pending Motion to Dismiss.

Defendants' PFS List 2:  Plaintiffs Who Have Not Responded to Defendants' Deficiency Notices
(Updated March, 12, 2019)

| Case Number | Title | 1st Deficiency Notice Sent | Response Due Date | Prior Listing | Firm Name |
|---|---|---|---|---|---|
| 0:18-cv-01542-JNE-DTS | Davis, Harry v. 3M Company et al | 12/3/2018 | 12/24/2018 | 1/11/2019 2/15/2019 | Schlichter Bogard & Denton, LLP |
| 0:18-cv-01722-JNE-DTS | Woodard, George v. 3M Company et al | 10/1/2018 | 10/22/2018 | 11/9/2018 12/14/2018 1/11/2019 2/15/2019 | Pendley, Baudin & Coffin L.L.P. |
| 0:18-cv-01724-JNE-DTS | Cooper, Roy et al v. 3M Company et al | 10/15/2018 | 11/5/2018 | 11/9/2018 12/14/2018 1/11/2019 2/15/2019 | Pendley, Baudin & Coffin L.L.P. |
| 0:18-cv-02065-JNE-DTS | Sullivan, Jeffrey v. 3M Company et al | 11/20/2018 | 12/11/2018 | 1/11/2019 2/15/2019 | Kennedy Hodges, LLP |
| 0:18-cv-02080-JNE-DTS | McGuire, Maria v. 3M Company et al | 11/15/2018 | 12/6/2018 | 12/14/2018 1/11/2019 2/15/2019 | Kennedy Hodges, LLP |
| 0:18-cv-00572-JNE-DTS | Gauthier, Kim v. 3M Company et al | 10/15/2018 | 11/15/2018 | 11/9/2018 12/14/2018 1/11/2019 2/15/2019 | Schlichter, Bogard & Denton, LLP |
| 0:18-cv-02210-JNE-DTS | Price, Steven v. 3M Company et al | 11/20/2018 | 12/11/2018 | 1/11/2018 2/15/2019 | Kennedy Hodges, LLP |
| 0:18-cv-02225-JNE-DTS | Harris, Gloria v. 3M Company et al | 11/20/2018 | 12/11/2018 | 1/11/2019 2/15/2019 | Brown & Crouppen, PC |
| 0:18-cv-02421-JNE-DTS | Miranda, Elsa v. 3M Company et al | 1/16/2019 | 2/6/2019 | 2/15/2019 | Bernstein Liebhard LLP |
| 0:18-cv-02467-JNE-DTS | McMillon, Anna v. 3M Company et al | 12/19/2018 | 1/9/2019 | 2/15/2019 | Kennedy Hodges, LLP |
| 0:18-cv-02525-JNE-DTS | Fratino, Bruce et al v. 3M Company et al | 12/21/2018 | 1/11/2019 | 2/15/2019 | Pendley, Baudin & Coffin L.L.P. |
| 0:18-cv-02645-JNE-DTS | Nolan, Harriet v. 3M Company et al | 1/3/2019 | 1/24/2019 | 2/15/2019 | Kennedy Hodges, LLP |
| 0:18-cv-02740-JNE-DTS | Morgan, Daniel v. 3M Company et al | 1/16/2019 | 2/6/2019 | 2/15/2019 | Kennedy Hodges, LLP |
| 0:18-cv-02437-JNE-DTS | Gentry, Ronald v. 3M Company et al | 2/5/2019 | 2/26/2019 | | DeGaris & Rogers, LLC |
| 0:18-cv-02463-JNE-DTS | Baggett, Marcia et al v. 3M Company et al | 2/5/2019 | 2/26/2019 | | DeGaris & Rogers, LLC |
| 0:18-cv-02527-JNE-DTS | Parker, Larry v. 3M Company et al | 12/21/2018 | 1/11/2019 | | Kennedy Hodges, LLP |

Yellow highlighting indicates that the case was previously listed per PTO 14 (Dkt. No. 117).
Pink highlightig Indicates that the case is subject to Defendants' Pending Motion to Dismiss.

Defendants' PFS List 2: Plaintiffs Who Have Not Responded to Defendants' Deficiency Notices
(Updated March, 12, 2019)

| Case Number | Title | 2nd Deficiency Notice Sent | Response Due Date | Prior Listing | Firm Name |
|---|---|---|---|---|---|
| 0:18-cv-02548-JNE-DTS | Jones, Terry et al v. 3M Company et al | 2/5/2019 | 2/26/2019 | | DeGaris & Rogers, LLC |
| 0:18-cv-02572-JNE-DTS | Armstrong, Alphonzo v. 3M Company et al | 2/5/2019 | 2/26/2019 | | Meshbesher & Spence |
| 0:18-cv-02718-JNE-DTS | Skaggs, Larry v. 3M Company et al | 2/5/2019 | 2/26/2019 | | Johnston Law Group |
| 0:18-cv-02719-JNE-DTS | Leos, Julian v. 3M Company et al | 2/5/2019 | 2/26/2019 | | Johnston Law Group |
| 0:18-cv-02765-JNE-DTS | Mickelson, Kecia v. 3M Company et al | 2/8/2019 | 3/1/2019 | | The Miller Firm, LLC |
| 0:18-cv-02861-JNE-DTS | Marshall, Jeffrey v. 3M Company et al | 1/31/2019 | 2/21/2019 | | Kennedy Hodges, LLP |
| 0:18-cv-02966-JNE-DTS | Jamieson, Dan v. 3M Company et al | 2/14/2019 | 3/7/2019 | | The Lanier Law Firm, PLLC |
| 0:18-cv-02984-JNE-DTS | Prokopec, Inas v. 3M Company et al | 2/15/2019 | 3/8/2019 | | Kennedy Hodges, LLP |
| 0:18-cv-03384-JNE-DTS | Hawkins, Deana v. 3M Company et al | 2/8/2019 | 3/1/2019 | | Justinian & Associates PLLC |
| **Case Number** | **Title** | **2nd Deficiency Notice Sent** | **Response Due Date** | **Prior Listing** | **Firm Name** |
| 0:17-cv-00088-JNE-DTS | Malinski, Michael v. 3M Company et al | 11/7/2018 | 11/28/2018 | 12/14/2018 1/11/2019 2/15/2019 | Gustafson Gluek PLLC |
| 0:18-cv-00758-JNE-DTS | Butler, Frances Eloise v. 3M Company et al | 12/21/2018 | 1/11/2019 | 2/15/2019 | Fears Nachawati, PLLC |
| 0:18-cv-01634-JNE-DTS | Otero, Brenda v. 3M Company et al | 12/4/2018 | 12/25/2018 | 1/11/2019 2/15/2019 | Kennedy Hodges, LLP |
| 0:18-cv-01753-JNE-DTS | McCloat, Kenneth v. 3M Company et al | 1/2/2019 | 1/23/2018 | 2/15/2019 | Kennedy Hodges, LLP |
| 0:18-cv-01819-JNE-DTS | Ryan, Eraron v. 3M Company et al | 12/18/2018 | 1/8/2019 | 2/15/2019 | Kennedy Hodges, LLP |
| 0:18-cv-02063-JNE-DTS | Hogue, Anthony v. 3M Company et al | 1/14/2019 | 2/4/2019 | 2/15/2019 | Kennedy Hodges, LLP |
| 0:18-cv-02118-JNE-DTS | Yelverton, Annie v. 3M Company et al | 1/14/2019 | 2/4/2019 | 2/15/2019 | The Miller Firm, LLC |

Yellow highlighting indicates that the case was previously listed per PTO 14 (Dkt. No. 117).
Pink highlightig Indicates that the case is subject to Defendants' Pending Motion to Dismiss.

Defendants' PFS List 2: Plaintiffs Who Have Not Responded to Defendants' Deficiency Notices
(Updated March, 12, 2019)

| 0:18-cv-02096-JNE-DTS | Alexander, Charles et al v. 3M Company et al | 1/29/2019 | 2/19/2019 | | Bachus & Schanker, LLC |
| 0:18-cv-02380-JNE-DTS | Foudray, Robert v. 3M Company et al | 1/29/2019 | 2/19/2019 | | Kennedy Hodges, LLP |
| 0:18-cv-02523-JNE-DTS | Gilchrist, Cynthia v. 3M Company et al | 2/12/2019 | 3/5/2019 | | Kennedy Hodges, LLP |
| 0:18-cv-02775-JNE-DTS | Broussard, Lula v. 3M Company | 1/31/2019 | 2/21/2019 | | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |

| Case Number | Title | 3rd Deficiency Notice Sent | Response Due Date | Prior Listing | Firm Name |
|---|---|---|---|---|---|
| 0:17-cv-04512-JNE-DTS | Cunningham, Mary v. 3M Company et al | 12/6/2018 | 12/27/2018 | | Bernstein Liebhard LLP |
| 0:18-cv-01456-JNE-DTS | Manheim, Kathleen v. 3M Company et al | 1/11/2019 | 2/1/2019 | | Morris Law Firm |
| 0:18-cv-01708-JNE-DTS | Keller, Kenneth v. 3M Company et al | 2/13/2019 | 3/6/2019 | | The Miller Firm, LLC |

Yellow highlighting indicates that the case was previously listed per PTO 14 (Dkt. No. 117).
Pink highlightig Indicates that the case is subject to Defendants' Pending Motion to Dismiss.

Defendants' PFS List 3: Core Deficiencies Remained Following Notice and Response
(Updated March 12, 2018)

| Case Number | Title | Final Deficiency Sent | Prior Listing | Firm Name |
|---|---|---|---|---|
| 0:18-cv-00852-JNE-DTS | Villafranco, Leonard v. 3M Company et al | 8/7/2018 | 11/9/2018 12/14/2018 1/11/2019 2/15/2019 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A |
| 0:18-cv-01051-JNE-DTS | Johnson, Alvin v. 3M Company | 11/15/2018 | 12/14/2018 1/11/2019 2/15/2019 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A |
| 0:18-cv-01103-JNE-DTS | Tedford, Louise v. 3M Company | 8/17/2018 | 11/9/2018 12/14/2018 1/11/2019 2/15/2019 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01167-JNE-DTS | Eans, James v. 3M Company | 8/24/2018 | 11/9/2018 12/14/2018 1/11/2019 2/15/2019 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01169-JNE-DTS | Gregory, Janice v. 3M Company | 12/3/2018 | 2/15/2019 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 18-cv-01654-JNE-DTS | Terrell, Elizabeth v. 3M Company et al | 10/11/2018 | 12/14/2018 1/11/2019 2/15/2019 | Morris Law Firm |
| 0:15-cv-03950-JNE-DTS | LeBlanc, John (Shirley Thibodeaux) v. 3M Company et al | 10/8/2018 | 12/14/2018 1/11/2019 2/15/2019 | Law Offices of Travis Walker, PA |
| 0:17-cv-03573-JNE-DTS | Parker, Lloyd v. 3M Company et al | 10/11/2018 | 1/11/2019 2/15/2019 | Bernstein Liebhard LLP |
| 0:17-cv-04476-JNE-DTS | Holstine, Rachel v. 3M Company et al | 9/12/2018 | 12/14/2018 1/11/2019 2/15/2019 | Bernstein Liebhard LLP |
| 0:18-cv-00205-JNE-DTS | Shulz, Shelley v. 3M Company et al | 10/16/2018 | 2/15/2019 | Bernstein Liebhard LLP |
| 0:18-cv-00670-JNE-DTS | Darwick, Robert v. 3M Company | 7/18/2018 | 8/10/2018 9/17/2018 10/12/2018 11/9/2018 12/14/2018 1/11/2019 2/15/2019 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A |

Yellow highlighting indicates that the case was previously listed per PTO 14 (Dkt. No. 117).
Pink highlightig Indicates that the case is subject to Defendants' Pending Motion to Dismiss.

Defendants' PFS List 3:  Core Deficiencies Remained Following Notice and Response
(Updated March 12, 2018)

| Case Number | Title | Final Deficiency Sent | Prior Listing | Firm Name |
|---|---|---|---|---|
| 0:18-cv-00691-JNE-DTS | Hauser, Michael v. 3M Company | 6/29/2018 | 8/10/2018<br>9/17/2018<br>10/12/2018<br>11/9/2018<br>12/14/2018<br>1/11/2019<br>2/15/2019 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A |
| 0:18-cv-00724-JNE-DTS | Burr, Cody v. 3M Company et al | 12/21/2018 | 2/15/2019 | Morris Law Firm |
| 0:18-cv-01098-JNE-DTS | Rodliff, Peter v. 3M Company | 8/15/2018 | 10/12/2018<br>11/9/2018<br>12/14/2018<br>1/11/2019<br>2/15/2019 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01121-JNE-DTS | Stapley, William v. 3M Company | 8/16/2018 | 11/9/2018<br>12/14/2018<br>1/11/2019<br>2/15/2019 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01130-JNE-DTS | Deloach, Marsha v. 3M Company et al | 8/30/2018 | 11/9/2018<br>12/14/2018<br>1/11/2019<br>2/15/2019 | The Miller Firm, LLC |
| 0:18-cv-01567-JNE-DTS | Gillis, Stanley v. 3M Company et al | 11/1/2018 | 2/15/2019 | Kennedy Hodges, LLP |
| 0:18-cv-01725-JNE-DTS | Heyward, Jacqueline v. 3M Company et al | 10/15/2018 | 1/11/2019<br>2/15/2019 | Kennedy Hodges, LLP |
| 0:18-cv-01766-JNE-DTS | Schoolman, Dale v. 3M Company et al | 12/11/2018 | 2/15/2019 | GoldenbergLaw, PLLC |
| 0:18-cv-01768-JNE-DTS | Lamb, David v. 3M Company 3M Company et al | 12/12/2018 | 2/15/2019 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01769-JNE-DTS | McCoy, Ethel v. 3M Company | 8/14/2018 | 12/14/2018<br>1/11/2019<br>2/15/2019 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01771-JNE-DTS | Royal, Deborah v. 3M Company 3M Company et al | 10/8/2018 | 12/14/2018<br>1/11/2019<br>2/15/2019 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |

Yellow highlighting indicates that the case was previously listed per PTO 14 (Dkt. No. 117).
Pink highlightig Indicates that the case is subject to Defendants' Pending Motion to Dismiss.

Defendants' PFS List 3: Core Deficiencies Remained Following Notice and Response
(Updated March 12, 2018)

| Case Number | Title | Final Deficiency Sent | Prior Listing | Firm Name |
|---|---|---|---|---|
| 0:18-cv-01822-JNE-DTS | Jefferson, Frank v. 3M Company et al | 10/24/2018 | 1/11/2019 2/15/2019 | Kennedy Hodges, LLP |
| 0:18-cv-01832-JNE-DTS | McCray, Abraham v. 3M Company | 12/13/2018 | 2/15/2019 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01833-JNE-DTS | Mussachia, Michael v. 3M Company | 12/13/2018 | 2/15/2019 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01875-JNE-DTS | Byrge, Gary v. 3M Company et al | 12/12/2018 | 2/15/2019 | Morris Law Firm |
| 0:18-cv-02062-JNE-DTS | Pascucci, Michael v. 3M Company et al | 11/15/2018 | 1/11/2019 2/15/2019 | Kennedy Hodges, LLP |
| 0:18-cv-02099-JNE-DTS | O'Neal, John v. 3M Company et al | 11/15/2018 | 1/11/2019 2/15/2019 | Kennedy Hodges, LLP |
| 0:18-cv-02100-JNE-DTS | Berger, Clayton v. 3M Company et al | 12/19/2018 | 2/15/2019 | Chaffin Luhana LLP |
| 0:18-cv-02102-JNE-DTS | Porter, Kathleen v. 3M Company et al | 11/15/2018 | 1/11/2019 2/15/2019 | Kennedy Hodges, LLP |
| 0:18-cv-02134-JNE-DTS | Knox, Kenneth v. 3M Company et al | 11/19/2018 | 1/11/2019 2/15/2019 | Kennedy Hodges, LLP |
| 0:18-cv-02223-JNE-DTS | Tucker, Frank v. 3M Company et al | 11/20/2018 | 2/15/2019 | Kennedy Hodges, LLP |
| 0:18-cv-02236-JNE-DTS | Popielarz, Troy v. 3M Company et al | 11/20/2018 | 2/15/2019 | Kennedy Hodges, LLP |
| 0:18-cv-02263-JNE-DTS | Wenzel, David v. 3M Company et al | 11/20/2018 | 2/15/2019 | Kennedy Hodges, LLP |
| 0:18-cv-02367-JNE-DTS | Bailey, Peter v. 3M Company et al | 12/17/2018 | 2/15/2019 | Kennedy Hodges, LLP |
| 0:18-cv-02764-JNE-DTS | Walters, Carla v. 3M Company et al | 1/3/2019 | 2/15/2019 | Justinian & Associates PLLC |

Yellow highlighting indicates that the case was previously listed per PTO 14 (Dkt. No. 117).
Pink highlightig Indicates that the case is subject to Defendants' Pending Motion to Dismiss.

Defendants' PFS List 3:  Core Deficiencies Remained Following Notice and Response
(Updated March 12, 2018)

| Case Number | Title | Final Deficiency Sent | Prior Listing | Firm Name |
|---|---|---|---|---|
| 0:17-cv-04889-JNE-DTS | Thornton, Mildred v. 3M Company et al | 12/4/2018 | | Bernstein Liebhard LLP |
| 0:17-cv-05261-JNE-DTS | Hardy, Alan v. 3M Company et al | 12/4/2018 | | Bernstein Liebhard LLP |
| 0:18-cv-00856-JNE-DTS | Negron, Angel v. 3M Company et al | 2/6/2019 | | The Law offices of Travis R. Walker, P.A. |
| 0:18-cv-02029-JNE-DTS | Frey, Marcia v. 3M Company et al | 11/12/2018 | | Capretz & Associates |
| 0:18-cv-02357-JNE-DTS | Bernard, Lisa v. 3M Company et al | 2/26/2019 | | Chaffin Luhana LLP |
| 0:18-cv-02469-JNE-DTS | Monroe, Trena v. 3M Company | 1/31/2019 | | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |

Yellow highlighting indicates that the case was previously listed per PTO 14 (Dkt. No. 117).
Pink highlightig Indicates that the case is subject to Defendants' Pending Motion to Dismiss.

**From:** Ted Hartman
**Sent:** Tuesday, April 09, 2019 9:34 AM
**To:** bgordon@levinlaw.com; 'David J. Szerlag' <david@pritzkerlaw.com>; Wendy Thayer <wendy@pritzkerlaw.com>; gzimmerman@meshbesher.com
**Cc:** Ben Hulse <bhulse@blackwellburke.com>; Mary Young <myoung@blackwellburke.com>; Jerry Blackwell <blackwell@blackwellburke.com>
**Subject:** Bair Hugger -- PFS issues to be submitted to the Court on Friday, April 12

Good morning, Ben and David.

It's PFS day again. Lists 1, 2, and 3 are attached.  As always, please let us know before Friday if you believe any cases should not be included on the lists submitted to the Court.

Thank you,
Ted



### Ted D. Hartman

Phone: 612.343.3234 | Fax: 612.343.3205
**www.blackwellburke.com**
*Licensed to practice in Minnesota,*
*Illinois, and Nebraska.*

   

**431 South 7th Street, Suite 2500 ● Minneapolis ● MN ● 55415**

This message and any attachments may contain information that is privileged, confidential, and exempt from disclosure under applicable law. If you are not the intended recipient or are not authorized to receive for the recipient, you are hereby notified that dissemination, distribution or copying of this message and any attachments is strictly prohibited. If you have received this message in error, please immediately advise the sender by reply e-mail and delete the message and any attachments. Thank you.

Defendants' PFS List 1: Overdue Plaintiff Fact Sheets
(Updated April 9, 2019)

| Case Number | Title | Date Filed | Due Date | Prior Listing | Firm Name |
|---|---|---|---|---|---|
| 0:18-cv-02067-JNE-DTS | Norton, Lloyd v. 3M Company et al | 7/20/2018 | 10/18/2018 | 11/9/2018 12/14/2018 1/11/2019 2/15/2019 3/15/2019 | Meshbesher & Spence |
| 0:18-cv-02082-JNE-DTS | English, Alfred v. 3M Company et al | 7/20/2018 | 10/18/2018 | 11/9/2018 12/14/2018 1/11/2019 2/15/2019 3/15/2019 | Kennedy Hodges, LLP |
| 0:18-cv-02087-JNE-DTS | Bellach, (Dimesa, Maria) v. 3M Company | 7/23/2018 | 10/21/2018 | 11/9/2018 12/14/2018 1/11/2019 2/15/2019 3/15/2019 | Napoli Bern Ripka Shkolnik LLP |
| 0:18-cv-02095-JNE-DTS | Jenkins, Carole v. 3M Company et al | 7/23/2018 | 10/21/2018 | 1/11/2019 2/15/2019 3/15/2019 | Bachus & Schanker, LLC |
| 0:18-cv-02117-JNE-DTS | Banks, Annina v. 3M Company et al | 7/24/2018 | 10/22/2018 | 11/9/2018 12/14/2018 1/11/2019 2/15/2019 3/15/2019 | The Miller Firm, LLC |
| 0:18-cv-02394-JNE-DTS | Block, William v. 3M Company et al | 8/15/2018 | 11/13/2018 | 12/14/2018 1/11/2019 2/15/2019 3/15/2019 | Law Offices of Travis Walker, PA |
| 0:17-cv-01195-JNE-DTS | Arthur Jay Edmunds (McArthur) v. 3M Company et al | 4/17/2017 | 12/10/2018 | 2/15/2019 3/15/2019 | The Olinde Firm, LLC |
| 0:18-cv-03011-JNE-DTS | Jones, Tyrone v. 3M Company et al | 10/25/2018 | 1/23/2019 | 2/15/2019 3/15/2019 | The Miller Firm, LLC |
| 0:18-cv-03014-JNE-DTS | Sosebee, Sylvia et al v. 3M Company et al | 10/26/2018 | 1/24/2019 | 2/15/2019 3/15/2019 | Meshbesher & Spence |
| 0:18-cv-03229-JNE-DTS | Patillo, Wendy v. 3M Company et al | 11/20/2018 | 2/18/2019 | 3/15/2019 | Meshbesher & Spence |
| 0:18-cv-03295-JNE-DTS | Gilmore, Denise v. 3M Company et al | 11/30/2018 | 2/28/2019 | 3/15/2019 | Davis & Crump, P.C. |
| 0:18-cv-03297-JNE-DTS | Cromartie, Beverly v. 3M Company et al | 11/30/2018 | 2/28/2019 | 3/15/2019 | Davis & Crump, P.C. |

Yellow highlighting indicates that the case was previously listed per PTO 14 (Dkt. No. 117).
Pink highlightig Indicates that the case is subject to Defendants' Pending Motion to Dismiss (Dkt. No. 1828).

Defendants' PFS List 1: Overdue Plaintiff Fact Sheets
(Updated April 9, 2019)

| Case Number | Title | Date Filed | Due Date | Prior Listing | Firm Name |
|---|---|---|---|---|---|
| 0:18-cv-03322-JNE-DTS | Melancon, Nancy et al v. 3M Company et al | 12/4/2018 | 3/4/2019 | 3/15/2019 | Fears Nachawati, PLLC |
| 0:18-cv-03323-JNE-DTS | Thompson, Linda v. 3M Company et al | 12/4/2018 | 3/4/2019 | 3/15/2019 | Fears Nachawati, PLLC |
| 0:18-cv-03328-JNE-DTS | Milioto, Andrea et al v. 3M Company et al | 12/5/2018 | 3/5/2019 | 3/15/2019 | Fears Nachawati, PLLC |
| 0:18-cv-03329-JNE-DTS | McAlister, Max et al v. 3M Company et al | 12/5/2018 | 3/5/2019 | 3/15/2019 | Fears Nachawati, PLLC |
| 0:18-cv-03330-JNE-DTS | Brown, Karmaletha v. 3M Company et al | 12/5/2018 | 3/5/2019 | 3/15/2019 | Fears Nachawati, PLLC |
| 0:18-cv-03332-JNE-DTS | Drake, Charlie et al v. 3M Company et al | 12/5/2018 | 3/5/2019 | 3/15/2019 | Fears Nachawati, PLLC |
| 0:18-cv-02289-JNE-DTS | Leane C. Priest, (Hiser, Harold) v. 3M Company et al | 8/6/2018 | 3/4/2019 | | Kennedy Hodges, LLP |
| 0:18-cv-02914-JNE-DTS | Chiavaroli, Ann v. 3M Company et al | 10/11/2018 | 1/9/2019 | | Fears Nachawati, PLLC |
| 0:18-cv-03368-JNE-DTS | Bowden, Carrol v. 3M Company et al | 12/11/2018 | 3/11/2019 | | Morris Law Firm |
| 0:18-cv-03379-JNE-DTS | Bonn, Carroll v. 3M Company et al | 12/12/2018 | 3/12/2019 | | Brown & Crouppen, PC |
| 0:18-cv-03448-JNE-DTS | Cassell, Robin et al v. 3M Company et al | 12/20/2018 | 3/20/2019 | | Meshbesher & Spence |
| 0:18-cv-03450-JNE-DTS | Alexander, Milton v. 3M Company et al | 12/21/2018 | 3/21/2019 | | Sanders Phillips Grossman |
| 0:18-cv-03464-JNE-DTS | Van Haitsma, Timothy v. 3M Company et al | 12/24/2018 | 3/24/2019 | | Kirtland & Packard LLP |
| 0:19-cv-00011-JNE-DTS | Cruz, Nancy v. 3M Company et al | 1/3/2019 | 4/4/2019 | | The Olinde Firm, LLC |
| 0:19-cv-00020-JNE-DTS | Holmes, Michael v. 3M Company et al | 1/4/2019 | 4/5/2019 | | Meshbesher & Spence |
| 0:19-cv-00030-JNE-DTS | Jenkins, laVonne v. 3M Company et al | 1/5/2019 | 4/6/2019 | | Kirtland & Packard LLP |

Yellow highlighting indicates that the case was previously listed per PTO 14 (Dkt. No. 117).
Pink highlightig Indicates that the case is subject to Defendants' Pending Motion to Dismiss (Dkt. No. 1828).

Defendants' PFS List 2: Plaintiffs Who Have Not Responded to Defendants' Deficiency Notices
(Updated April, 9, 2019)

| Case Number | Title | 1st Deficiency Notice Sent | Response Due Date | Prior Listing | Firm Name |
|---|---|---|---|---|---|
| 0:18-cv-01542-JNE-DTS | Davis, Harry v. 3M Company et al | 12/3/2018 | 12/24/2018 | 1/11/2019 2/15/2019 3/15/2019 | Schlichter Bogard & Denton, LLP |
| 0:18-cv-01722-JNE-DTS | Woodard, George v. 3M Company et al | 10/1/2018 | 10/22/2018 | 11/9/2018 12/14/2018 1/11/2019 2/15/2019 3/15/2019 | Pendley, Baudin & Coffin L.L.P. |
| 0:18-cv-01724-JNE-DTS | Cooper, Roy et al v. 3M Company et al | 10/15/2018 | 11/5/2018 | 11/9/2018 12/14/2018 1/11/2019 2/15/2019 3/15/2019 | Pendley, Baudin & Coffin L.L.P. |
| 0:18-cv-02065-JNE-DTS | Sullivan, Jeffrey v. 3M Company et al | 11/20/2018 | 12/11/2018 | 1/11/2019 2/15/2019 3/15/2019 | Kennedy Hodges, LLP |
| 0:18-cv-02080-JNE-DTS | McGuire, Maria v. 3M Company et al | 11/15/2018 | 12/6/2018 | 12/14/2018 1/11/2019 2/15/2019 3/15/2019 | Kennedy Hodges, LLP |
| 0:18-cv-00572-JNE-DTS | Gauthier, Kim v. 3M Company et al | 10/15/2018 | 11/15/2018 | 11/9/2018 12/14/2018 1/11/2019 2/15/2019 3/15/2019 | Schlichter, Bogard & Denton, LLP |
| 0:18-cv-02225-JNE-DTS | Harris, Gloria v. 3M Company et al | 11/20/2018 | 12/11/2018 | 1/11/2019 2/15/2019 3/15/2019 | Brown & Crouppen, PC |
| 0:18-cv-02421-JNE-DTS | Miranda, Elsa v. 3M Company et al | 1/16/2019 | 2/6/2019 | 2/15/2019 3/15/2019 | Bernstein Liebhard LLP |
| 0:18-cv-02437-JNE-DTS | Gentry, Ronald v. 3M Company et al | 2/5/2019 | 2/26/2019 | 3/15/2019 | DeGaris & Rogers, LLC |
| 0:18-cv-02463-JNE-DTS | Baggett, Marcia et al v. 3M Company et al | 2/5/2019 | 2/26/2019 | 3/15/2019 | DeGaris & Rogers, LLC |
| 0:18-cv-02467-JNE-DTS | McMillon, Anna v. 3M Company et al | 12/19/2018 | 1/9/2019 | 2/15/2019 3/15/2019 | Kennedy Hodges, LLP |
| 0:18-cv-02548-JNE-DTS | Jones, Terry et al v. 3M Company et al | 2/5/2019 | 2/26/2019 | 3/15/2019 | DeGaris & Rogers, LLC |
| 0:18-cv-02718-JNE-DTS | Skaggs, Larry v. 3M Company et al | 2/5/2019 | 2/26/2019 | 3/15/2019 | Johnston Law Group |

Yellow highlighting indicates that the case was previously listed per PTO 14 (Dkt. No. 117).
Pink highlightig Indicates that the case is subject to Defendants' Pending Motion to Dismiss (Dkt. No. 1828).

Defendants' PFS List 2:  Plaintiffs Who Have Not Responded to Defendants' Deficiency Notices
(Updated April, 9, 2019)

| Case Number | Title | 2nd Deficiency Notice Sent | Response Due Date | Prior Listing | Firm Name |
|---|---|---|---|---|---|
| 0:18-cv-02719-JNE-DTS | Leos, Julian v. 3M Company et al | 2/5/2019 | 2/26/2019 | 3/15/2019 | Johnston Law Group |
| 0:18-cv-02740-JNE-DTS | Morgan, Daniel v. 3M Company et al | 1/16/2019 | 2/6/2019 | 2/15/2019 3/15/2019 | Kennedy Hodges, LLP |
| 0:18-cv-02861-JNE-DTS | Marshall, Jeffrey v. 3M Company et al | 1/31/2019 | 2/21/2019 | 3/15/2019 | Kennedy Hodges, LLP |
| 0:18-cv-03384-JNE-DTS | Hawkins, Deana v. 3M Company et al | 2/8/2019 | 3/1/2019 | 3/15/2019 | Justinian & Associates PLLC |
| 0:16-cv-00521-JNE-DTS | Mary Ruth Eva Turner (Doyal Turner) v. 3M Company | 3/15/2019 | 4/5/2019 | | The Olinde Firm, LLC |
| 0:18-cv-02439-JNE-DTS | Peck, Suzanne v. 3M Company et al | 2/26/2019 | 3/19/2019 | | DeGaris & Rogers, LLC |
| 0:18-cv-02461-JNE-DTS | Galland-Corley, Rita v. 3M Company et al | 2/20/2019 | 3/13/2019 | | Bernstein Liebhard LLP |
| 0:18-cv-02934-JNE-DTS | Fairfax, Kimberly v. 3M Company et. al. | 3/5/2019 | 3/26/2019 | | Bernstein Liebhard LLP |
| 0:18-cv-02938-JNE-DTS | Albert, Jr., Philip v. 3M Company et al | 3/8/2019 | 3/29/2019 | | Kennedy Hodges, LLP |
| 0:18-cv-03045-JNE-DTS | Woods, Parker v. 3M Company et al | 2/26/2019 | 3/19/2019 | | Gustafson Gluek PLLC |
| **Case Number** | **Title** | **2nd Deficiency Notice Sent** | **Response Due Date** | **Prior Listing** | **Firm Name** |
| 0:17-cv-00088-JNE-DTS | Malinski, Michael v. 3M Company et al | 11/7/2018 | 11/28/2018 | 12/14/2018 1/11/2019 2/15/2019 3/15/2019 | Gustafson Gluek PLLC |
| 0:17-cv-03899-JNE-DTS | Pimentel, Carlos v. 3M Company et al | 2/28/2017 | 3/20/2019 | 5/12/2018 6/15/2018 11/9/2018 | The Olinde Firm, LLC |
| 0:18-cv-00758-JNE-DTS | Butler, Frances Eloise v. 3M Company et al | 12/21/2018 | 1/11/2019 | 2/15/2019 3/15/2019 | Fears Nachawati, PLLC |
| 0:18-cv-01634-JNE-DTS | Otero, Brenda v. 3M Company et al | 12/4/2018 | 12/25/2018 | 1/11/2019 2/15/2019 3/15/2019 | Kennedy Hodges, LLP |
| 0:18-cv-01753-JNE-DTS | McCloat, Kenneth v. 3M Company et al | 1/2/2019 | 1/23/2018 | 2/15/2019 3/15/2019 | Kennedy Hodges, LLP |

Yellow highlighting indicates that the case was previously listed per PTO 14 (Dkt. No. 117).
Pink highlightig Indicates that the case is subject to Defendants' Pending Motion to Dismiss (Dkt. No. 1828).

Defendants' PFS List 2: Plaintiffs Who Have Not Responded to Defendants' Deficiency Notices
(Updated April, 9, 2019)

| Case Number | Title | 3rd Deficiency Notice Sent | Response Due Date | Prior Listing | Firm Name |
|---|---|---|---|---|---|
| 0:18-cv-02063-JNE-DTS | Hogue, Anthony v. 3M Company et al | 1/14/2019 | 2/4/2019 | 2/15/2019 3/15/2019 | Kennedy Hodges, LLP |
| 0:18-cv-02096-JNE-DTS | Alexander, Charles et al v. 3M Company et al | 1/29/2019 | 2/19/2019 | 3/15/2019 | Bachus & Schanker, LLC |
| 0:18-cv-02380-JNE-DTS | Foudray, Robert v. 3M Company et al | 1/29/2019 | 2/19/2019 | 3/15/2019 | Kennedy Hodges, LLP |
| 0:18-cv-02042-JNE-DTS | Buddin, Glen et al v. 3M Company et al | 2/27/2019 | 3/20/2019 | | DeGaris & Rogers, LLC |
| 0:18-cv-02061-JNE-DTS | Oedekoven, Cindy v. 3M Company et al | 3/6/2019 | 3/27/2019 | | Kennedy Hodges, LLP |
| 0:18-cv-02626-JNE-DTS | Pilcher, Sonja v. 3M Company et al | 2/21/2019 | 3/14/20109 | | Langdon and Emison |
| 0:18-cv-02665-JNE-DTS | Romero, Tammy v. 3M Company et al | 3/12/2019 | 4/2/2019 | | Kennedy Hodges, LLP |
| 0:18-cv-02780-JNE-DTS | White, Deborah v. 3M Company | 3/7/2019 | 3/28/2019 | | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Case Number | Title | 3rd Deficiency Notice Sent | Response Due Date | Prior Listing | Firm Name |
| 0:18-cv-01456-JNE-DTS | Manheim, Kathleen v. 3M Company et al | 1/11/2019 | 2/1/2019 | 3/15/2019 | Morris Law Firm |

Yellow highlighting indicates that the case was previously listed per PTO 14 (Dkt. No. 117).
Pink highlightig Indicates that the case is subject to Defendants' Pending Motion to Dismiss (Dkt. No. 1828).

Defendants' PFS List 3: Core Deficiencies Remained Following Notice and Response
(Updated April 9, 2019)

| Case Number | Title | Final Deficiency Sent | Prior Listing | Firm Name |
|---|---|---|---|---|
| 0:18-cv-00852-JNE-DTS | Villafranco, Leonard v. 3M Company et al | 8/7/2018 | 11/9/2018 12/14/2018 1/11/2019 2/15/2019 3/15/2019 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A |
| 0:18-cv-01051-JNE-DTS | Johnson, Alvin v. 3M Company | 11/15/2018 | 12/14/2018 1/11/2019 2/15/2019 3/15/2019 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A |
| 0:18-cv-01103-JNE-DTS | Tedford, Louise v. 3M Company | 8/17/2018 | 11/9/2018 12/14/2018 1/11/2019 2/15/2019 3/15/2019 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01167-JNE-DTS | Eans, James v. 3M Company | 8/24/2018 | 11/9/2018 12/14/2018 1/11/2019 2/15/2019 3/15/2019 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01169-JNE-DTS | Gregory, Janice v. 3M Company | 12/3/2018 | 2/15/2019 3/15/2019 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 18-cv-01654-JNE-DTS | Terrell, Elizabeth v. 3M Company et al | 10/11/2018 | 12/14/2018 1/11/2019 2/15/2019 3/15/2019 | Morris Law Firm |
| 0:15-cv-03950-JNE-DTS | LeBlanc, John (Shirley Thibodeaux) v. 3M Company et al | 10/8/2018 | 12/14/2018 1/11/2019 2/15/2019 3/15/2019 | Law Offices of Travis Walker, PA |
| 0:17-cv-00712-JNE-DTS | Haladay, Jeffrey (OBO Harold Owens) v. 3M Company | 8/3/2018 | 11/9/2018 12/14/2018 1/11/2019 2/15/2019 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:17-cv-03573-JNE-DTS | Parker, Lloyd v. 3M Company et al | 10/11/2018 | 1/11/2019 2/15/2019 3/15/2019 | Bernstein Liebhard LLP |
| 0:17-cv-04476-JNE-DTS | Holstine, Rachel v. 3M Company et al | 9/12/2018 | 12/14/2018 1/11/2019 2/15/2019 3/15/2019 | Bernstein Liebhard LLP |

Yellow highlighting indicates that the case was previously listed per PTO 14 (Dkt. No. 117).
Pink highlightig Indicates that the case is subject to Defendants' Pending Motion to Dismiss (Dkt. No. 1828).

Defendants' PFS List 3:  Core Deficiencies Remained Following Notice and Response
(Updated April 9, 2019)

| Case Number | Title | Final Deficiency Sent | Prior Listing | Firm Name |
|---|---|---|---|---|
| 0:17-cv-04889-JNE-DTS | Thornton, Mildred  v. 3M Company et al | 12/4/2018 | 3/15/2019 | Bernstein Liebhard LLP |
| 0:17-cv-05261-JNE-DTS | Hardy, Alan  v. 3M Company et al | 12/4/2018 | 3/15/2019 | Bernstein Liebhard LLP |
| 0:18-cv-00205-JNE-DTS | Shulz, Shelley v. 3M Company et al | 10/16/2018 | 2/15/2019 3/15/2019 | Bernstein Liebhard LLP |
| 0:18-cv-00354-JNE-DTS | McDermott, Kevin  et al v. 3M Company et al | 8/31/2018 | 11/9/2018 12/14/2018 | Parker Waichman |
| 0:18-cv-00670-JNE-DTS | Darwick, Robert v. 3M Company | 7/18/2018 | 8/10/2018 9/17/2018 10/12/2018 11/9/2018 12/14/2018 1/11/2019 2/15/2019 3/15/2019 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A |
| 0:18-cv-00691-JNE-DTS | Hauser, Michael v. 3M Company | 6/29/2018 | 8/10/2018 9/17/2018 10/12/2018 11/9/2018 12/14/2018 1/11/2019 2/15/2019 3/15/2019 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A |
| 0:18-cv-00724-JNE-DTS | Burr, Cody v. 3M Company et al | 12/21/2018 | 2/15/2019 3/15/2019 | Morris Law Firm |
| 0:18-cv-00856-JNE-DTS | Negron, Angel v. 3M Company et al | 2/6/2019 | 3/15/2019 | The Law offices of Travis R. Walker, P.A. |
| 0:18-cv-00998-JNE-DTS | Caison, John et al v. 3M Company et al | 8/22/2018 | 12/14/2018 1/11/2019 2/15/2019 | Gustafson Gluek PLLC |
| 0:18-cv-01007-JNE-DTS | Sweezy, Richard v. 3M Company et al | 7/24/2018 | 10/12/2018 11/9/2018 12/14/2018 1/11/2019 2/15/2019 | Kennedy Hodges |

Yellow highlighting indicates that the case was previously listed per PTO 14 (Dkt. No. 117).
Pink highlightig Indicates that the case is subject to Defendants' Pending Motion to Dismiss (Dkt. No. 1828).

Defendants' PFS List 3: Core Deficiencies Remained Following Notice and Response
(Updated April 9, 2019)

| Case Number | Title | Final Deficiency Sent | Prior Listing | Firm Name |
|---|---|---|---|---|
| 0:18-cv-01098-JNE-DTS | Rodliff, Peter v. 3M Company | 8/15/2018 | 10/12/2018 11/9/2018 12/14/2018 1/11/2019 2/15/2019 3/15/2019 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01121-JNE-DTS | Stapley, William v. 3M Company | 8/16/2018 | 11/9/2018 12/14/2018 1/11/2019 2/15/2019 3/15/2019 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01130-JNE-DTS | Deloach, Marsha v. 3M Company et al | 8/30/2018 | 11/9/2018 12/14/2018 1/11/2019 2/15/2019 3/15/2019 | The Miller Firm, LLC |
| 0:18-cv-01505-JNE-DTS | Cerbins, Rosemary v. 3M Company | 7/24/2018 | 10/12/2018 11/9/2018 12/14/2018 1/11/2019 2/15/2019 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01567-JNE-DTS | Gillis, Stanley v. 3M Company et al | 11/1/2018 | 2/15/2019 3/15/2019 | Kennedy Hodges, LLP |
| 0:18-cv-01725-JNE-DTS | Heyward, Jacqueline v. 3M Company et al | 10/15/2018 | 1/11/2019 2/15/2019 3/15/2019 | Kennedy Hodges, LLP |
| 0:18-cv-01766-JNE-DTS | Schoolman, Dale v. 3M Company et al | 12/11/2018 | 2/15/2019 3/15/2019 | GoldenbergLaw, PLLC |
| 0:18-cv-01768-JNE-DTS | Lamb, David v. 3M Company 3M Company et al | 12/12/2018 | 2/15/2019 3/15/219 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01769-JNE-DTS | McCoy, Ethel v. 3M Company | 8/14/2018 | 12/14/2018 1/11/2019 2/15/2019 3/15/2019 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01771-JNE-DTS | Royal, Deborah v. 3M Company 3M Company et al | 10/8/2018 | 12/14/2018 1/11/2019 2/15/2019 3/15/2019 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |

Yellow highlighting indicates that the case was previously listed per PTO 14 (Dkt. No. 117).
Pink highlightig Indicates that the case is subject to Defendants' Pending Motion to Dismiss (Dkt. No. 1828).

Defendants' PFS List 3: Core Deficiencies Remained Following Notice and Response
(Updated April 9, 2019)

| Case Number | Title | Final Deficiency Sent | Prior Listing | Firm Name |
|---|---|---|---|---|
| 0:18-cv-01822-JNE-DTS | Jefferson, Frank v. 3M Company et al | 10/24/2018 | 1/11/2019 2/15/2019 3/15/2019 | Kennedy Hodges, LLP |
| 0:18-cv-01832-JNE-DTS | McCray, Abraham v. 3M Company | 12/13/2018 | 2/15/2019 3/15/2019 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01833-JNE-DTS | Mussachia, Michael v. 3M Company | 12/13/2018 | 2/15/2019 3/15/2019 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01875-JNE-DTS | Byrge, Gary v. 3M Company et al | 12/12/2018 | 2/15/2019 3/15/2019 | Morris Law Firm |
| 0:18-cv-02062-JNE-DTS | Pascucci, Michael v. 3M Company et al | 11/15/2018 | 1/11/2019 2/15/2019 3/15/2019 | Kennedy Hodges, LLP |
| 0:18-cv-02099-JNE-DTS | O'Neal, John v. 3M Company et al | 11/15/2018 | 1/11/2019 2/15/2019 3/15/2019 | Kennedy Hodges, LLP |
| 0:18-cv-02102-JNE-DTS | Porter, Kathleen v. 3M Company et al | 11/15/2018 | 1/11/2019 2/15/2019 3/15/2019 | Kennedy Hodges, LLP |
| 0:18-cv-02134-JNE-DTS | Knox, Kenneth  v. 3M Company et al | 11/19/2018 | 1/11/2019 2/15/2019 3/15/2019 | Kennedy Hodges, LLP |
| 0:18-cv-02223-JNE-DTS | Tucker, Frank v. 3M Company et al | 11/20/2018 | 2/15/2019 3/15/2019 | Kennedy Hodges, LLP |
| 0:18-cv-02236-JNE-DTS | Popielarz,Troy v. 3M Company et al | 11/20/2018 | 2/15/2019 3/15/2019 | Kennedy Hodges, LLP |
| 0:18-cv-02263-JNE-DTS | Wenzel, David v. 3M Company et al | 11/20/2018 | 2/15/2019 3/15/2019 | Kennedy Hodges, LLP |
| 0:18-cv-02367-JNE-DTS | Bailey, Peter v. 3M Company et al | 12/17/2018 | 2/15/2019 3/15/2019 | Kennedy Hodges, LLP |
| 0:18-cv-02469-JNE-DTS | Monroe, Trena  v. 3M Company | 12/4/2018 | 3/15/2019 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |

Yellow highlighting indicates that the case was previously listed per PTO 14 (Dkt. No. 117).
Pink highlightig Indicates that the case is subject to Defendants' Pending Motion to Dismiss (Dkt. No. 1828).

Defendants' PFS List 3: Core Deficiencies Remained Following Notice and Response
(Updated April 9, 2019)

| Case Number | Title | Final Deficiency Sent | Prior Listing | Firm Name |
|---|---|---|---|---|
| 0:18-cv-00141-JNE-DTS | Jacob Fox (Fox, Dean) v. 3M Company et al | 2/27/2019 | | Langdon and Emison |
| 0:18-cv-00628-JNE-DTS | Boyle, Richard (Maureen) v. 3M Company et al | 2/4/2019 | | Langdon and Emison |
| 0:18-cv-01708-JNE-DTS | Keller, Kenneth v. 3M Company et al | 2/13/2019 | | The Miller Firm, LLC |
| 0:18-cv-02014-JNE-DTS | Johnson, Sheri v. 3M Company et al. | 12/3/2018 | | Bernstein Liebhard LLP |
| 0:18-cv-02168-JNE-DTS | Krzeminski, Joseph v. 3M Company et al | 2/25/2019 | | Brown & Crouppen, PC |
| 0:18-cv-02535-JNE-DTS | Guest,Gregory v. 3M Company | 1/31/2019 | | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-02540-JNE-DTS | Ritzler, Pamela v. 3M Company | 3/13/2019 | | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-02776-JNE-DTS | Brown, Hubert v. 3M Company | 2/13/2019 | | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-02787-JNE-DTS | Willis, Walter v. 3M Company | 2/20/2019 | | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-02926-JNE-DTS | O'Donnell, Ellen v. 3M Company et al | 2/7/2019 | | GoldenbergLaw, PLLC |
| 0:18-cv-02947-JNE-DTS | Flenoy, Debra v. 3M Company et al | 2/12/2019 | | GoldenbergLaw, PLLC |
| 0:18-cv-03042-JNE-DTS | Johnson, Albert Charles v. 3M Company et al | 2/14/2019 | | Showard Law Firm, P.C. |

Yellow highlighting indicates that the case was previously listed per PTO 14 (Dkt. No. 117).
Pink highlightig Indicates that the case is subject to Defendants' Pending Motion to Dismiss (Dkt. No. 1828).

# EXHIBIT D

**From:** Ben Hulse
**Sent:** Friday, December 14, 2018 3:17 PM
**To:** 'JoanEricksen_Chambers@mnd.uscourts.gov' <JoanEricksen_Chambers@mnd.uscourts.gov>;
'schultz_chambers@mnd.uscourts.gov' <schultz_chambers@mnd.uscourts.gov>
**Cc:** 'Genevieve Zimmerman - Meshbesher & Spence (gzimmerman@meshbesher.com)'
<gzimmerman@meshbesher.com>; 'Gabriel Assaad (gassaad@kennedyhodges.com)'
<gassaad@kennedyhodges.com>; 'Jan Conlin (JMC@ciresiconlin.com)' <JMC@ciresiconlin.com>; 'Ben
Gordon (bgordon@levinlaw.com)' <bgordon@levinlaw.com>; Jerry Blackwell
<blackwell@blackwellburke.com>; Lyn Pruitt <LPruitt@mwlaw.com>; 'David Szerlag'
<david@pritzkerlaw.com>; Bridget Ahmann <Bridget.Ahmann@FaegreBD.com>; Mary Young
<myoung@blackwellburke.com>
**Subject:** Bair Hugger, MDL 2666 -- Joint Agenda and Report for December 20 Status Conference

Dear Judge Ericksen and Judge Schultz,

In accordance with Pretrial Order No. 3, attached is the parties' Joint Agenda and Report for the status
conference scheduled for Thursday, December 20. Defendants' three lists related to the Plaintiff Fact
Sheets, as discussed in Section 2 of the Joint Agenda, are also attached to this email.

Best regards,
Ben Hulse

Benjamin W. Hulse
Blackwell Burke P.A.
431 South Seventh Street, Suite 2500
Minneapolis, MN 55415
Direct (612) 343-3256
Fax (612) 343-3205

This message and any attachments may contain information that is privileged, confidential, and exempt from disclosure under
applicable law. If you are not the intended recipient or are not authorized to receive for the recipient, you are hereby notified
that dissemination, distribution or copying of this message and any attachments is strictly prohibited. If you have received this
message in error, please immediately advise the sender by reply e-mail and delete the message and any attachments. Thank
you.

**Defendants' PFS List 1: Overdue Plaintiff Fact Sheets**
(Updated December 14, 2018)

| Case Number | Title | Date Filed | Due Date | Prior Listing | Firm Name |
|---|---|---|---|---|---|
| 0:18-cv-01977-JNE-DTS | Corriher, Kimberlie  v. 3M Company et al | 7/13/2018 | 10/11/2018 | 11/9/2018 | Kennedy Hodges, LLP |
| 0:18-cv-02052-JNE-DTS | Mackenzie, Bonnie  v. 3M Company et al | 7/19/2018 | 10/17/2018 | 11/9/2018 | Kennedy Hodges, LLP |
| 0:18-cv-02067-JNE-DTS | Norton, Lloyd  v. 3M Company et al | 7/20/2018 | 10/18/2018 | 11/9/2018 | Meshbesher & Spence |
| 0:18-cv-02082-JNE-DTS | English, Alfred  v. 3M Company et al | 7/20/2018 | 10/18/2018 | 11/9/2018 | Kennedy Hodges, LLP |
| 0:18-cv-02087-JNE-DTS | Bellach, (Dimesa, Maria) v. 3M Company | 7/23/2018 | 10/21/2018 | 11/9/2018 | Napoli Bern Ripka Shkolnik LLP |
| 0:18-cv-02095-JNE-DTS | Jenkins, Carole  v. 3M Company et al | 7/23/2018 | 10/21/2018 | 11/9/2018 | Bachus & Schanker, LLC |
| 0:18-cv-02117-JNE-DTS | Banks, Annina  v. 3M Company et al | 7/24/2018 | 10/22/2018 | 11/9/2018 | The Miller Firm, LLC |
| 0:18-cv-02119-JNE-DTS | Markie, Patricia  et al v. 3M Company et al | 7/24/2018 | 10/22/2018 | 11/9/2018 | The Miller Firm, LLC |
| 0:18-cv-02121-JNE-DTS | Bruso, Marie  v. 3M Company et al | 7/24/2018 | 10/22/2018 | 11/9/2018 | The Miller Firm, LLC |
| 0:18-cv-02135-JNE-DTS | Black, Robert  v. 3M Company et al | 7/24/2018 | 10/22/2018 | 11/9/2018 | Kennedy Hodges, LLP |
| 0:18-cv-02339-JNE-DTS | Ramsey, David Lee v. 3M Company et al | 8/9/2018 | 11/7/2018 | 11/9/2018 | Kirtland and Packard LLP |
| 0:18-cv-02394-JNE-DTS | Block, William v. 3M Company et al | 8/15/2018 | 11/13/2018 | | Law Offices of Travis Walker, PA |
| 0:18-cv-02421-JNE-DTS | Miranda, Elsa  v. 3M Company et al | 8/17/2018 | 11/15/2018 | | Bernstein Liebhard LLP |
| 0:18-cv-02437-JNE-DTS | Gentry, Ronald v. 3M Company et al | 8/21/2018 | 11/19/2018 | | DeGaris & Rogers, LLC |
| 0:18-cv-02439-JNE-DTS | Peck, Suzanne  v. 3M Company et al | 8/21/2018 | 11/19/2018 | | DeGaris & Rogers, LLC |
| 0:18-cv-02461-JNE-DTS | Galland-Corley, Rita v. 3M Company et al | 8/22/2018 | 11/20/2018 | | Bernstein Liebhard LLP |
| 0:18-cv-02463-JNE-DTS | Baggett, Marcia  et al v. 3M Company et al | 8/22/2018 | 11/20/2018 | | DeGaris & Rogers, LLC |
| 0:18-cv-02488-JNE-DTS | Morin, Denise v. 3M Company et al | 8/24/2018 | 11/22/2018 | | Meshbesher & Spence, LTD. |
| 0:18-cv-02509-JNE-DTS | Guillory, Yvonne v. 3M Company et al | 8/28/2018 | 11/26/2018 | | The Olinde Firm, LLC |
| 0:18-cv-02548-JNE-DTS | Jones, Terry et al v. 3M Company et al | 8/31/2018 | 11/29/2018 | | DeGaris & Rogers, LLC |
| 0:18-cv-02572-JNE-DTS | Armstrong, Alphonzo v. 3M Company et al | 9/4/2018 | 12/3/2018 | | Meshbesher & Spence |
| 0:18-cv-02579-JNE-DTS | Holmes, Debra  v. 3M Company et al | 9/4/2018 | 12/3/2018 | | Kennedy Hodges, LLP |

Yellow highlighting indicates that the case was previously listed per PTO 14 (Dkt. No. 270).
Pink highlighting indicates that the case is subject to Defendants' Pending Motion to Dismiss.

**Defendants' PFS List 2:  Plaintiffs Who Have Not Responded to Defendants' Deficiency Notices**
(Updated December 14, 2018)

| Case Number | Title | 1st Deficiency Notice Sent | Response Due Date | Prior Listing | Firm Name |
|---|---|---|---|---|---|
| 0:18-cv-01416-JNE-DTS | Carter, Gregory v. 3M Company et al | 9/10/2018 | 10/1/2018 | 10/12/2018 11/9/2018 | The Olinde Firm, LLC |
| 0:18-cv-00572-JNE-DTS | Gauthier, Kim v. 3M Company et al | 10/15/2018 | 11/5/2018 | 11/9/2018 | Schlichter, Bogard & Denton, LLP |
| 0:18-cv-00929-JNE-DTS | Tillia, Jeffrey v. 3M Company et al | 9/26/2018 | 10/17/2018 | 11/9/2018 | DeGaris & Rogers, LLC |
| 0:18-cv-01254-JNE-DTS | Robbins, Robert v. 3M Company et al | 9/19/2018 | 10/10/2018 | 11/9/2018 | Kennedy Hodges, LLP |
| 0:18-cv-01722-JNE-DTS | Woodard, George v. 3M Company et al | 10/1/2018 | 10/22/2018 | 11/9/2018 | Pendley, Baudin & Coffin L.L.P. |
| 0:18-cv-01724-JNE-DTS | Cooper, Roy et al v. 3M Company et al | 10/15/2018 | 11/5/2018 | 11/9/2018 | Pendley, Baudin & Coffin L.L.P. |
| 0:18-cv-01009-JNE-DTS | Woelfel, Rosemarie et al v. 3M Company et al | 11/8/2018 | 11/29/2018 | | Brown Chiari, LLP |
| 0:18-cv-01381-JNE-DTS | White, Edward v. 3M Company et al | 11/13/2018 | 12/4/2018 | | Davis & Crump, P.C. |
| 0:18-cv-01545-JNE-DTS | Friesen, Janice v. 3M Company et al | 11/6/2018 | 11/27/2018 | | Davis & Crump, P.C. |
| 0:18-cv-01575-JNE-DTS | Connors, Patricia v. 3M Company et al | 11/1/2018 | 11/22/2018 | | Meshbesher & Spence |
| 0:18-cv-02042-JNE-DTS | Buddin, Glen et al v. 3M Company et al | 11/14/2018 | 12/5/2018 | | DeGaris & Rogers, LLC |
| 0:18-cv-02061-JNE-DTS | Oedekoven, Cindy  v. 3M Company et al | 11/14/2018 | 12/5/2018 | | Kennedy Hodges, LLP |
| 0:18-cv-02063-JNE-DTS | Hogue, Anthony  v. 3M Company et al | 11/14/2018 | 12/5/2018 | | Kennedy Hodges, LLP |
| 0:18-cv-02080-JNE-DTS | McGuire, Maria v. 3M Company et al | 11/15/2018 | 12/6/2018 | | Kennedy Hodges, LLP |
| 0:18-cv-02096-JNE-DTS | Alexander, Charles et al v. 3M Company et al | 11/14/2018 | 12/5/2018 | | Bachus & Schanker, LLC |
| 0:18-cv-02097-JNE-DTS | Rogers, Jim  v. 3M Company et al | 11/15/2018 | 12/6/2018 | | Kennedy Hodges, LLP |
| 0:18-cv-02132-JNE-DTS | Skelton, John IV v. 3M Company et al | 11/14/2018 | 12/5/2018 | | Kennedy Hodges, LLP |
| Case Number | Title | 2nd Deficiency Notice Sent | Response Due Date | Prior Listing | Firm Name |
| 0:17-cv-03899-JNE-DTS | Pimentel Carlos v. 3M Company et al | 2/28/2018 | 3/21/2018 | 5/11/2018 6/15/2018 | The Olinde Firm, LLC |
| 0:17-cv-04467-JNE-DTS | Adams, Artis v. 3M Company et al | 4/2/2018 | 4/23/2018 | 5/11/2018 6/15/2018 10/12/2018 11/9/2018 | Gustafson Gluek PLLC |
| 0:17-cv-03143-JNE-DTS | Keel, James v. 3M Company et al | 7/10/2018 | 7/31/2018 | 10/12/2018 11/09/2018 | Kennedy Hodges, LLP |

Yellow highlighting indicates that the case was previously listed per PTO 14 (Dkt. No. 270).
Pink highlighting indicates that the case is subject to Defendants' Pending Motion to Dismiss.

**Defendants' PFS List 2: Plaintiffs Who Have Not Responded to Defendants' Deficiency Notices**
(Updated December 14, 2018)

| Case Number | Title | 3rd Deficiency Notice Sent | Response Due Date | Prior Listing | Firm Name |
|---|---|---|---|---|---|
| 0:18-cv-00205-JNE-DTS | Shulz, Shelley v. 3M Company et al | 10/16/2018 | 11/6/2018 | 11/9/2018 | Bernstein Liebhard LLP |
| 0:18-cv-00220-JNE-DTS | Brasher, Michael v. 3M Company et al | 10/15/2018 | 11/5/2018 | 11/9/2018 | Bernstein Liebhard LLP |
| 0:17-cv-00088-JNE-DTS | Malinski, Michael v. 3M Company et al | 11/7/2018 | 11/28/2018 | | Gustafson Gluek PLLC |
| 0:18-cv-01001-JNE-DTS | Leffelman, Harold v. 3M Company et al | 10/24/2018 | 11/14/2018 | | Meshbesher & Spence |
| 0:18-cv-01398-JNE-DTS | Albert, Roy v. 3M Company et al | 11/13/2018 | 12/4/2018 | | Gustafson Gluek PLLC |
| **Case Number** | **Title** | **3rd Deficiency Notice Sent** | **Response Due Date** | **Prior Listing** | **Firm Name** |
| 0:17-cv-03573-JNE-DTS | Parker, Lloyd v. 3M Company et al | 10/11/2018 | 11/1/2018 | | Bernstein Liebhard LLP |
| 0:17-cv-04009-JNE-DTS | Rude, Lynas v. 3M Company et al | 10/10/2018 | 10/31/2018 | | Bernstein Liebhard LLP |
| 0:18-cv-00445-JNE-DTS | Haskell, Sandra v. 3M Company et al | 11/6/2018 | 11/27/2018 | | Davis & Crump, P.C. |

Yellow highlighting indicates that the case was previously listed per PTO 14 (Dkt. No. 270).
Pink highlighting indicates that the case is subject to Defendants' Pending Motion to Dismiss.

**Defendants' PFS List 3:  Core Deficiencies Remained Following Notice and Response**
(Updated December 14 , 2018)

| Case Number | Title | Final Deficiency Sent | Prior Listing | Firm Name |
|---|---|---|---|---|
| 0:16-cv-00798-JNE-DTS | (Kohout), Barnes, Shirley v. 3M Company | 8/3/2018 | 10/12/2018 11/9/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 0:16-cv-04161-JNE-DTS | Bond, Karen (OBO Thomas Bond) v. 3M Company | 8/3/2018 | 10/12/2018 11/9/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 0:17-cv-01703-JNE-DTS | Ussery, Bruce v. 3M Company | 6/22/2018 | 8/10/2018 9/17/2018 10/12/2018 11/9/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:17-cv-04891-JNE-DTS | Edwards, Renate v. 3M Company et al | 4/17/2018 | 6/15/2018 7/13/2018 8/10/2018 9/17/2018 11/9/2018 | Bernstein Liebhard LLP |
| 0:17-cv-05199-JNE-DTS | Spry, John et al v. 3M Company et al | 7/5/2018 | 10/12/2018 11/9/2018 | Pendley, Baudin & Coffin L.L.P. |
| 0:17-cv-05200-JNE-DTS | Picuri, David  v. 3M Company et al | 7/24/2018 | 10/12/2018 11/9/2018 | Pendley, Baudin & Coffin L.L.P. |
| 0:17-cv-05202-JNE-DTS | Reed, Tommy  et al v. 3M Company et al | 7/5/2018 | 10/12/2018 11/9/2018 | Pendley, Baudin & Coffin L.L.P. |
| 0:17-cv-05270-JNE-DTS | Johnston, Todd v. 3M Company et al | 4/17/2018 | 6/15/2018 7/13/2018 8/10/2018 9/17/2018 11/9/2018 | Bernstein Liebhard LLP |
| 0:17-cv-05277-JNE-DTS | Billings, Willard v. 3M Company et al | 4/17/2018 | 6/15/2018 7/13/2018 8/10/2018 9/17/2018 11/9/2018 | Bernstein Liebhard LLP |
| 0:18-cv-00263-JNE-DTS | Robinson, Michael v. 3M Company et al | 8/15/2018 8/17/2018 9/12/2018 | 10/12/2018 11/9/2018 | The Law offices of Travis R. Walker, P.A. |
| 0:18-cv-00432-JNE-DTS | Falcetta, Edward v. 3M Company | 6/8/2018 | 8/10/2018 9/17/2018 10/12/2018 11/9/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A |
| 0:18-cv-00670-JNE-DTS | Darwick, Robert  v. 3M Company | 7/18/2018 | 8/10/2018 9/17/2018 10/12/2018 11/9/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A |
| Case Number | Title | Final Deficiency Sent | Prior Listing | Firm Name |

Yellow highlighting indicates that the case was previously listed per PTO 14 (Dkt. No. 270).
Pink highlighting indicates that the case is subject to Defendants' Pending Motion to Dismiss.

Defendants' PFS List 3:  Core Deficiencies Remained Following Notice and Response
(Updated December 14 , 2018)

| 0:18-cv-00674-JNE-DTS | Welch, Leon  v. 3M Company | 7/10/2018 | 8/10/2018 9/17/2018 10/12/2018 11/9/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A |
|---|---|---|---|---|
| 0:18-cv-00688-JNE-DTS | Conrad, John v. 3M Company | 7/11/2018 | 8/10/2018 9/17/2018 10/12/2018 11/9/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A |
| 0:18-cv-00691-JNE-DTS | Hauser, Michael  v. 3M Company | 6/29/2018 | 8/10/2018 9/17/2018 10/12/2018 11/9/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A |
| 0:18-cv-00962-JNE-DTS | Snow, Lorraine v. 3M Company | 7/9/2018 | 8/10/2018 9/17/2018 10/12/2018 11/9/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A |
| 0:18-cv-00963-JNE-DTS | Wolfe, Stanley v. 3M Company | 7/5/2018 | 8/10/2018 9/17/2018 10/12/2018 11/9/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A |
| 0:18-cv-00965-JNE-DTS | Branch, Charles v. 3M Company | 7/10/2018 | 8/10/2018 9/17/2018 10/12/2018 11/9/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A |
| 0:18-cv-01097-JNE-DTS | Ramondo, Joseph v. 3M Company | 7/9/2018 | 8/10/2018 9/17/2018 10/12/2018 11/9/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01098-JNE-DTS | Rodliff, Peter v. 3M Company | 8/15/2018 | 10/12/2018 11/9/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01099-JNE-DTS | Reid, Patricia v. 3M Company | 7/9/2018 | 8/10/2018 9/17/2018 10/12/2018 11/9/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01101-JNE-DTS | Roshell, Doreen v. 3M Company | 6/19/2018 | 8/10/2018 9/17/2018 10/12/2018 11/9/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Case Number | Title | Final Deficiency Sent | Prior Listing | Firm Name |
| 0:18-cv-01113-JNE-DTS | Shade, Collette v. 3M Company | 7/30/2018 | 9/17/2018 10/12/2018 11/9/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01119-JNE-DTS | Scott, Margaret v. 3M Company | 7/9/2018 | 9/17/2018 10/12/2018 11/9/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |

Yellow highlighting indicates that the case was previously listed per PTO 14 (Dkt. No. 270).
Pink highlighting indicates that the case is subject to Defendants' Pending Motion to Dismiss.

**Defendants' PFS List 3:  Core Deficiencies Remained Following Notice and Response**
(Updated December 14 , 2018)

| Case Number | Title | Final Deficiency Sent | Prior Listing | Firm Name |
|---|---|---|---|---|
| 0:18-cv-01122-JNE-DTS | Turnage, Dalton v. 3M Company | 8/7/2018 | 10/12/2018 11/9/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01123-JNE-DTS | Twichell, Ben v. 3M Company | 6/19/2018 | 8/10/2018 9/17/2018 10/12/2018 11/9/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01171-JNE-DTS | Johnson, Roger v. 3M Company | 8/6/2018 | 10/12/2018 11/9/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01505-JNE-DTS | Cerbins, Rosemary v. 3M Company | 7/24/2018 | 10/12/2018 11/9/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01515-JNE-DTS | Mitchell, James v. 3M Company | 8/14/2018 | 10/12/2018 11/9/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01517-JNE-DTS | Custer, Nettie v. 3M Company | 7/24/2018 | 8/10/2018 9/17/2018 10/12/2018 11/9/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:17-cv-00712-JNE-DTS | Haladay, Jeffrey (OBO Harold Owens) v. 3M Company | 8/3/2018 | 11/9/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:17-cv-04777-JNE-DTS | Pine, Randy v. 3M Company et al. | 9/4/2018 | 11/9/2018 | Bernstein Liebhard LLP |
| 0:18-cv-00093-JNE-DTS | Ashley, Ruth  v. 3M Company et al | 7/16/2018 | 11/9/2018 | Bernstein Liebhard LLP |
| 0:18-cv-00151-JNE-DTS | Russell, Janice  v. 3M Company et al | 7/16/2018 | 11/9/2018 | Bernstein Liebhard LLP |
| 0:18-cv-00274-JNE-DTS | Malone, Brenda v. 3M Company et al | 7/16/2018 | 11/9/2018 | Bernstein Liebhard LLP |
| 0:18-cv-00354-JNE-DTS | McDermott, Kevin  et al v. 3M Company et al | 7/18/2018 | 11/9/2018 | Parker Waichman |
| 0:18-cv-00852-JNE-DTS | Villafranco, Leonard v. 3M Company et al | 8/7/2018 | 11/9/2018 | The Law offices of Travis R. Walker, P.A. |
| 0:18-cv-00980-JNE-DTS | Calo, Phillip et al v. 3M Company et al | 8/27/2018 | 11/9/2018 | Meshbesher & Spence |
| Case Number | Title | Final Deficiency Sent | Prior Listing | Firm Name |
| 0:18-cv-00991-JNE-DTS | Hawkins, Loretta v. 3M Company et al | 7/17/2018 | 11/9/2018 | DeGaris & Rogers, LLC |
| 0:18-cv-01007-JNE-DTS | Sweezy, Richard v. 3M Company et al | 7/24/2018 | 10/12/2018 11/9/2018 | Kennedy Hodges |
| 0:18-cv-01103-JNE-DTS | Tedford, Louise  v. 3M Company | 8/17/2018 | 11/9/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |

Yellow highlighting indicates that the case was previously listed per PTO 14 (Dkt. No. 270).
Pink highlighting indicates that the case is subject to Defendants' Pending Motion to Dismiss.

**Defendants' PFS List 3: Core Deficiencies Remained Following Notice and Response**
(Updated December 14 , 2018)

| 0:18-cv-01121-JNE-DTS | Stapley, William v. 3M Company | 8/16/2018 | 11/9/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01129-JNE-DTS | Parks, Sherry v. 3M Company et al | 8/30/2018 | 11/9/2018 | The Miller Firm, LLC |
| 0:18-cv-01130-JNE-DTS | Deloach, Marsha v. 3M Company et al | 8/30/2018 | 11/9/2018 | The Miller Firm, LLC |
| 0:18-cv-01167-JNE-DTS | Eans, James v. 3M Company | 8/24/2018 | 11/9/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01510-JNE-DTS | Butters, Kenneth v. 3M Company | 7/24/2018 | 11/9/2018 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01579-JNE-DTS | Klanduch, Robert v. 3M Company et al | 10/2/2018 | 11/9/2018 | Jones Ward, PLC |
| 0:15-cv-03950-JNE-DTS | LeBlanc, John (Shirley Thibodeaux) v. 3M Company et al | 10/8/2018 | | Law Offices of Travis Walker, PA |
| 0:17-cv-04476-JNE-DTS | Holstine, Rachel v. 3M Company et al | 9/12/2018 | | Bernstein Liebhard LLP |
| 0:17-cv-04877-JNE-DTS | McDonald, Ethel v 3M et al | 10/8/2018 | | Bernstein Liebhard LLP |
| 0:17-cv-04885-JNE-DTS | McEvoy, Mark v. 3M Company et al | 9/4/2018 | | Bernstein Liebhard LLP |
| 0:18-cv-00575-JNE-DTS | Ballasso, Marilyn v. 3M Company et al | 6/27/2018 | | Gustafson Gluek PLLC |
| 0:18-cv-00944-JNE-DTS | Kotowski, Joseph et al v. 3M Company et al | 8/17/2018 | | Meshbesher & Spence |
| 0:18-cv-00998-JNE-DTS | Caison, John et al v. 3M Company et al | 8/22/2018 | | Gustafson Gluek PLLC |
| 0:18-cv-01031-JNE-DTS | Rhock, Leonard v. 3M Company et al | 11/15/2018 | | The Miller Firm, LLC |
| **Case Number** | **Title** | **Final Deficiency Sent** | **Prior Listing** | **Firm Name** |
| 0:18-cv-01051-JNE-DTS | Johnson, Alvin v. 3M Company | 11/15/2018 | | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A |
| 0:18-cv-01191-JNE-DTS | McDonald, Janet v. 3M Company et al | 10/11/2018 | | GoldenbergLaw, PLLC |
| 0:18-cv-01483-JNE-DTS | Feimster, Sherlyn v. 3M Company et al | 9/25/2018 | | Brown & Crouppen, PC |
| 0:18-cv-01493-JNE-DTS | Vinageras, Luis v. 3M Company et al | 9/24/2018 | | Brown & Crouppen, PC |
| 0:18-cv-01495-JNE-DTS | Sullivan, Debra v. 3M Company et al | 9/25/2018 | | Brown & Crouppen, PC |
| 18-cv-01654-JNE-DTS | Terrell, Elizabeth v. 3M Company et al | 10/11/2018 | | Morris Law Firm |

Yellow highlighting indicates that the case was previously listed per PTO 14 (Dkt. No. 270).
Pink highlighting indicates that the case is subject to Defendants' Pending Motion to Dismiss.

**Defendants' PFS List 3:  Core Deficiencies Remained Following Notice and Response**
(Updated December 14 , 2018)

| | | | | |
|---|---|---|---|---|
| 0:18-cv-01769-JNE-DTS | McCoy, Ethel  v. 3M Company | 8/14/2018 | | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01771-JNE-DTS | Royal, Deborah v. 3M Company 3M Company et al | 10/8/2018 | | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-02029-JNE-DTS | Frey, Marcia  v. 3M Company et al | 11/12/2018 | | Capretz & Associates |

Yellow highlighting indicates that the case was previously listed per PTO 14 (Dkt. No. 270).
Pink highlighting indicates that the case is subject to Defendants' Pending Motion to Dismiss.

**From:** Ben Hulse
**Sent:** Friday, March 15, 2019 4:09 PM
**To:** 'JoanEricksen_Chambers@mnd.uscourts.gov'; 'schultz_chambers@mnd.uscourts.gov'
**Cc:** 'Genevieve Zimmerman - Meshbesher & Spence (gzimmerman@meshbesher.com)'; 'Gabriel Assaad (gassaad@kennedyhodges.com)'; 'Jan Conlin (JMC@ciresiconlin.com)'; 'Ben Gordon (bgordon@levinlaw.com)'; Jerry Blackwell; Lyn Pruitt; 'David Szerlag'; Mary Young
**Subject:** Bair Hugger, MDL 2666 -- Joint Agenda and Report for March 21 Status Conference

Dear Judge Ericksen and Judge Schultz,

In accordance with Pretrial Order No. 3, attached is the parties' Joint Agenda and Report for the status conference scheduled for Thursday, March 21. Defendants' three lists related to the Plaintiff Fact Sheets, as discussed in Section 2 of the Joint Agenda, are also attached to this email.

Best regards,
Ben Hulse

Benjamin W. Hulse
Blackwell Burke P.A.
431 South Seventh Street, Suite 2500
Minneapolis, MN 55415
Direct (612) 343-3256
Fax (612) 343-3205

This message and any attachments may contain information that is privileged, confidential, and exempt from disclosure under applicable law. If you are not the intended recipient or are not authorized to receive for the recipient, you are hereby notified that dissemination, distribution or copying of this message and any attachments is strictly prohibited. If you have received this message in error, please immediately advise the sender by reply e-mail and delete the message and any attachments. Thank you.

Defendants' PFS List 1:  Overdue Plaintiff Fact Sheets
(Updated March 15, 2019)

| Case Number | Title | Date Filed | Due Date | Prior Listing | Firm Name |
|---|---|---|---|---|---|
| 0:18-cv-02067-JNE-DTS | Norton, Lloyd  v. 3M Company et al | 7/20/2018 | 10/18/2018 | 11/9/2018 12/14/2018 1/11/2019 2/15/2019 | Meshbesher & Spence |
| 0:18-cv-02082-JNE-DTS | English, Alfred  v. 3M Company et al | 7/20/2018 | 10/18/2018 | 11/9/2018 12/14/2018 1/11/2019 2/15/2019 | Kennedy Hodges, LLP |
| 0:18-cv-02087-JNE-DTS | Bellach, (Dimesa, Maria) v. 3M Company | 7/23/2018 | 10/21/2018 | 11/9/2018 12/14/2018 1/11/2019 2/15/2019 | Napoli Bern Ripka Shkolnik LLP |
| 0:18-cv-02095-JNE-DTS | Jenkins, Carole  v. 3M Company et al | 7/23/2018 | 10/21/2018 | 1/11/2019 2/15/2019 | Bachus & Schanker, LLC |
| 0:18-cv-02117-JNE-DTS | Banks, Annina  v. 3M Company et al | 7/24/2018 | 10/22/2018 | 11/9/2018 12/14/2018 1/11/2019 2/15/2019 | The Miller Firm, LLC |
| 0:18-cv-02394-JNE-DTS | Block, William v. 3M Company et al | 8/15/2018 | 11/13/2018 | 12/14/2018 1/11/2019 2/15/2019 | Law Offices of Travis Walker, PA |
| 0:17-cv-01195-JNE-DTS | Arthur Jay Edmunds (McArthur) v. 3M Company et al | 4/17/2017 | 12/10/2018 | 2/15/2019 | The Olinde Firm, LLC |
| 0:18-cv-02944-JNE-DTS | Woloszyk, Leroy et al v. 3M Company et al | 10/17/2018 | 1/16/2019 | 2/15/2019 | DeGaris & Rogers, LLC |
| 0:18-cv-02995-JNE-DTS | Belisle, Todd et al v. 3M Company et al | 10/23/2018 | 1/21/2019 | 2/15/2019 | Meshbesher & Spence |
| 0:18-cv-03011-JNE-DTS | Jones, Tyrone  v. 3M Company et al | 10/25/2018 | 1/23/2019 | 2/15/2019 | The Miller Firm, LLC |
| 0:18-cv-03014-JNE-DTS | Sosebee, Sylvia et al v. 3M Company et al | 10/26/2018 | 1/24/2019 | 2/15/2019 | Meshbesher & Spence |
| 0:18-cv-03096-JNE-DTS | Pierce, James v. 3M Company et al | 11/4/2018 | 2/2/2019 | 2/15/2019 | DeGaris & Rogers, LLC |
| 0:18-cv-03229-JNE-DTS | Patillo, Wendy v. 3M Company et al | 11/20/2018 | 2/18/2019 | | Meshbesher & Spence |
| 0:18-cv-03285-JNE-DTS | Field, Dean Jr. v. 3M Company et al | 11/30/2018 | 2/28/2019 | | Pendley, Baudin & Coffin L.L.P. |
| 0:18-cv-03292-JNE-DTS | Sparks, Linda v 3M Company et al | 11/30/2018 | 2/28/2019 | | The Miller Firm, LLC |

Yellow highlighting indicates that the case was previously listed per PTO 14 (Dkt. No. 117).
Pink highlightig Indicates that the case is subject to Defendants' Pending Motion to Dismiss.

Defendants' PFS List 1: Overdue Plaintiff Fact Sheets
(Updated March 15, 2019)

| Case Number | Title | Date Filed | Due Date | Prior Listing | Firm Name |
|---|---|---|---|---|---|
| 0:18-cv-03293-JNE-DTS | Harrison, Thurman et al v. 3M Company et al | 11/30/2018 | 2/28/2019 | | The Miller Firm, LLC |
| 0:18-cv-03295-JNE-DTS | Gilmore, Denise v. 3M Company et al | 11/30/2018 | 2/28/2019 | | Davis & Crump, P.C. |
| 0:18-cv-03297-JNE-DTS | Cromartie, Beverly v. 3M Company et al | 11/30/2018 | 2/28/2019 | | Davis & Crump, P.C. |
| 0:18-cv-03322-JNE-DTS | Melancon, Nancy et al v. 3M Company et al | 12/4/2018 | 3/4/2019 | | Fears Nachawati, PLLC |
| 0:18-cv-03323-JNE-DTS | Thompson, Linda v. 3M Company et al | 12/4/2018 | 3/4/2019 | | Fears Nachawati, PLLC |
| 0:18-cv-03328-JNE-DTS | Milioto, Andrea et al v. 3M Company et al | 12/5/2018 | 3/5/2019 | | Fears Nachawati, PLLC |
| 0:18-cv-03329-JNE-DTS | Mcalister, Max et al v. 3M Company et al | 12/5/2018 | 3/5/2019 | | Fears Nachawati, PLLC |
| 0:18-cv-03330-JNE-DTS | Brown, Karmaletha v. 3M Company et al | 12/5/2018 | 3/5/2019 | | Fears Nachawati, PLLC |
| 0:18-cv-03332-JNE-DTS | Drake, Charlie et al v. 3M Company et al | 12/5/2018 | 3/5/2019 | | Fears Nachawati, PLLC |

Yellow highlighting indicates that the case was previously listed per PTO 14 (Dkt. No. 117).
Pink highlightig Indicates that the case is subject to Defendants' Pending Motion to Dismiss.

Defendants' PFS List 2:  Plaintiffs Who Have Not Responded to Defendants' Deficiency Notices
(Updated March, 15, 2019)

| Case Number | Title | 1st Deficiency Notice Sent | Response Due Date | Prior Listing | Firm Name |
|---|---|---|---|---|---|
| 0:18-cv-01542-JNE-DTS | Davis, Harry v. 3M Company et al | 12/3/2018 | 12/24/2018 | 1/11/2019 2/15/2019 | Schlichter Bogard & Denton, LLP |
| 0:18-cv-01722-JNE-DTS | Woodard, George v. 3M Company et al | 10/1/2018 | 10/22/2018 | 11/9/2018 12/14/2018 1/11/2019 2/15/2019 | Pendley, Baudin & Coffin L.L.P. |
| 0:18-cv-01724-JNE-DTS | Cooper, Roy et al v. 3M Company et al | 10/15/2018 | 11/5/2018 | 11/9/2018 12/14/2018 1/11/2019 2/15/2019 | Pendley, Baudin & Coffin L.L.P. |
| 0:18-cv-02065-JNE-DTS | Sullivan, Jeffrey  v. 3M Company et al | 11/20/2018 | 12/11/2018 | 1/11/2019 2/15/2019 | Kennedy Hodges, LLP |
| 0:18-cv-02080-JNE-DTS | McGuire, Maria v. 3M Company et al | 11/15/2018 | 12/6/2018 | 12/14/2018 1/11/2019 2/15/2019 | Kennedy Hodges, LLP |
| 0:18-cv-00572-JNE-DTS | Gauthier, Kim v. 3M Company et al | 10/15/2018 | 11/15/2018 | 11/9/2018 12/14/2018 1/11/2019 2/15/2019 | Schlichter, Bogard & Denton, LLP |
| 0:18-cv-02210-JNE-DTS | Price, Steven  v. 3M Company et al | 11/20/2018 | 12/11/2018 | 1/11/2019 2/15/2019 | Kennedy Hodges, LLP |
| 0:18-cv-02225-JNE-DTS | Harris, Gloria v. 3M Company et al | 11/20/2018 | 12/11/2018 | 1/11/2019 2/15/2019 | Brown & Crouppen, PC |
| 0:18-cv-02421-JNE-DTS | Miranda, Elsa  v. 3M Company et al | 1/16/2019 | 2/6/2019 | 2/15/2019 | Bernstein Liebhard LLP |
| 0:18-cv-02467-JNE-DTS | McMillon, Anna v. 3M Company et al | 12/19/2018 | 1/9/2019 | 2/15/2019 | Kennedy Hodges, LLP |
| 0:18-cv-02525-JNE-DTS | Fratino, Bruce et al v. 3M Company et al | 12/21/2018 | 1/11/2019 | 2/15/2019 | Pendley, Baudin & Coffin L.L.P. |
| 0:18-cv-02740-JNE-DTS | Morgan, Daniel v. 3M Company et al | 1/16/2019 | 2/6/2019 | 2/15/2019 | Kennedy Hodges, LLP |
| 0:18-cv-02437-JNE-DTS | Gentry, Ronald v. 3M Company et al | 2/5/2019 | 2/26/2019 | | DeGaris & Rogers, LLC |
| 0:18-cv-02463-JNE-DTS | Baggett, Marcia et al v. 3M Company et al | 2/5/2019 | 2/26/2019 | | DeGaris & Rogers, LLC |
| 0:18-cv-02548-JNE-DTS | Jones, Terry et al v. 3M Company et al | 2/5/2019 | 2/26/2019 | | DeGaris & Rogers, LLC |

Yellow highlighting indicates that the case was previously listed per PTO 14 (Dkt. No. 117).
Pink highlightig Indicates that the case is subject to Defendants' Pending Motion to Dismiss.

Defendants' PFS List 2:  Plaintiffs Who Have Not Responded to Defendants' Deficiency Notices
(Updated March, 15, 2019)

| Case Number | Title | 2nd Deficiency Notice Sent | Response Due Date | Prior Listing | Firm Name |
|---|---|---|---|---|---|
| 0:18-cv-02572-JNE-DTS | Armstrong, Alphonzo v. 3M Company et al | 2/5/2019 | 2/26/2019 | | Meshbesher & Spence |
| 0:18-cv-02718-JNE-DTS | Skaggs, Larry v. 3M Company et al | 2/5/2019 | 2/26/2019 | | Johnston Law Group |
| 0:18-cv-02719-JNE-DTS | Leos, Julian v. 3M Company et al | 2/5/2019 | 2/26/2019 | | Johnston Law Group |
| 0:18-cv-02765-JNE-DTS | Mickelson, Kecia v. 3M Company et al | 2/8/2019 | 3/1/2019 | | The Miller Firm, LLC |
| 0:18-cv-02861-JNE-DTS | Marshall, Jeffrey  v. 3M Company et al | 1/31/2019 | 2/21/2019 | | Kennedy Hodges, LLP |
| 0:18-cv-02966-JNE-DTS | Jamieson, Dan v. 3M Company et al | 2/14/2019 | 3/7/2019 | | The Lanier Law Firm, PLLC |
| 0:18-cv-02984-JNE-DTS | Prokopec, Inas v. 3M Company et al | 2/15/2019 | 3/8/2019 | | Kennedy Hodges, LLP |
| 0:18-cv-03384-JNE-DTS | Hawkins, Deana v. 3M Company et al | 2/8/2019 | 3/1/2019 | | Justinian & Associates PLLC |
| **Case Number** | **Title** | **2nd Deficiency Notice Sent** | **Response Due Date** | **Prior Listing** | **Firm Name** |
| 0:17-cv-00088-JNE-DTS | Malinski, Michael v. 3M Company et al | 11/7/2018 | 11/28/2018 | 12/14/2018 1/11/2019 2/15/2019 | Gustafson Gluek PLLC |
| 0:18-cv-00758-JNE-DTS | Butler, Frances Eloise v. 3M Company et al | 12/21/2018 | 1/11/2019 | 2/15/2019 | Fears Nachawati, PLLC |
| 0:18-cv-01634-JNE-DTS | Otero, Brenda v. 3M Company et al | 12/4/2018 | 12/25/2018 | 1/11/2019 2/15/2019 | Kennedy Hodges, LLP |
| 0:18-cv-01753-JNE-DTS | McCloat, Kenneth v. 3M Company et al | 1/2/2019 | 1/23/2018 | 2/15/2019 | Kennedy Hodges, LLP |
| 0:18-cv-02063-JNE-DTS | Hogue, Anthony  v. 3M Company et al | 1/14/2019 | 2/4/2019 | 2/15/2019 | Kennedy Hodges, LLP |
| 0:18-cv-02118-JNE-DTS | Yelverton, Annie  v. 3M Company et al | 1/14/2019 | 2/4/2019 | 2/15/2019 | The Miller Firm, LLC |
| 0:18-cv-02096-JNE-DTS | Alexander, Charles et al v. 3M Company et al | 1/29/2019 | 2/19/2019 | | Bachus & Schanker, LLC |
| 0:18-cv-02380-JNE-DTS | Foudray, Robert  v. 3M Company et al | 1/29/2019 | 2/19/2019 | | Kennedy Hodges, LLP |

Yellow highlighting indicates that the case was previously listed per PTO 14 (Dkt. No. 117).
Pink highlightig Indicates that the case is subject to Defendants' Pending Motion to Dismiss.

Defendants' PFS List 2:  Plaintiffs Who Have Not Responded to Defendants' Deficiency Notices
(Updated March, 15, 2019)

| Case Number | Title | 3rd Deficiency Notice Sent | Response Due Date | Prior Listing | Firm Name |
|---|---|---|---|---|---|
| 0:18-cv-01456-JNE-DTS | Manheim, Kathleen v. 3M Company et al | 1/11/2019 | 2/1/2019 | | Morris Law Firm |
| 0:18-cv-01708-JNE-DTS | Keller, Kenneth v. 3M Company et al | 2/13/2019 | 3/6/2019 | | The Miller Firm, LLC |

Yellow highlighting indicates that the case was previously listed per PTO 14 (Dkt. No. 117).
Pink highlightig Indicates that the case is subject to Defendants' Pending Motion to Dismiss.

Defendants' PFS List 3:  Core Deficiencies Remained Following Notice and Response
(Updated March 15, 2018)

| Case Number | Title | Final Deficiency Sent | Prior Listing | Firm Name |
|---|---|---|---|---|
| 0:18-cv-00852-JNE-DTS | Villafranco, Leonard v. 3M Company et al | 8/7/2018 | 11/9/2018 12/14/2018 1/11/2019 2/15/2019 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A |
| 0:18-cv-01051-JNE-DTS | Johnson, Alvin v. 3M Company | 11/15/2018 | 12/14/2018 1/11/2019 2/15/2019 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A |
| 0:18-cv-01103-JNE-DTS | Tedford, Louise v. 3M Company | 8/17/2018 | 11/9/2018 12/14/2018 1/11/2019 2/15/2019 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01167-JNE-DTS | Eans, James v. 3M Company | 8/24/2018 | 11/9/2018 12/14/2018 1/11/2019 2/15/2019 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01169-JNE-DTS | Gregory, Janice v. 3M Company | 12/3/2018 | 2/15/2019 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 18-cv-01654-JNE-DTS | Terrell, Elizabeth v. 3M Company et al | 10/11/2018 | 12/14/2018 1/11/2019 2/15/2019 | Morris Law Firm |
| 0:15-cv-03950-JNE-DTS | LeBlanc, John (Shirley Thibodeaux) v. 3M Company et al | 10/8/2018 | 12/14/2018 1/11/2019 2/15/2019 | Law Offices of Travis Walker, PA |
| 0:17-cv-03573-JNE-DTS | Parker, Lloyd v. 3M Company et al | 10/11/2018 | 1/11/2019 2/15/2019 | Bernstein Liebhard LLP |
| 0:17-cv-04476-JNE-DTS | Holstine, Rachel v. 3M Company et al | 9/12/2018 | 12/14/2018 1/11/2019 2/15/2019 | Bernstein Liebhard LLP |
| 0:18-cv-00205-JNE-DTS | Shulz, Shelley v. 3M Company et al | 10/16/2018 | 2/15/2019 | Bernstein Liebhard LLP |
| 0:18-cv-00670-JNE-DTS | Darwick, Robert v. 3M Company | 7/18/2018 | 8/10/2018 9/17/2018 10/12/2018 11/9/2018 12/14/2018 1/11/2019 2/15/2019 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A |

Yellow highlighting indicates that the case was previously listed per PTO 14 (Dkt. No. 117).
Pink highlightig Indicates that the case is subject to Defendants' Pending Motion to Dismiss.

Defendants' PFS List 3:  Core Deficiencies Remained Following Notice and Response
(Updated March 15, 2018)

| Case Number | Title | Final Deficiency Sent | Prior Listing | Firm Name |
|---|---|---|---|---|
| 0:18-cv-00691-JNE-DTS | Hauser, Michael v. 3M Company | 6/29/2018 | 8/10/2018 9/17/2018 10/12/2018 11/9/2018 12/14/2018 1/11/2019 2/15/2019 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A |
| 0:18-cv-00724-JNE-DTS | Burr, Cody v. 3M Company et al | 12/21/2018 | 2/15/2019 | Morris Law Firm |
| 0:18-cv-01098-JNE-DTS | Rodliff, Peter v. 3M Company | 8/15/2018 | 10/12/2018 11/9/2018 12/14/2018 1/11/2019 2/15/2019 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01121-JNE-DTS | Stapley, William v. 3M Company | 8/16/2018 | 11/9/2018 12/14/2018 1/11/2019 2/15/2019 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01130-JNE-DTS | Deloach, Marsha v. 3M Company et al | 8/30/2018 | 11/9/2018 12/14/2018 1/11/2019 2/15/2019 | The Miller Firm, LLC |
| 0:18-cv-01567-JNE-DTS | Gillis, Stanley  v. 3M Company et al | 11/1/2018 | 2/15/2019 | Kennedy Hodges, LLP |
| 0:18-cv-01725-JNE-DTS | Heyward, Jacqueline v. 3M Company et al | 10/15/2018 | 1/11/2019 2/15/2019 | Kennedy Hodges, LLP |
| 0:18-cv-01766-JNE-DTS | Schoolman, Dale v. 3M Company et al | 12/11/2018 | 2/15/2019 | GoldenbergLaw, PLLC |
| 0:18-cv-01768-JNE-DTS | Lamb, David v. 3M Company 3M Company et al | 12/12/2018 | 2/15/2019 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01769-JNE-DTS | McCoy, Ethel  v. 3M Company | 8/14/2018 | 12/14/2018 1/11/2019 2/15/2019 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01771-JNE-DTS | Royal, Deborah v. 3M Company 3M Company et al | 10/8/2018 | 12/14/2018 1/11/2019 2/15/2019 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |

Yellow highlighting indicates that the case was previously listed per PTO 14 (Dkt. No. 117).
Pink highlightig Indicates that the case is subject to Defendants' Pending Motion to Dismiss.

Defendants' PFS List 3:  Core Deficiencies Remained Following Notice and Response
(Updated March 15, 2018)

| Case Number | Title | Final Deficiency Sent | Prior Listing | Firm Name |
|---|---|---|---|---|
| 0:18-cv-01822-JNE-DTS | Jefferson, Frank v. 3M Company et al | 10/24/2018 | 1/11/2019 2/15/2019 | Kennedy Hodges, LLP |
| 0:18-cv-01832-JNE-DTS | McCray, Abraham v. 3M Company | 12/13/2018 | 2/15/2019 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01833-JNE-DTS | Mussachia, Michael v. 3M Company | 12/13/2018 | 2/15/2019 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| 0:18-cv-01875-JNE-DTS | Byrge, Gary v. 3M Company et al | 12/12/2018 | 2/15/2019 | Morris Law Firm |
| 0:18-cv-02062-JNE-DTS | Pascucci, Michael v. 3M Company et al | 11/15/2018 | 1/11/2019 2/15/2019 | Kennedy Hodges, LLP |
| 0:18-cv-02099-JNE-DTS | O'Neal, John v. 3M Company et al | 11/15/2018 | 1/11/2019 2/15/2019 | Kennedy Hodges, LLP |
| 0:18-cv-02100-JNE-DTS | Berger, Clayton v. 3M Company et al | 12/19/2018 | 2/15/2019 | Chaffin Luhana LLP |
| 0:18-cv-02102-JNE-DTS | Porter, Kathleen v. 3M Company et al | 11/15/2018 | 1/11/2019 2/15/2019 | Kennedy Hodges, LLP |
| 0:18-cv-02134-JNE-DTS | Knox, Kenneth  v. 3M Company et al | 11/19/2018 | 1/11/2019 2/15/2019 | Kennedy Hodges, LLP |
| 0:18-cv-02223-JNE-DTS | Tucker, Frank v. 3M Company et al | 11/20/2018 | 2/15/2019 | Kennedy Hodges, LLP |
| 0:18-cv-02236-JNE-DTS | Popielarz,Troy v. 3M Company et al | 11/20/2018 | 2/15/2019 | Kennedy Hodges, LLP |
| 0:18-cv-02263-JNE-DTS | Wenzel, David v. 3M Company et al | 11/20/2018 | 2/15/2019 | Kennedy Hodges, LLP |
| 0:18-cv-02367-JNE-DTS | Bailey, Peter v. 3M Company et al | 12/17/2018 | 2/15/2019 | Kennedy Hodges, LLP |
| 0:17-cv-04889-JNE-DTS | Thornton, Mildred  v. 3M Company et al | 12/4/2018 | | Bernstein Liebhard LLP |

Yellow highlighting indicates that the case was previously listed per PTO 14 (Dkt. No. 117).
Pink highlightig Indicates that the case is subject to Defendants' Pending Motion to Dismiss.

Defendants' PFS List 3:  Core Deficiencies Remained Following Notice and Response
(Updated March 15, 2018)

| Case Number | Title | Final Deficiency Sent | Prior Listing | Firm Name |
|---|---|---|---|---|
| 0:17-cv-05261-JNE-DTS | Hardy, Alan  v. 3M Company et al | 12/4/2018 | | Bernstein Liebhard LLP |
| 0:18-cv-00856-JNE-DTS | Negron, Angel v. 3M Company et al | 2/6/2019 | | The Law offices of Travis R. Walker, P.A. |
| 0:18-cv-02029-JNE-DTS | Frey, Marcia  v. 3M Company et al | 11/12/2018 | | Capretz & Associates |
| 0:18-cv-02357-JNE-DTS | Bernard, Lisa v. 3M Company et al | 2/26/2019 | | Chaffin Luhana LLP |
| 0:18-cv-02469-JNE-DTS | Monroe, Trena  v. 3M Company | 1/31/2019 | | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |

Yellow highlighting indicates that the case was previously listed per PTO 14 (Dkt. No. 117).
Pink highlightig Indicates that the case is subject to Defendants' Pending Motion to Dismiss.

# EXHIBIT E

**From:** Ted Hartman
**Sent:** Friday, December 14, 2018 3:59 PM
**To:** 'Valerie Marshall' <valerie@traviswalkerlaw.com>; Ben Hulse <bhulse@blackwellburke.com>; wendy@pritzkerlaw.com; Travis Walker <travisrwalker@gmail.com>
**Subject:** RE: Deficiency Listing

Hello, Valerie:

"Prior listing" indicates the date(s) that the case was previously noticed to the Court as deficient.  The date of the final notice is listed under the column "final deficiency sent."

Regarding *Robinson* (18-263), I do not understand your reference to a telephonic appearance in opposition to the Motion. The Motion hearing has not taken place, and Defendants have noticed it for next Thursday (12/20). Defendants refer you to Addendum 2 of the pending Motion for deficiencies related to this matter.

As to the other matters, the following deficiencies remain:

*Villafranco* (18-852):
**II.10** – No address for one of the employers
**III.1** – Failed to identify information related to BH use. Please see attached letter previously sent to Liaison Counsel regarding Defendants' expectations related to this question.
**IV.7** – No pharmacy phone # for one of the pharmacies
**VII.1** – Does not provide income data for all years going back to 3 years before infection
**VERIFICATION** – Plaintiff did not submit a newly executed verification with this PFS.

*LeBlanc* (15-3950):
**VI.3** – No date of onset for emotional distress
**VII.2** – No approximate amount or basis of calculation for future income claim.
**VERIFICATION** – Plaintiff did not submit a newly executed verification with this PFS.

Ted

## Ted D. Hartman

**Blackwell Burke P.A.**
431 South Seventh Street, Suite 2500
Minneapolis, MN  55415
Direct (612) 343-3234
Fax (612) 343-3205
*Licensed to practice in Minnesota, Illinois, and Nebraska.*

This message and any attachments may contain information that is privileged, confidential, and exempt from disclosure under applicable law. If you are not the intended recipient or are not authorized to receive for the recipient, you are hereby notified that dissemination, distribution or copying of this message and any attachments is strictly prohibited. If you have received this message in error, please immediately advise the sender by reply e-mail and delete the message and any attachments. Thank you.

**From:** Valerie Marshall <valerie@traviswalkerlaw.com>
**Sent:** Friday, December 14, 2018 3:20 PM
**To:** Ben Hulse <bhulse@blackwellburke.com>; Ted Hartman <thartman@blackwellburke.com>; wendy@pritzkerlaw.com; Travis Walker <travisrwalker@gmail.com>
**Subject:** Deficiency Listing

In reviewing the email with listed deficiencies , cases below are listed for this firm. Please forward deficiency notification that are cited in the "Prior Listing " column, currently we show all responses filed timely. The listing of Villafranco, Robinson, and LeBlanc are an error. The last notifications we received of any issues were cured September 12, 2018 ( Robinson and Villafranco) and October 09,2018(LeBlanc). Robinson included a telephonic appearance in opposition of dismissal.
Advise what deficiency this listing is based on as counsel has us listed for dismissal on the PTO 14 for failure to comply regarding Robinson 18-CV-00263.

--


**Valerie Marshall**
**Paralegal**



**1235 SE Indian Street Ste. 101**
**Stuart, FL 34997**
**P: 772-708-0952**
**F: 772-673-3738**

**valerie**
**@traviswalkerlaw.com**
**www.traviswalkerlaw.com**

Visit us on social media by clicking on the images below.



This e-mail contains legally privileged and confidential information intended only for the individual or entity named within the message. Should the intended recipient forward this message to another person or party, that action could constitute a waiver of the attorney/client privilege. If the reader of this message is not the intended recipient, you are

hereby notified that any review, dissemination, distribution or copying of this communication is prohibited.  If this communication was received in error, please notify me by reply e-mail and delete the original message.